# Exhibit A70

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/the-movies-history-and-prophecy-paul-rothas-the-film-till-now-gives.html | The Movies: History And Prophecy; Paul Rotha's "The Film Till Now" Gives Short Shrift to the Talkies | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/urges-promotion-of-unknown-items-mr-collins-holds-advertising-of.html | URGES PROMOTION OF UNKNOWN ITEMS; Mr. Collins Holds Advertising of Many Unexploited Goods Would Aid Trade. "COMPOSITE GIANT" NEEDED Every Previous Recovery Has Seen Rise of New Activity--Public Takes to Fads. Not Limited to Single Industries. Producers Also Have Lines. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/the-africa-of-mr-and-mrs-carl-akeley.html | The Africa of Mr. and Mrs. Carl Akeley | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/mrs-charles-taft-of-cincinnati-dies-publishera-widow-sisterinlaw-of.html | MRS. CHARLES TAFT OF CINCINNATI DIES; Publisher'a Widow, Sister-inLaw of the Late President,Stricken Suddenly.HAD AIDED MANY CAUSESEstate Valued at More Than $50,000,000--Art Worth MillionsGoes to the Public. Active to the Last. Gave Free Sunday Concerts. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/three-women-perish-in-fire-at-baltimore-d-howard-of-new-york-is.html | THREE WOMEN PERISH IN FIRE AT BALTIMORE; D. Howard of New York Is Missing After Apartment Blaze--Two Others Injured in Leaps. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/col-ruppert-buys-fifth-av-building-pays-9000000-for-office.html | COL. RUPPERT BUYS FIFTH AV. BUILDING; Pays $9,000,000 for Office Structure Housing Bank of U.S. Branch at 44th St. SALE ENDS FORECLOSURE Suit Was Brought When Closing of Bank Tied Up Funds for Payment on Mortgage. Suit Based on Mortgage. Expresses Faith in Zone. | True | Brown Bros. Photo. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/footnotes-on-a-weeks-headliners-a-talkative-butler-simon-pure.html | FOOTNOTES ON A WEEK'S HEADLINERS; A Talkative Butler. Simon Pure. Napoleon's Little Shadow. A Prairie Tory. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/chicago-opera-season-in-retrospect-mr-moore-passes.html | CHICAGO OPERA SEASON IN RETROSPECT; Mr. Moore Passes Judgment--Kirchhoff's Cartoons--Other Items | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/bachelor-father.html | "BACHELOR FATHER" | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/programs-of-the-week-lily-pons-as-rosina-in-the-barberuncut-wagner.html | PROGRAMS OF THE WEEK; Lily Pons as Rosina in 'The Barber'--Uncut Wagner Cycle-- Many Piano Recitalists | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/virginia-plans-new-congress-districts-democrats-figure-on-units.html | VIRGINIA PLANS NEW CONGRESS DISTRICTS; Democrats Figure on Units That Would Do Away With Republican Victories.WOULD ELIMINATE TENTHAnd Apportion It to the Present Seventh and EighthDivisions. Short of Population Quotas. Would Eliminate Tenth District. | True | By Virginius Dabney. Editorial Correspondence, the New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/panama-is-eager-to-greet-the-prince-recalls-social-sensation-wales.html | PANAMA IS EAGER TO GREET THE PRINCE; Recalls Social Sensation Wales Caused During His First Visit There Ten Years Ago. BRITISH TRADE GAINS THERE Canal Tonnage Shows Markets Lost In South America During War Have Been Reclaimed. Drop From Peak in Four Years. Investments in Ecuador. | True | By C.h. Calhoun. Wireless To the New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/article-14-no-title.html | Article 14 -- No Title | True | (White.)(Sherril Schell.) | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/258th-field-artillery-five-wins.html | 258th Field Artillery Five Wins. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/prussia-fixes-revaluation.html | Prussia Fixes Revaluation. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/ina-seidels-epic-of-mother-love.html | Ina Seidel's Epic of Mother Love | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/ferguson-reaches-london-new-canadian-high-commissioner-pledges.html | FERGUSON REACHES LONDON; New Canadian High Commissioner Pledges Closer Relations. | True | Special Cable to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/inventories-prove-more-difficult.html | Inventories Prove More Difficult. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/massapequa-amusement-park.html | Massapequa Amusement Park. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/glasgow-rangers-beaten-by-dundee-soccer-cup-holders-lose-2-to-1.html | GLASGOW RANGERS BEATEN BY DUNDEE; Soccer Cup Holders Lose, 2 to 1, Robertson Making Deciding Goal of Scottish Tie. QUEENS PARK ALSO LOSES Amateur Club Upset by Morton, 1-0, on McCartney's Goal-- Other Results. Queens Park Beaten, 1--0. Falkirk an Easy Winner. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/the-bowerys-silent-screens-in-theatres-left-behind-by-the-talkies.html | THE BOWERY'S SILENT SCREENS; In Theatres Left Behind by the Talkies, the Ghosts of Old Hollywood Linger | True | By H.a. Woodmansee | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/government-issues-lead-drop-in-bonds-domestic-corporation-loans.html | GOVERNMENT ISSUES LEAD DROP IN BONDS; Domestic Corporation Loans Also Lower as Downtrend Continues on Exchange. MEXICAN OBLIGATIONS SAG German and Italian Securities Move Up-- South Americans Narrow and Irregular. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/interest-in-radio-building.html | Interest in Radio Building. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/lyman-hall-loses-to-choate-quintet-bows-3226-in-closely-contested.html | LYMAN HALL LOSES TO CHOATE QUINTET; Bows, 32-26, in Closely Contested Game--Winners Lead at Half by 14-11.SALESIAN FIVE TRIUMPHS Defeats New York Cathedral Prep, 45-11—Storm King Victor--Other Results. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/meyer-in-fiery-tilt-defies-brookhart-refusing-to-foretell-policies.html | MEYER IN FIERY TILT DEFIES BROOKHART; Refusing to Foretell Policies as Reserve Head, He Says He Would Rather Lose Job. CALLS SENATOR "UNFAIR" Wagner and Carey Join Protest, but Iowan Insists Plans to Curb Speculation Be Given. DEMAND TO BE RESUMED Brookhart Rejects Witness's Contention That Glass InquiryCovers Reserve Program. Meyer Protests on Question. Brookhart Is Insistent. Wagner Joins Protest. Witness Praises Farm Board. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/two-sagas-from-a-literature-of-virile-action.html | Two Sagas From a Literature of Virile Action | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/pelham-club-plans-elaborate-revue-original-music-and-dances-to.html | PELHAM CLUB PLANS ELABORATE REVUE; Original Music and Dances to Feature "Pelham Manners," Opening on Friday. TO HONOR MRS. ROOSEVELT Philipse Manor League of Women Voters to Give Luncheon for Her Tomorrow. Benefit Concert Next Sunday. To Give Play in Mamaroneck. New Rochelle Club's Plans. Dance at Bonnie Briar Country Club | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/hindenburg-gets-100000-personal-letters-annually.html | Hindenburg Gets 100,000 Personal Letters Annually | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/claims-altitude-record-with-load.html | Claims Altitude Record With Load. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/how-impending-doom-overtook-the-hapsburg-house-an-eloquent-account.html | How Impending Doom Overtook the Hapsburg House; An Eloquent Account of the Fall Of the Austro-Hungarian Empire | True | By T.r. Ybarra | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/opposes-buying-hospital-alderman-manzella-tells-board-city-does-not.html | OPPOSES BUYING HOSPITAL; Alderman Manzella Tells Board City Does Not Need St. Mark's. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/east-side-exodus-slackens.html | East Side Exodus Slackens. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/policemen-shot-one-in-a-holdup-robbers-bullets-graze-head-of.html | POLICEMEN SHOT, ONE IN A HOLD-UP; Robbers' Bullets Graze Head of Patrolman as He Tries to Defend $1,600 Payroll. FUSILLADE HITS 2 OTHERS Gunmen Elude Police Chase After Target of Brooklyn Ambush Escapes With Slight Wound. Take Policeman by Surprise. Fusillade Wounds Policemen. Slot-Machine Racket Blamed. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/rebellion-started-by-brazilian-state-piauhy-militia-overthrows.html | REBELLION STARTED BY BRAZILIAN STATE; Piauhy Militia Overthrows Naval Officer Who Ruled as Representative of Vargas Regime.TAVORA IS MADE MEDIATORPopular Leader of Northern Armies in Revolution Will Seek to Pacify Hostile Communities. | True | Special Cable to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/sir-basil-zaharoff-not-ill-monte-carlo-casino-stockholder-seen-at.html | SIR BASIL ZAHAROFF NOT ILL; Monte Carlo Casino Stockholder Seen at Luncheon in Hotel. | True | Special Cable to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/ban-johnson-has-operation.html | Ban Johnson Has Operation. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/the-scotch-farmer-whose-songs-are-immortal-miss-carswell-writes-a.html | The Scotch Farmer Whose Songs Are Immortal; Miss Carswell Writes a Notable Biography of Robert Burns, Whose Lyrics Enriched the World | True | By Percy Hutchison | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/french-consolidate-lines-government-agrees-to-thirtyyear-subsidy.html | FRENCH CONSOLIDATE LINES; Government Agrees to Thirty-Year Subsidy for Services To Be Flown by Cidna and Farman Interests PATENT ISSUED FOR WING TO CHANGE ANGLE IN AIR | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/small-motors-appear-for-light-plane-uses-better-knowledge-of-metals.html | SMALL MOTORS APPEAR FOR LIGHT PLANE USES; Better Knowledge of Metals and Advanced, Even Radical, Design Bring Low Weight With Good Power Uses Internal Gearing. Outboard Motors Adapted. New L-Head Motor Out. | True | By Leo A. Kieran. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/weekly-index-of-business-activity-revised-cloth-series-added-and.html | Weekly Index of Business Activity Revised; Cloth Series Added and Other Changes Made | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/students-working-through-colleges-earn-annually-a-total-of-32500000.html | Students Working Through Colleges Earn Annually a Total of $32,500,000 | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/brokerage-firm-wins-court-case-judge-kellogg-outlines-interesting.html | BROKERAGE FIRM WINS COURT CASE; Judge Kellogg Outlines Interesting Facts Regarding ChapinProperty Sale.KIRBY'S BID INDEFINITEAppeals Bench Dismisses Suit forDamages Against Brown,Wheelock Firm. Negotiating the Sale. Kirby's Offer for Plot. Question of Bids. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/sorensen-annexes-class-a-ski-title-brooklyn-star-scores-in-new.html | SORENSEN ANNEXES CLASS A SKI TITLE; Brooklyn Star Scores in New England Championships at Brattleboro. JUMPS 165 AND 148 FEET Lekang of Port Chester Finishes Second--Satre, Connecticut Entry, Wins Class B Event. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/earnings-off-24-for-102-companies-total-last-year-by-concerns.html | EARNINGS OFF 24% FOR 102 COMPANIES; Total Last Year by Concerns Representing Various Lines Put at $565,198,781. MANY ENLARGE SURPLUSES Figures Held to Indicate That Interest on Funded Debts Generally Was Earned. Many Show Larger Surpluses. EARNINGS OFF 24% FOR 102 COMPANIES T.J. Watson Voices Optimism. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/2-to-die-in-argentina-admit-many-bombings-anarchists-confess.html | 2 TO DIE IN ARGENTINA ADMIT MANY BOMBINGS; Anarchists Confess Outrages at Italian Consulate and Two American Bank Branches. | True | Special Cable to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/publishers-form-republican-body-200-owners-of-weekly-papers-in.html | PUBLISHERS FORM REPUBLICAN BODY; 200 Owners of Weekly Papers in State Aim to "Educate Voters" and "Strengthen" Party. HEADED BY J.T. TUTHILL JR. New Group Comprises Delegates toState Press Convention, WhichEnds Session at Syracuse. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/400-at-reception-for-mrs-morrow-womans-roosevelt-memorial.html | 400 AT RECEPTION FOR MRS. MORROW; Woman's Roosevelt Memorial Association Entertains the Senator's Wife. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/columbia-alumni-reveal-prosperity-questionnaire-sent-to-find-the.html | COLUMBIA ALUMNI REVEAL PROSPERITY; Questionnaire Sent to Find the Typical One Brings Replies From Many Successful Men. INCOME AVERAGES $20,151 Composite of 475 Graduates Has Winter and Summer Homes and Is Family Man With Servants. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/reds-see-attacks-as-aimed-at-trade-moscow-press-calls-charges-of.html | REDS SEE ATTACKS AS AIMED AT TRADE; Moscow Press Calls Charges of Forced Labor Hypocritical and Transparent. NOBODY FOOLED, IT SAYS Slavery Still Exists AmongOur Negroes in the South, Newspapers Declare in Editorials. | True | By Walter Duranty. Wireless To the New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/berthelot-honored-in-military-rites-marshal-petain-gives-eulogy-of.html | BERTHELOT HONORED IN MILITARY RITES; Marshal Petain Gives Eulogy of General in Funeral Services at Paris.RUMANIA PAYS HER TRIBUTE Government Praises His Part inMaintaining Eastern Front andReorganizing Army. | True | Special Cable to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/bank-loses-action-over-forged-checks-jury-holds-corporation-was-not.html | BANK LOSES ACTION OVER FORGED CHECKS; Jury Holds Corporation Was Not Negligent in Being Duped by Trusted Employe. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/britains-tangle-of-politics-keeps-labor-party-in-power-though-the.html | BRITAIN'S TANGLE OF POLITICS KEEPS LABOR PARTY IN POWER; Though the Liberals Hold the Balance in the Commons, They Delay the Issue, Awaiting More Favorable Election Law Challenge by Opposition. Fear of an Election. Lloyd George's Balance of Votes. Parliament's New Element. Attitude Toward General Strike. | | By P.w. Wilson.times Wide World Photo. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/9000mile-tour-reveals-improvements-in-radio-batcheller-says.html | 9,000-MILE TOUR REVEALS IMPROVEMENTS IN RADIO; Batcheller Says Broadcasting Was Never in Better Condition-- He Visited Sixty-eight Stations | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/man-killed-in-leap-from-blazing-home-two-others-hurt-as-flames-in.html | MAN KILLED IN LEAP FROM BLAZING HOME; Two Others Hurt as Flames in Brooklyn Apartment Drive 160 to Street. EIGHT SAVED BY JUMPING Narrow Stairways and Halls Make Escape Difficult in Early Morning Fire. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/taylor-qualifies-in-olympic-tests-new-york-skater-survives-in-500.html | TAYLOR QUALIFIES IN OLYMPIC TESTS; New York Skater Survives in 500, 1,500 and 5,000-Meter Events at Lake Placid. BIALIS ALSO GAINS TRIPLE Murphy and Farrell Score in Two of Four Try-Outs-- Sheffield Best in 500. Four Events Are Divided. Bialis Leads in 5,000-Meter. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/new-east-side-apartment.html | NEW EAST SIDE APARTMENT | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/farm-sales-increase-strout-agency-had-more-buyers-in-1930-than-in.html | FARM SALES INCREASE.; Strout Agency Had More Buyers in 1930 Than in 1929. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/beretto-stopped-in-6th-is-knocked-out-by-sharkey-in-212th.html | BERETTO STOPPED IN 6TH.; Is Knocked Out by Sharkey In 212th Anti-Aircraft Bout. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/college-men-start-move-for-new-basketball-league.html | College Men Start Move For New Basketball League | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/at-the-astoria-studio-intruders-impressions-of-staged-marital.html | AT THE ASTORIA STUDIO; Intruder's Impressions of Staged Marital Quarrel--A Modest Magnate No Gentleman. The Author. The Busy Microphone. That Writing Chap. | True | By Parke F. Hanley. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/herridge-may-be-canadian-minister-wealthy-lawyer-accompanies.html | HERRIDGE MAY BE CANADIAN MINISTER; Wealthy Lawyer Accompanies Premier Bennett to Washington for Week-End Visit.INTERNATIONAL PROBLEMS St. Lawrence Waterway Projectand the Liquor Question Likelyto Be Discussed. Revenue on Liquor Lost. Other Expenditures. | True | By V.m. Kipp. Editorial Correspondence, the New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/furniture-show-to-open-exhibition-starting-here-tomorrow-to-bring.html | FURNITURE SHOW TO OPEN.; Exhibition Starting Here Tomorrow to Bring Many Buyers. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/will-rogers-realtor-suggests-a-stock-exchange-for-land-houses-and.html | WILL ROGERS, "REALTOR."; Suggests a Stock Exchange for Land, Houses and Lots. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/the-effects-of-prohibition-on-our-economic-structure-professor.html | THE EFFECTS OF PROHIBITION ON OUR ECONOMIC STRUCTURE; Professor Carver Believes That Both on the Business and Social Side the Arguments Are All With the Dry Advocates Effect on Other Trades. Competing Industries. The Nation's Liquor Bill. Speakeasies and Saloons. Prohibition and Efficiency. Liquor and World Leadership. Liquor and Labor Demand Glut of Unskilled Workers. Effect on City Poor. Drink and Recklessness. | True | By Thomas Nixon Carver. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/causes-for-the-trade-depression.html | CAUSES FOR THE TRADE DEPRESSION. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/firewood-classified.html | FIREWOOD CLASSIFIED. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/bermuda-is-seeking-freshwater-supply-horizontal-well-is-expected-to.html | BERMUDA IS SEEKING FRESH-WATER SUPPLY; "Horizontal Well" Is Expected to Drain Rain From Surface of Brackish Pools. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/jamaica-firms-consolidate.html | Jamaica Firms Consolidate. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/to-discuss-cuban-trade-prospects.html | To Discuss Cuban Trade Prospects. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/new-radio-device-finds-source-and-measures-intensity-of-noise.html | NEW RADIO DEVICE FINDS SOURCE AND MEASURES INTENSITY OF NOISE; DISTRESS MERCHANDISE IS RAPIDLY VANISHING | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/florida-fruit-to-hoover-boxes-of-prizewinning-oranges-and.html | FLORIDA FRUIT TO HOOVER.; Boxes of Prize-Winning Oranges and Grapefruit Given to President. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/hockey-playoffs-to-begin-march-24-national-league-governors-also.html | HOCKEY PLAY-OFFS TO BEGIN MARCH 24; National League Governors Also Fix March 26, 28 and 31 for the Play. FINALS LISTED APRIL 2 Stanley Cup Games to Be Three Out of Five--Detroit Protest Against Maroons is Disallowed. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/the-runway-reports-here-and-there-in-burlesque-where-things-are-not.html | THE RUNWAY REPORTS; Here and There in Burlesque, Where Things Are Not as Bad as They Might Be | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/evelyn-lahey-honored-wk-newmans-give-dance-for-heraudrey-van-winkle.html | EVELYN LAHEY HONORED; W.K. Newmans Give Dance for Her--Audrey Van Winkle a Hostess | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/fay-ferguson-heard-american-pianist-gives-first-recital-here-at-the.html | FAY FERGUSON HEARD.; American Pianist Gives First Recital Here at the Town Hall. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/dog-fight-in-plane-marks-flight-of-ottawa-race-huskies.html | Dog Fight in Plane Marks Flight of Ottawa Race Huskies | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/alumni-delegates-to-meet-at-princeton-district-2-of-american.html | ALUMNI DELEGATES TO MEET AT PRINCETON; District 2 of American Council to Hold Two-Day Conference on College Problems. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/navy-assigns-towers-to-battle-aircraft-he-will-relieve-capt-cook.html | NAVY ASSIGNS TOWERS TO BATTLE AIRCRAFT; He Will Relieve Capt. Cook, Who Will Take His Place in the Bureau of Aeronautics. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/fordham-flve-tops-gettysburg-4628-gains-early-lead-and-keeps-margin.html | FORDHAM FLVE TOPS GETTYSBURG, 46-28; Gains Early Lead and Keeps Margin Throughout Game at Maroon Court. WEISS STARS FOR VICTORS Carries Off Scoring Honors With Six Goals as Radice Also Plays Prominent Role. Radice's Work Is Praised. Weiss Increases Advantage. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/a-son-to-mrs-f-malcolm-minor.html | A Son to Mrs. F. Malcolm Minor. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/lefcourtcolonial-in-foreclosure-sale-fortytwostory-madison-avenue.html | LEFCOURT-COLONIAL IN FORECLOSURE SALE; Forty-two-Story Madison Avenue Structure at Auction This Week by J.R. Murphy. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/nyu-five-downs-w-and-l-39-to-26-violet-triumphs-over-the-generals.html | N.Y.U. FIVE DOWNS W. AND L., 39 TO 26; Violet Triumphs Over the Generals in Contest at 102dEngineers Armory.LEADS AT HALF, 16 TO 12 Losers in Front Only Once In Opening Period--Nemecek AccurateFrom the Floor. Nemecek Scores Field Goal. Haggerty Makes Long Shot. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/to-sell-elzevir-books.html | To Sell Elzevir Books. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/coast-guard-upheld-in-rum-boat-killing-inquiry-board-finds-capture.html | COAST GUARD UPHELD IN RUM BOAT KILLING; Inquiry Board Finds Capture Was Made Within Twelve-Mile Limit. BOATSWAIN IS COMMENDED Allegations Made by Prisoners That He Was Intoxicated Are Called False. Investigators Uphold Coast Guard. COAST GUARD UPHELD IN RUM BOAT KILLING | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/dr-wh-welch-to-retire-dr-howell-and-schwartz-also-to-leave-johns.html | DR. W.H. WELCH TO RETIRE; Dr. Howell and Schwartz Also to Leave Johns Hopkins in June. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/home-in-pelham-manor-sold.html | Home in Pelham Manor Sold. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/two-studies-of-the-movement-for-world-peace.html | Two Studies of the Movement for World Peace | True | By William MacDonald | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/unusual-schemes-to-acquire-homes-realty-association-contestants.html | UNUSUAL SCHEMES TO ACQUIRE HOMES; Realty Association Contestants Reveal Varied Plans to Meet Payments. WOMAN SOLED OWN SHOES National Competition Draws 2,000 Replies--Prizes Will Be Awarded Next Month. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/gets-ten-years-in-cuba-paul-lang-american-sentenced-in-theft-from.html | GETS TEN YEARS IN CUBA.; Paul Lang, American, Sentenced In Theft From Hershey Concern. | True | Special Cable to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/colombia-votes-today-conservatives-confident-in-election-of-state.html | COLOMBIA VOTES TODAY.; Conservatives Confident in Election of State Legislatures. | True | Special Cable to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/mexico-u-opens-drive-seeks-7500-fund-for-next-seasons-football-team.html | MEXICO U. OPENS DRIVE.; Seeks $7,500 Fund for Next Season's Football Team. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/attempt-to-wreck-viennaostend-train-bandits-believed-to-have.html | ATTEMPT TO WRECK VIENNA-OSTEND TRAIN; Bandits Believed to Have Plotted Hold-Up--Obstruction Derailed Only the Engine. | True | Special Cable to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/miami-colonies-out-for-thrills-prizefights-and-clash-of-locomotives.html | MIAMI COLONIES OUT FOR THRILLS; Prizefights and Clash of Locomotives a Contrast to Ordinary Golf, Water Sports and Dances JACKSONVILLE EVENTS. AT ST. AUGUSTINE. ORMOND BEACH DOG SHOW GOLF AT BELLEAIR. | True | Special to The New York Times.Times Wide World Photo. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/mrs-gilbert-e-bell-has-a-daughter.html | Mrs. Gilbert E. Bell Has a Daughter. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/making-things-worse.html | MAKING THINGS WORSE. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/blazing-car-owner-sentenced-to-death-rouse-continues-to-assert-he.html | 'BLAZING CAR' OWNER SENTENCED TO DEATH; Rouse Continues to Assert He Is Innocent After Conviction by English Jury. VICTIM IS UNIDENTIFIED Prosecution Contended Salesman Sought to Escape Consequences of Love Affairs by Disappearing. | True | Wireless to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/art-toulouselautrec-and-redon-paired.html | ART; Toulouse-Lautrec and Redon Paired. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/those-first-ladies-who-walked-the-english-stage.html | Those First Ladies Who Walked the English Stage | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/democrats-now-see-smith-in-1932-race-copelands-assertion-that.html | DEMOCRATS NOW SEE SMITH IN 1932 RACE; Copeland's Assertion That ExGovernor Is Not 'Out of Picture' Finds Backing Here. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/color-that-gives-life-to-decoration-a-scientific-exhibit-which.html | COLOR THAT GIVES LIFE TO DECORATION; A Scientific Exhibit Which Throws Light on Art And Modern Taste ANTIQUE GLASS WITH HISTORIC ASSOCIATIONS The Homely and Democratic Spirit of America Is Reflected in the Simple Patterns Which Are Now Prized by the Collector | True | By Walter Rendell Storrey | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/taylor-preferred-war-to-presidency-feared-boom-for-office-would.html | TAYLOR PREFERRED WAR TO PRESIDENCY; Feared Boom for Office Would Injure Pressing Victory in Mexico, Letter Reveals. NOT POLITICIAN, HE WROTE General Informed Friend That If Elected He Would Be Executive of Nation and "Not of a Party." | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/englands-blue-laws-are-lingering-spectres-act-of-1677-still-annoys.html | ENGLAND'S BLUE LAWS ARE LINGERING SPECTRES; Act of 1677 Still Annoys Those Who Would Work or Play on Sunday and Its Repeal Is Now Sought Some Ancient Laws. Avoiding the Penalties. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/cuba-hunts-al-capone-police-also-search-for-his-sister-both.html | CUBA HUNTS AL CAPONE.; Police Also Search for His Sister-- Both Reported in Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/football-will-stay-dr-barbour-declares-president-of-brown-tells.html | FOOTBALL WILL STAY, DR. BARBOUR DECLARES; President of Brown Tells Boston Alumni That Unfair Colleges Should Be 'Ostracized' in Sport. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/switch-to-tories-is-hinted-by-simon-sir-john-condemns-his-liberal.html | SWITCH TO TORIES IS HINTED BY SIMON; Sir John Condemns His Liberal Colleagues for Keeping Labor Regime in Office. TORY PARTY IS THREATENED Beaverbrook Says He Will Try to Destroy Conservatives if They Reject Empire Free Trade. Beaverbrook Threatens Baldwin. MacDonald Obtains a Rest. Labor Determined to Stay. | True | Special Cable to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/double-legation-created-in-china-rl-buell-is-assigned-as-consul-at.html | DOUBLE LEGATION CREATED IN CHINA; R.L. Buell Is Assigned as Consul at Nanking in Additionto Service at Peking.BOMBAY CONSUL CHANGED State Department Also AssignsLucien Memminger as ConsulGeneral at Belfast. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/divers-activities.html | DIVERS ACTIVITIES | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/curb-prices-ease-in-profit-taking.html | Curb Prices Ease in Profit Taking. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/lawyers-are-asked-to-study-tax-laws-legal-profession-has-allowed.html | LAWYERS ARE ASKED TO STUDY TAX LAWS; Legal Profession Has Allowed Situation to Become Complex, Says Edward H. Green. VITAL PUBLIC IMPORTANCE Points Out That Government Desire to Collect May Impinge on Citizens' Rights. Tax Law Not Always Good Law. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/in-the-dramatic-mailbag-plays-for-young-people-mr-craig-and-mr.html | In the Dramatic Mailbag. Plays for Young People. Mr. Craig and Mr. Simonson. | True | CHARLES REED.LENNOX PAWLE. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/london-theatres-active-january-once-a-dull-period-witnesses-sixteen.html | LONDON THEATRES ACTIVE.; January, Once a Dull Period, Witnesses Sixteen Openings. | True | Wireless to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/toronto-turns-back-quaker-sextet-32-conacher-scores-all-three-goals.html | TORONTO TURNS BACK QUAKER SEXTET, 3-2; Conacher Scores All Three Goals for Victors--Philadelphia Tallies Twice Near the End. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/wilbur-demands-oil-shale-inquiry-he-calls-for-full-investigation-of.html | WILBUR DEMANDS OIL SHALE INQUIRY; He Calls for Full Investigation of Kelley Charges as Senate Committee Begins Study. WALSH QUESTIONS OFFICIAL Interior Solicitor Calls Kelley Statements True "in Part"--GlennChampions Department. One Witness Examined. Wilbur Approves Kettleman Plan. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/german-retailers-ask-government-to-urge-people-to-buy-now-to.html | German Retailers Ask Government to Urge People to Buy Now to Relieve Unemployment | True | Wireless to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/archives/colgate-quintet-beats-penn-state-triumphs-by-score-of-3724-after.html | COLGATE QUINTET BEATS PENN STATE; Triumphs by Score of 37-24 After Maintaining Lead Almost All the Way. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/modern-cook-said-to-be-adding-to-life-span-by-replacing-art-of-the.html | Modern Cook Said to Be Adding to Life Span By Replacing Art of the Past With Science | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/mr-chesterton-looks-us-over-he-sees-the-american-as-one-who-has.html | MR. CHESTERTON LOOKS US OVER; He Sees the American as One Who Has Been Bullied Into Being a Bully and a Blowhard. Finds the Good That Prohibitionists Did Not Intend in Prohibition, and Draws a Moral MR. CHESTERTON LOOKS AT US He Sees the American as One Who Has Been Bullied Into a Bully and a Blowhard | True | By G.k. Chesterton | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/six-scientists-weigh-mankinds-progress-views-are-varied-on-material.html | SIX SCIENTISTS WEIGH MANKIND'S PROGRESS; Views Are Varied on Material and Moral Development and on Value of Science Is Mankind Progressing? Eddington's View. Moral Progress Doubted. Utilizing Nature's Forces. Value of Science to Man. Science and Human Aims. Moral Power and Science. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/an-original-novel-in-grand-hotel.html | An Original Novel in "Grand Hotel" | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/security-offerings-increase-in-month-aggregate-of-640565000-against.html | SECURITY OFFERINGS INCREASE IN MONTH; Aggregate of $640,565,000, Against $177,603,000 Put Out in December. DECREASE FROM YEAR AGO Market Featured by Several Large Industrial and Public Utility Flotations. Some Large Issues Offered. Tables of Comparisons. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/suarez-stops-petrarca-in-first.html | Suarez Stops Petrarca in First | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/will-explore-maya-country.html | Will Explore Maya Country. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/ship-crippled-at-sea-56-passengers-on-her-the-san-lorenzo-moving.html | SHIP CRIPPLED AT SEA; 56 PASSENGERS ON HER; The San Lorenzo Moving Slowly to This Port From San Juan Despite Engine Trouble. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/finds-critical-need-for-relief-funds-welfare-council-group-says-at.html | FINDS CRITICAL NEED FOR RELIEF FUNDS; Welfare Council Group Says at Least $1,800,000 a Month Is Required for Family Aid. PREDICTS CRISIS IN APRIL Depletion of Prosser Job Budget May Deprive 24,000 of Work-- Jobless Put at 450,000. At Least $1,800,000 Month Needed. Find 450,000 to 500,000 Jobless. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/realty-men-study-appraisal-methods-various-improvements-are.html | REALTY MEN STUDY APPRAISAL METHODS; Various Improvements Are Suggested at Meeting of National Association. ADVISE ON BUILDING WORK H.S. Kissell, in Assuming Presidency, Voices Confidence inRealty Progress. Advice on Building Projects. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/drama-symposium-next-sunday.html | Drama Symposium Next Sunday. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/dry-judge-finds-drunkenness-cheap-lewis-j-smith-says-drinking-now.html | 'DRY JUDGE' FINDS DRUNKENNESS CHEAP; Lewis J. Smith Says Drinking Now Is Confined Mostly to the Home. PEOPLE MAKE OWN WINE Nassau Jurist Doubts That the Eighteenth Amendment Ever Will Be Repealed. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/provide-mission-for-needy-that-will-never-be-closed.html | Provide Mission for Needy That Will Never Be Closed | True | Special Correspondence of THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/books-of-travel-and-adventure.html | Books of Travel and Adventure | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/city-of-buenos-aires-sells-food-to-public-at-cut-rates.html | City of Buenos Aires Sells Food to Public at Cut Rates | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/wilbur-will-open-medical-congress-annual-threeday-session-in.html | WILBUR WILL OPEN MEDICAL CONGRESS; Annual Three-Day Session in Chicago to Stress Problem of Nation's Mental Health. LICENSING ALSO IS TOPIC Deputy Attorney General Ullman to Discuss Practice Control-- Teaching Survey Planned. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/wesleyan-five-plays-friday.html | Wesleyan Five Plays Friday. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/enright-told-to-give-bail-oklahoma-prosecutor-advises-him-and.html | ENRIGHT TOLD TO GIVE BAIL.; Oklahoma Prosecutor Advises Him and Miller to Act Here. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/compiles-gasoline-tax-editorials.html | Compiles Gasoline Tax Editorials. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/212-oil-paintings-to-be-offered-here-works-dating-from-16th-to-19th.html | 212 OIL PAINTINGS TO BE OFFERED HERE; Works Dating From 16th to 19th Century Are From the HawksKnight and Other Collections.RICCI ITALIAN ART SHOWNOriental Rugs and French and English Furniture Also to Be Soldat Auctions This Week. Ricci Italian Art to Be Sold. Michaelyen's Rugs to Be Auctioned Legge Collection to be Sold. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/hampdensydneys-high-scholastic-rank-achieved-with-oldfashioned.html | Hampden-Sydney's High Scholastic Rank Achieved With Old-Fashioned Teaching; Thoroughness the Aim. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/volume-vs-style-in-singing-conductors-and-programs-praise-for-the.html | VOLUME VS. STYLE IN SINGING; CONDUCTORS AND PROGRAMS. PRAISE FOR THE SOCIETY OF THE FRIENDS OF MUSIC | True | CLEM WAGNER.A SUBSCRIBER.ADAM A. SANDERS. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/bishop-rondthaler-dies-of-pneumonia-he-succumbs-at-88-in.html | BISHOP RONDTHALER DIES OF PNEUMONIA; He Succumbs at 88 in WinstonSalem, N.C. After a BriefIllness.NOTED FOR EASTER SERVICEFor 52 Years He Conducted PaschalRites at Sunrise, Attended by 20,000 to 30,000 Visitors. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/lo-the-poor-critic-as-hero.html | LO! THE POOR CRITIC AS HERO | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/modernism-in-art-abandoned-in-paris-one-of-largest-stores-throws.html | MODERNISM IN ART ABANDONED IN PARIS; One of Largest Stores Throws Out Objects and Hangings When Demand Ceases. FURNITURE ALSO CHANGES Discredited Mode Laid to Foreigners Who Were Unwilling to Study Rudiments of Their Metier. Sees Lack of Sincerity. Now Building for Comfort. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/cleared-of-robbing-brokaw-in-home.html | Cleared of Robbing Brokaw in Home | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/plans-palestine-drive-national-conference-will-seek-to-raise.html | PLANS PALESTINE DRIVE.; National Conference Will Seek to Raise $1,000,000 Here in February. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/brooklyn-home-sites-purchased.html | Brooklyn Home Sites Purchased. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/harvard-triumphs-in-polo-play-11-7-defeats-101st-field-artillery-to.html | HARVARD TRIUMPHS IN POLO PLAY, 11 -7; Defeats 101st Field Artillery to Gain First Place In Boston League. CAPTAIN GERRY THE STAR Helps Clinch Game With 3 Goals in Second Period--Jenkins Also Excels for Crimson. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/stotesbury-judgment-set-aside.html | Stotesbury Judgment Set Aside. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/burglar-starved-out-by-police.html | Burglar Starved Out by Police. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/to-stock-game-preserve-kentucky-has-broad-plans-for-mammoth-cave.html | TO STOCK GAME PRESERVE.; Kentucky Has Broad Plans for Mammoth Cave Reservation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/selling-oceanfront-lots.html | Selling Ocean-Front Lots. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/mr-wells-produces-an-outline-of-the-science-of-life-his-son-and.html | Mr. Wells Produces an "Outline" of the Science of Life; His Son and Julian Huxley Collaborate With Him on a Survey of Biological Knowledge The Science of Life | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/new-long-island-development.html | New Long Island Development. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/lanes-of-sky-lead-to-big-air-transport-gain-passenger-travel-in.html | LANES OF SKY LEAD TO BIG AIR TRANSPORT GAIN; Passenger Travel in United States Rose 133 Per Cent In Year--How Lighted Airways Function Airways Pushed Ahead. How Night Flying Works. Turns to Radio Aid. Pilot Tells of Arrival. | True | By Lauren D. Lyman. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/long-island-reserve-taxed-for-city-water-600-wells-in-brooklyn-and.html | LONG ISLAND RESERVE TAXED FOR CITY WATER; 600 Wells in Brooklyn and Queens Supply 100,000,000 Gallons a Day in Shortage. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/steuer-bank-inquiry-sustained-by-court-plea-to-quash-his-subpoenas.html | STEUER BANK INQUIRY SUSTAINED BY COURT; Plea to Quash His Subpoenas in Bank of U.S. Case Denied-- Dual Role Called Legal. HELD TO BE UNPREJUDICED Tuttle and Buckner to Appeal-- Marcus, Singer and Kresel Ordered to Appear Tomorrow. Counsel Decide to Appeal. STEUER IS UPHELD IN BANK INQUIRY Denies Constitutional Rights Is Shown. Constitutional Rights Not Involved. Suggests Possible Remedy. RECEIVER'S FUNDS RELEASED. Misled Into Believing Bank of U.S. a Federal Depository, Court Holds. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/exchange-listings-increase-in-month-but-total-of-349623046-compares.html | EXCHANGE LISTINGS INCREASE IN MONTH; But Total of $349,623,046 Compares With $2,113,141,303 in January, 1930.MANY LINES REPRESENTEDAdditional Stock of Various Companies Among Securities Getting Trading Privileges. Bonds Put Into Listed Group. Listings of Securities in January. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/susquehanna-teams-to-be-active.html | Susquehanna Teams to Be Active. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/grand-jurors-reelect-willets.html | Grand Jurors Re-elect Willets. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/hudson-bay-the-focus-of-a-new-empire-isolated-no-more-it-prepares.html | HUDSON BAY: THE FOCUS OF A NEW EMPIRE; Isolated No More, It Prepares to Open the Great North of Canada | True | By Russell Owen | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/navy-fencers-defeat-penn-ac-team-166-steere-captain-of-victors-wins.html | NAVY FENCERS DEFEAT PENN A.C. TEAM, 16-6; Steere, Captain of Victors, Wins Five Matches--Middies Gain 8-1 Triumph With Epee. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/x-marks-the-spot-again-mr-hamilton-hides-another-corpse-on-the.html | "X" MARKS THE SPOT AGAIN; Mr. Hamilton Hides Another Corpse on the Stage and Calls It "John Brown's Body" | True |  | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/turkish-woman-to-teach-mme-halide-edib-revolutionary-heroine-to.html | TURKISH WOMAN TO TEACH.; Mme. Halide Edib, Revolutionary Heroine, to Lecture at Barnard. | True |  | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/grip-and-pneumonia-decline-for-week-increase-in-influenza-for-day.html | GRIP AND PNEUMONIA DECLINE FOR WEEK; Increase in Influenza for Day Is Insignificant, Wynne Says--Death Toll Is Lower. | True |  | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True |  | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/mexico-to-pay-debt-on-a-silver-basis-accord-with-american-bankers.html | MEXICO TO PAY DEBT ON A SILVER BASIS; Accord With American Bankers for 1931 and 1932 Announced by Finance Ministry. | True | Special Cable to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/taxpayer-aids-ashevilles-payroll.html | Taxpayer Aids Asheville's Payroll. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/war-not-imminent-drummond-asserts-secretary-general-at-panama-says.html | WAR NOT IMMINENT, DRUMMOND ASSERTS; Secretary General, at Panama, Says League Makes Resort to Arms Perilous. SEES GREAT INTEREST HERE Is Pleased at Good-Will Toward League Ideals Shown in Latin America. Sees Interest Here. Latin America Cordial. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/house-committee-to-press-embargo-on-soviet-products-fish-names.html | HOUSE COMMITTEE TO PRESS EMBARGO ON SOVIET PRODUCTS; Fish Names Group to Urge Mellon to Enforce Bar on Convict-Made Goods. REFUGEES TELL TREATMENT Affidavits of Former Russian Workers, Now in Finland, Filed by Lumber Agent. EX-ARMY MAN TESTIFIES 4,000,000 Persons Were Held in Prison Camps by Soviet, Former Lieutenant Says. The Committee's Aims. Blair Visited Nine Countries. TO PRESS EMBARGO ON SOVIET PRODUCTS Declares He Was Seized for No Crime. Copy of Summons Filed. Tells of Wading Icy Lake. Says Some Were Clubbed to Death Says Prisoners Maimed Themselves | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/and-now-lynn-riggs-after-several-ventures-in-the-theatre-he-arrives.html | AND NOW LYNN RIGGS; After Several Ventures in the Theatre, He Arrives With "Green Grow the Lilacs" | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/ha-ley-heads-junior-achievement.html | H.A. Ley Heads Junior Achievement | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/more-store-positions-filled-last-month-60-executives-placed-against.html | MORE STORE POSITIONS FILLED LAST MONTH; 60 Executives Placed Against 22 Last Year—Pay Lower, Bureau Reports. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/lacrosse-officials-to-explain-rulings-through-signal-code.html | Lacrosse Officials to Explain Rulings Through Signal Code | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/portrait-of-the-new-york-secretary-a-woman-who-is-the-denial-of-all.html | PORTRAIT OF THE NEW YORK SECRETARY; A Woman Who Is the Denial of All Old Saws About Inconstancy, Who Suffereth Long and Is Kind PORTRAIT OF THE SECRETARY She Is Revealed as One Who Is the Denial of All the Old Saws About Inconstancy | True | By Eunice Fuller Barnard | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/expect-early-fall-of-french-cabinet-observers-say-right-and-left.html | EXPECT EARLY FALL OF FRENCH CABINET; Observers Say Right and Left Will Continue Manoeuvres for 1932 National Elections. BRIAND IS CERTAIN OF POST No Party Dares Drop Foreign Minister Because of Reputation asWorker for World Peace. Nation Remains Undisturbed. Laval Called "Little Briand." | True | By P.j. Philip. Special Cable To the New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/prewar-memories.html | Pre-War Memories | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/freedom-of-seas-british-authority-views-it-in-relation-to-geneva.html | FREEDOM OF SEAS; British Authority Views It in Relation to Geneva Conference. Naval Reduction First. Wilson's Doctrine Sound. Question Again Dodged. Holding to Old Doctrine. Freedom of Seas Paramount. | True | By J.m. Kenworthy, M.p. Lieutenant Commander, Royal Navy. Wireless To the New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/william-zorach-sculpture-for-architecture-a-new-frieze-the-problem.html | WILLIAM ZORACH: SCULPTURE FOR ARCHITECTURE; A NEW FRIEZE The Problem: What "Functions"? ABOUT OROZCO'S NEW FRESCOES ATTENTION MR. KOOTZ | True | By Edward Alden Jewell. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/motor-highway-bill-aided-in-westchester-group-to-sponsor-measure-to.html | MOTOR HIGHWAY BILL AIDED IN WESTCHESTER; Group to Sponsor Measure to Aid Construction of Speedway to New England Points. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/corn-prices-fall-to-seasons-lows-lack-of-speculation-and-slow.html | CORN PRICES FALL TO SEASON'S LOWS; Lack of Speculation and Slow Demand From East Said to Further Decline. FEEDING OPERATIONS HEAVY July Wheat Eases on Hopes of Moisture in the Belt--Oats and Rye Lower. Corn Futures in Minneapolis. Primary Corn Receipts Rise. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/stores-can-spur-recovery-penney-head-urgs-prices-be-based-on.html | STORES CAN SPUR RECOVERY; Penney Head Urgs Prices Be Based on Replacement Costs. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/brooklyn-prep-six-bows-to-loughlin-loses-by-2-to-1-in-catholic-high.html | BROOKLYN PREP SIX BOWS TO LOUGHLIN; Loses by 2 to 1 in Catholic High Schools Tourney at Brooklyn Ice Palace. VICTORS IN TIE FOR LEAD Triumph Puts Sextet on Even Terms With La Salle M.A.-- St. John's H.S. Wins. Prep Takes Early Lead. Goal Scored After Rebound. Schuler to Oppose Copeland. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/london-is-now-building-a-new-home-for-radio-latest-ideas-are.html | LONDON IS NOW BUILDING A NEW HOME FOR RADIO; Latest Ideas Are Included in England's Broadcasting House-- Provision Made for Television Built on London Clay. IMAGES ON 147-METER WAVE. | True | By L.m. Gander. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/gosling-beats-beavis-9-and-8-to-win-tourney-in-bermuda.html | Gosling Beats Beavis, 9 and 8, To Win Tourney in Bermuda | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/palm-beach-cultural-events-mark-calendar-of-week.html | PALM BEACH; Cultural Events Mark Calendar of Week | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/silbermann-to-face-dismissal-hearing-jailed-minors-lose-seabury-to.html | SILBERMANN TO FACE DISMISSAL HEARING; JAILED MINORS LOSE; Seabury to Push Case Against Magistrate--Brodsky Victory Halts Other Resignations. JEAN NORRIS IS QUESTIONED She Is Expected to Testify at One of Two "Fixer" Hearings Set for This Week. GIRL HELD IN TEST CASE 51 Illegally Committed Face New Trials as Bennett Is Upheld-- Decision to Be Appealed. Judge Norris Silent on Queries. SILBERMANN FACES DISMISSAL HEARING Text of Lydon Ruling. Two Public Hearings Set. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/mr-cowley-returns.html | MR. COWLEY RETURNS | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/burns-breaks-98-at-nyac-traps-carries-off-highoverall-cup-while.html | BURNS BREAKS 98 AT N.Y.A.C. TRAPS; Carries Off High-Over-All Cup, While Sprague Triumphs in Class A Event CARTER VICTOR AT NASSAU Schwalb Has Perfect String of 25 to Break Bergen Beach Tie-- Results of Other Shoots. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/archives/first-night-amenities-something-of-what-an-alert-and-informed.html | FIRST NIGHT AMENITIES; Something of What an Alert and Informed Audience Contributes to the Pleasures Of Theatregoing | True | By J. Brooks Atkinson. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/jimmy-moran-wins-10775-handicap-goldblatt-horse-coupled-with.html | JIMMY MORAN WINS $10,775 HANDICAP; Goldblatt Horse, Coupled With Whitney's Skirl, First in The New Orleans. ROCKET GLARE IS SECOND Closes With Rush to Take the Place From Playtime--James Rides the Victor. MICHIGAN GIRL TRIUMPHS Pontiue Filly, Which Pays $12.60 In Mutuels, Beats Chene-- Agitator Also Scores. Fast Track Prevails. Playtime Passes Blimp. Michigan Girl Beats Chene. Genuine Home First. JIMMY MORAN WINS $10,775 HANDICAP | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/walker-protests-criticism-of-police-mayor-lauds-spirit-of-force-as.html | WALKER PROTESTS CRITICISM OF POLICE; Mayor Lauds Spirit of Force as $10,000 Check for Jobless Is Presented at Dance. PUTS FAITH IN MULROONEY Denies Graft Is Peculiar to City and Warns He Will Defend the Department Against Attacks. Appeals for Fair Play. Lauds Extra Service of Police. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/realty-index-shows-rise.html | Realty Index Shows Rise. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/xenophon-the-soldier.html | Xenophon the Soldier | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/peekskill-ma-sextet-wins.html | Peekskill M.A. Sextet Wins, | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/news-flashes-to-be-read-by-minister-during-service.html | News Flashes to Be Read By Minister During Service | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/identify-americans-body-in-chile.html | Identify American's Body in Chile. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/sugar-institute-elects-officers.html | Sugar Institute Elects Officers. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/german-labor-courts-busier.html | German Labor Courts Busier. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/turkey-is-pleased-at-paneurope-bid-expected-to-accept-invitation-to.html | TURKEY IS PLEASED AT PAN-EUROPE BID; Expected to Accept Invitation to Participate in Talks on Briand Plan. | True | By J.w. Collins. Wireless To the New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/yales-yen-charts-a-course-for-china-his-method-of-teaching-the.html | YALE'S YEN CHARTS A COURSE FOR CHINA; His Method of Teaching the Illiterate Masses to Read and Write Serves as a Striking Example for America YEN CHARTS A COURSE FOR CHINA | True | By Nathaniel Peffer | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/new-york-hospital-names-dr-gj-heuer-cincinnatian-to-be-surgeon-in.html | NEW YORK HOSPITAL NAMES DR. G.J. HEUER; Cincinnation to Be Surgeon in Chief and Will Organize Medical Centre Department. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/de-oro-cue-victor-420393.html | De Oro Cue Victor, 420-393. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/tall-office-building-on-hanover-street-portion-of-new-structure.html | TALL OFFICE BUILDING ON HANOVER STREET; Portion of New Structure Stands on Ancient Home Site of Jacob Leisler. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/ypres-will-rebuild-ancient-cloth-hall-citizens-tire-of-preserving.html | YPRES WILL REBUILD ANCIENT CLOTH HALL; Citizens Tire of Preserving War Ruins as an Attraction for Tourists. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/berman-sets-mark-in-nj-track-meet-barringer-star-makes-new-record.html | BERMAN SETS MARK IN N.J. TRACK MEET; Barringer Star Makes New Record of 51 Feet 1 Inches in 12-Pound Shot Event. CENTRAL HIGH WINS TITLE Takes High School Crown as St. Benedict's Captures Prep School Championship. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/scarsdale-poor-aided-fund-of-23000-raised-in-addition-to-4000-from.html | SCARSDALE POOR AIDED.; Fund of $23,000 Raised in Addition to $4,000 From Taxes. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/british-mission-off-to-egypt.html | British Mission Off to Egypt. | True | Wireless to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/womans-100-phone-company-earns-719-net-on-its-cost.html | Woman's $100 Phone Company Earns 7.19% Net on Its Cost | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/henry-george.html | Henry George | True | By G.w. Harris | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/k-of-c-charity-ball.html | K. OF C. CHARITY BALL | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/upward-tendency-in-building-work-fuller-company-head-looks-for-very.html | UPWARD TENDENCY IN BUILDING WORK; Fuller Company Head Looks for Very Fair Year in Construction Industry.HOUSING GAIN EXPECTED Total Work by Fuller Concern Last Year Exceeded 1929, ReportsPresident Crandall. On Readjustment Lines. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/red-cross-brings-hope-to-kentucky-relief-to-60000-drought-victims.html | RED CROSS BRINGS HOPE TO KENTUCKY; Relief to 60,000 Drought Victims Already Supplied ThroughNational Organization.PEAK NOT BEEN REACHEDMany in Greatest Need Have to Be Sought Out--State Responds to Call for Funds. Work Well Organized. Wheat Is Being Used. | True | By Robert E. Dundon. Editorial Correspondence, the New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/industrial-police-stir-pennsylvania-public-opinion-behind-move-to-a.html | INDUSTRIAL POLICE STIR PENNSYLVANIA; Public Opinion Behind Move to Abolish Present System of Private Guards. PINCHOT PROPOSES A PLAN Governor Would Make the State Responsible for Men Paid by Various Corporations. Railroads started the System. Companies Would Still Pay. | True | By William T. Martin. Editorial Correspondence, the New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/the-dance-a-full-week-nine-performances-in-second-season-of.html | THE DANCE: A FULL WEEK; Nine Performances in Second Season of Repertory Group-- Other Programs Problems and Sacrifices. Nine Performances in a Week. | True | By John Martin. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/reported-from-the-motor-industry-new-white-truckbuick-abandons.html | REPORTED FROM THE MOTOR INDUSTRY; New White Truck--Buick Abandons Summer Announcement No New Buicks Next Summer. Auburn Distributer Moves. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/activities-of-musicians-hereabout-national-students-singing.html | ACTIVITIES OF MUSICIANS HEREABOUT; National Students' Singing Contest-- Westchester Benefit--Other Notes BREVITIES FROM ABROAD. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/americans-abroad-flock-to-the-shore-mediterranean-and-atlantic.html | AMERICANS ABROAD FLOCK TO THE SHORE; Mediterranean and Atlantic Littorals and Isles, as Well as the Riviera, Are Meccas. LURE OF CORSICA GROWING Francois Coty Elected Mayor of Capital, Ajaccio--Many Parties Cruise as Far as the Canaries. | True | By May Birkhead. Wireless To the New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/chaliapins-daughter-miss-russia.html | Chaliapin's Daughter 'Miss Russia.' | True | Special Cable to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/held-in-100000-theft-fg-white-of-los-angeles-arrested-in-cuba-for.html | HELD IN $100,000 THEFT.; F.G. White of Los Angeles Arrested in Cuba for Extradition. | True | Special Cable to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/words-of-wisdom-for-radio-progress-made-in-1930damrosch-warns.html | WORDS OF WISDOM FOR RADIO; Progress Made in 1930--Damrosch Warns Against Too Much Commercialism--What Broadcasters Can Do in School and Home | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/calls-mussolini-a-despot-antifascist-paper-here-protests-apology-to.html | CALLS MUSSOLINI A DESPOT.; Anti-Fascist Paper Here Protests Apology to Premier. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/brokerage-house-to-dissolve.html | Brokerage House to Dissolve. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/shute-retains-lead-in-texas-open-golf-defending-champion-scores-71.html | SHUTE RETAINS LEAD IN TEXAS OPEN GOLF; Defending Champion Scores 71 on Second Round for 36Hole Total of 137.TWO IN TIE FOR SECONDCooper and Joe Turnesa Score140 as Half-Way Mark inTourney Is Reached. Shute Goes Out in 39. SHUTE KEEPS LEAD IN TEXAS TOURNEY | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/joins-campbell-company-board.html | Joins Campbell Company Board. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/childrens-concert-held-program-illustrating-trumpet-and-horn-given.html | CHILDREN'S CONCERT HELD.; Program Illustrating Trumpet and Horn Given at Carnegie Hall. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/foshay-tower-sale-balked-minneapolis-building-is-held-unsuitable.html | FOSHAY TOWER SALE BALKED; Minneapolis Building Is Held Unsuitable for Federal Courts. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/chicago-beer-baron-filmed-milking-cow-to-show-court.html | Chicago "Beer Baron" Filmed Milking Cow to Show Court | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/buying-increases-as-cotton-eases-consumers-go-into-market-to.html | BUYING INCREASES AS COTTON EASES; Consumers Go Into Market to Benefit From Drop of 2 to 5 Points. SOUTH CONTINUES TO HOLD Spread With Liverpool Is Nearer to Normal Than It Had Been for Several Months. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/new-special-editions.html | New & Special Editions | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/smart-bridals-in-paris-wedding-gowns-of-the-season-show-more.html | SMART BRIDALS IN PARIS; Wedding Gowns of the Season Show More Individuality in Fabrics and Design Silver Lame Chosen Hartwell Sponsors Gray A Chic Flower Girl A Smart Travel Costume | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/recital-by-sanmalo-panamanian-violinist-is-at-his-best-in-latin.html | RECITAL BY SAN-MALO.; Panamanian Violinist Is at His Best in Latin Works. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/veteran-athletes-honor-notre-dame-philadelphia-body-awards-national.html | VETERAN ATHLETES HONOR NOTRE DAME; Philadelphia Body Awards National Football Trophy toRockne's Eleven.GOV. PINCHOT IS PRESENTCarideo Rewarded as OutstandingPlayer--Cornell Gets Prize forPoughkeepsie Victory. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/germany-sentences-polish-flier.html | Germany Sentences Polish Flier. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/canadian-highways-open-roads-leading-to-centres-of-winter-sports-in.html | CANADIAN HIGHWAYS OPEN; Roads Leading to Centres of Winter Sports in Ontario And Quebec Kept Clear of Snow and Ice | True | By James Montagnes. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/red-protest-rally-curbed-100-police-avert-demonstration-at-central.html | RED PROTEST RALLY CURBED; 100 Police Avert Demonstration at Central Postoffice. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/transit-plan-hit-by-chamber-group-report-to-state-organization-sees.html | TRANSIT PLAN HIT BY CHAMBER GROUP; Report to State Organization Sees Political Control in the Untermyer Bill. OTHER OPINIONS AWAITED Citizens Union Will Soon Make Known Its Stand--Wallstein Foe of Pending Measure. Counsel Opposes the Plan. Against City Operation. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/new-yorker-dies-in-crash-thomas-obrien-is-killed-in-south-carolina.html | NEW YORKER DIES IN CRASH; Thomas O'Brien is Killed in South Carolina Auto Collision. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/to-try-walsh-tomorrow-ruttenberg-will-hear-charges-in-club-abbey-in.html | TO TRY WALSH TOMORROW.; Ruttenberg Will Hear Charges in Club Abbey Inquiry. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/army-dance-annual-liberty-ball-coming-thursday.html | ARMY DANCE; Annual Liberty Ball Coming Thursday | True | Three Upper Photos by New York Times Studios | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/trade-gain-shown-in-afl-survey-year-opens-with-better-spirit-says.html | TRADE GAIN SHOWN IN A.F.L. SURVEY; 'Year Opens With Better Spirit,' Says Report, Praising the Value of Optimism. MICHIGAN TREND UPWARD Canvass Reveals Distinct Improvement in Leading Cities--AutoPlant Payrolls Grow. Idleness a Business Problem. Michigan Upward Trend Seen. Auto Plants to Operate Full Time. Pontiac Auto Payrolls Grow. 150,000 to Build Highways. Thousands Resume Cleveland Jobs. Cement Mills to Reopen. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/stores-to-be-classrooms-nyu-announces-plan-to-extend-retailing.html | STORES TO BE CLASSROOMS; N.Y.U. Announces Plan to Extend Retailing Course. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/hollywood-proves-it-can-take-the-dramas-joke.html | HOLLYWOOD PROVES IT CAN TAKE THE DRAMA'S JOKE | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/dr-richard-r-lytle-dies-at-age-of-78-practiced-medicine-here-for-35.html | DR. RICHARD R. LYTLE DIES AT AGE OF 78; Practiced Medicine Here for 35 Years--Was Expert on Contagious Diseases. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/they-say-reducing-war-debts-a-state-land-policy-britain-and-india-a.html | THEY SAY--; REDUCING WAR DEBTS A STATE LAND POLICY. BRITAIN AND INDIA. ANSWER TO MARX. SPEEDING WORLD COURT THE MANY AND THE FEW. SPIRIT OF ADVENTURE. | True | By Edward N. Hurley, | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/sports-of-the-times-looking-over-the-field-here-and-there-odds-and.html | Sports of the Times; Looking Over the Field. Here and There. Odds and Ends. | True | By John Kieran. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/jean-a-burroughs-engaged-to-marry-madison-nj-girls-betrothal-to.html | JEAN A. BURROUGHS ENGAGED TO MARRY; Madison (N.J.) Girl's Betrothal to Donald A. Kohr Jr. Announced by Parents.HE IS YALE CLUB MEMBERBride-to-Be Was Graduated From the Connecticut College forWomen Last Year. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/new-england-a-unit-on-major-questions-analysis-of-inaugural.html | NEW ENGLAND A UNIT ON MAJOR QUESTIONS; Analysis of Inaugural Addresses of Six Governors Indicates Solidarity. DIFFER IN LESSER THEMES Context of Speeches Shows That In Many Respects States Are Interdependent. Regulation of Holding Companies. Railroads and Buses. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/buffalo-bank-nets-768-a-share.html | Buffalo Bank Nets $7.68 a Share. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/workers-get-2500000-general-motors-distributes-investment-yield-at.html | WORKERS GET $2,500,000.; General Motors Distributes Investment Yield at Flint, Mich. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/trend-to-spring-lines-in-wholesale-trades-substantial-degree-of.html | TREND TO SPRING LINES IN WHOLESALE TRADES; Substantial Degree of Activity in Market--Chiffon Frocks Are Requested. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/native-mexican-art-indigenous-folklore-instruments-and.html | NATIVE MEXICAN ART; Indigenous Folklore, Instruments and Composers--Stokowski, on Visit, to Conduct | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/decrease-in-debits-to-individual-accounts-shown-in-weekly-federal.html | Decrease in Debits to Individual Accounts Shown in Weekly Federal Bank Report | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/urge-on-congress-full-treaty-navy-women-at-defense-conference-also.html | URGE ON CONGRESS FULL "TREATY NAVY"; Women at Defense Conference Also Endorse Fish Report on "Red" Activities. PREPAREDNESS ADVOCATED Representative Britten, F. Trubee Davison and Senator Reed Favor Larger Naval Program. Blames Immigration for Slump. New Officers Elected. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/a-son-to-mrs-edwin-a-weiller-jr.html | A Son to Mrs. Edwin A. Weiller Jr. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/dry-goods-convention-under-way-tomorrow-more-than-2000-stor.html | DRY GOODS CONVENTION UNDER WAY TOMORROW; More Than 2,000 Stor Executives Will Attend TwentiethEvent of Association. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/1983338-volumes-now-in-yale-library-698-donors-help-in-years-gain.html | 1,983,338 VOLUMES NOW IN YALE LIBRARY; 698 Donors Help in Year's Gain of 61,407 Books--Librarian Reports Record Use. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/pupils-to-model-in-clay-hunter-colleges-school-to-have-an-orchestra.html | PUPILS TO MODEL IN CLAY.; Hunter College's School to Have an Orchestra. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/fewer-companies-now-offer-rights-many-holders-view-plan-as.html | FEWER COMPANIES NOW OFFER RIGHTS; Many Holders View Plan as Assessment Rather Than a Special Distribution. DEPRESSION HAS EFFECT Some Privileges Granted in 1930 Were Put Out Above Present Prices of the Issues. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/music-for-the-sick.html | MUSIC FOR THE SICK | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/wide-variety-in-design-plaids-stripes-and-checks-continue-in-high.html | WIDE VARIETY IN DESIGN; Plaids, Stripes and Checks Continue in High Favor--Gray Patterns Are Shown Interest in Styling New Color Notes Lace and Taffeta | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/navy-plebe-quintet-is-defeated-3026-loses-to-western-high-school-of.html | NAVY PLEBE QUINTET IS DEFEATED, 30-26; Loses to Western High School of Washington in First Setback of Season. COLGATE FRESHMEN WIN Triumph Over Manlius Team, 23-20, In Hard Contest on Losers' Court-- Other Scores. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/house-makes-fun-of-senate-inquiries-underhills-gibes-at-nye.html | HOUSE MAKES FUN OF SENATE INQUIRIES; Underhill's Gibes at Nye Committee and Others EvokeLaughter and Cheers.CHARGES WASTE, FUTILITYHe Calls Voting of Fund "to Prosecute President" on Power Appointees "Ridiculous." | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/french-aviation-lags-manufacturer-says-breguet-asserts-germany.html | FRENCH AVIATION LAGS, MANUFACTURER SAYS; Breguet Asserts Germany, Italy, Britain and the United States Are Leading His Nation. | True | Special Cable to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/egglaying-feat-indicates-oscar-pinchot-is-misnamed.html | Egg-Laying Feat Indicates Oscar Pinchot Is Misnamed | True | Special Correspondence of THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/bonds-being-paid-before-maturity-redemptions-last-month-rose-to.html | BONDS BEING PAID BEFORE MATURITY; Redemptions Last Month Rose to $57,899,000 After Period of Decline. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/gold-supply-and-realty-variations-in-former-affect-land-values-says.html | GOLD SUPPLY AND REALTY.; Variations in Former Affect Land Values, Says P.W. Kniskern. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/yale-senior-wins-medal-his-cockerell-takes-first-prize-at-new-haven.html | YALE SENIOR WINS MEDAL.; His Cockerell Takes First Prize at New Haven Polltry Show. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/woodcock-widens-the-prohibition-front-he-will-concentrate-his.html | WOODCOCK WIDENS THE PROHIBITION FRONT; He Will Concentrate His Attacks on Large Producers and Distributers His Conception of Task. Work of Research Division. | True | By R.l. Duffus. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/asks-yale-to-run-bureau-cross-lays-governors-idle-statistics-plan.html | ASKS YALE TO RUN BUREAU.; Cross Lays Governors' Idle Statistics Plan Before Institute There. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/training-children.html | Training Children | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/demands-expanding-of-naval-program-navy-league-declares-present.html | DEMANDS EXPANDING OF NAVAL PROGRAM; Navy League Declares Present Plan Less Than Half Adequate to Fulfill Treaty Terms. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/mr-komroffs-tale-of-the-two-thieves.html | Mr. Komroff's Tale of the Two Thieves | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/colorado-herds-of-cows.html | Colorado Herds of Cows. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/value-of-terminal-railway-fixed.html | Value of Terminal Railway Fixed. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/article-16-no-title.html | Article 16 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/assisting-nature-with-concrete.html | ASSISTING NATURE WITH CONCRETE. | True | International Photo. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/our-gold-output-up-slightly-in-1930-54883900-below-high-record-of.html | OUR GOLD OUTPUT UP SLIGHTLY IN 1930; $54,883,900 Below High Record of 1915--Smallest Silver Production in 42 Years. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/a-prismatic-film.html | A PRISMATIC FILM | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/ccny-to-fence-friday-faces-colgate-in-first-meet-of-season-against.html | C.C.N.Y. TO FENCE FRIDAY; Faces Colgate In First Meet of Season Against College Rival. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/rabbit-drives-popular-in-kansas.html | Rabbit Drives Popular in Kansas. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/carnera-is-suspended-national-boxing-association-bars-giant.html | CARNERA IS SUSPENDED.; National Boxing Association Bars Giant Heavyweight. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/twixt-devil-and-deep-watercolors-by-artists-of-many-lands-reveal.html | TWIXT DEVIL AND DEEP; Water-Colors by Artists of Many Lands Reveal Medium's Highest Possibilities | True | By Elisabeth Luther Cary. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/planning-boards-increase-only-seven-communities-now-are-inactive-in.html | PLANNING BOARDS INCREASE; Only Seven Communities Now Are Inactive in Westchester. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/news-of-markets-in-paris-and-berlin-settlements-carried-out-on-the.html | NEWS OF MARKETS IN PARIS AND BERLIN; Settlements Carried Out on the French Exchange Without Weakening of Prices. RENTES CONTINUE STRONG Tone Generally Firmer on the German Boerse--Call Loan RatesAre Higher. Paris Closing Prices. Tendency Firmer in Berlin. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/bridge-parties-to-aid-children-benefits-for-walter-scott-school-and.html | BRIDGE PARTIES TO AID CHILDREN; Benefits for Walter Scott School and for Chapin Nursery to Take Place Tomorrow Afternoon | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/edward-the-martyrs-tragic-life-recalled-by-finding-of-a-casket.html | EDWARD THE MARTYR'S TRAGIC LIFE RECALLED BY FINDING OF A CASKET | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/mchugh-named-president-heads-newly-formed-manhattan-athletic-league.html | McHUGH NAMED PRESIDENT.; Heads Newly Formed Manhattan Athletic League. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/state-realty-body-to-form-property-owners-divisions.html | State Realty Body to Form Property Owners' Divisions | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/miss-cornells-new-play-cleveland-sees-the-star-in-the-imported.html | MISS CORNELL'S NEW PLAY; Cleveland Sees the Star in the Imported "Barretts of Wimpole Street" | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/roosevelt-advises-wider-use-of-milk-tells-dairy-league-that-pint-a.html | ROOSEVELT ADVISES WIDER USE OF MILK; Tells Dairy League That Pint a Day Per Capita Here Is Lower Than Abroad. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/gains-in-far-east-satisfy-moscow-heads-hague-court.html | GAINS IN FAR EAST SATISFY MOSCOW; HEADS HAGUE COURT | True | By Walter Duranty. Wireless To the New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/sweep-in-sprints-scored-by-singer-takes-first-place-in-50-70-and-90.html | SWEEP IN SPRINTS SCORED BY SINGER; Takes First Place in 50, 70 and 90 Yard Dashes at the Osceola Games. MANHATTAN WINS TROPHY Deadlocks With N.Y.U. With 13 Points, but Gains Award on Individual Victories. Three Fail to Place. Manhattan Wins Relay. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/old-medical-school-and-columbia-unite-merging-of-university-with.html | OLD MEDICAL SCHOOL AND COLUMBIA UNITE; Merging of University With the Post-Graduate to Become Effective on July 1. SCOPE OF BOTH IS WIDENED Butler Hails Step as Placing City in Forefront of World's Training Centres. OLD MEDICAL SCHOOL AND COLUMBIA UNITE Satisfies a Community Demand. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/captain-guardabassi-decorated.html | Captain Guardabassi Decorated. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/loft-building-at-auction.html | Loft Building at Auction. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/yale-gets-portrait-of-prof-ferris.html | Yale Gets Portrait of Prof. Ferris. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/st-albans-model-home.html | St. Albans Model Home. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/machado-signs-decree-cutting-sugar-output-production-in-1931.html | MACHADO SIGNS DECREE CUTTING SUGAR OUTPUT; Production in 1931 Restricted to Two-thirds of 1930 Amount-- Exports to Us Limited. | True | Special Cable to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/contact-lightest-small-aircraft-motor.html | "CONTACT"; LIGHTEST SMALL AIRCRAFT MOTOR | True | By Reginald M. Cleveland.wide World Photo. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/wins-race-with-death-flying-from-montana-son-arrives-at-mothers.html | WINS RACE WITH DEATH FLYING FROM MONTANA; Son Arrives at Mother's Bedside in Katonah, N.Y., Less Than 48 Hours After He Is Notified. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/franchises-valued-tenth-higher-here-utility-assessments-total.html | FRANCHISES VALUED TENTH HIGHER HERE; Utility Assessments Total $626,348,007, or $61,934,152More Than Last Year.$310,566,772 IN MANHATTANState Taxation Department Gives"Equalized" Figures on WhichTaxes Will Be Levied. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/radio-vs-teacher-merits-put-to-test-instruction-over-the-air-wins-a.html | RADIO VS. TEACHER: MERITS PUT TO TEST; Instruction Over the Air Wins a Victory in Competition in Wisconsin Schools. INTERESTS ARE WIDENED Pupils' Reading and Participation in Family Discussions Grow After Current Events Programs. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/marcus-heads-pathe-exchange.html | Marcus Heads Pathe Exchange. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/vivid-tales-of-the-paris-underworld.html | Vivid Tales of the Paris Underworld | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/in-the-north-snowshoe-marathon-begins-in-montreal-quebecs-canoe.html | IN THE NORTH; Snowshoe Marathon Begins in Montreal QUEBEC'S "CANOE RACE." ON LAKE PLACID SNOWS. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/williams-men-die-two-hurt-in-crash-al-grosvenor-and-pm-brandegee.html | WILLIAMS MEN DIE, TWO HURT IN CRASH; A.L. Grosvenor and P.M. Brandegee, Seniors, Killed at Charlemont (Mass.) CrossingRAN INTO EXPRESS TRAIN Auto Hurled by Collision Into Pathof Freight Going in theOpposite Direction. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/raymond-gets-decision-beats-bonetti-in-tenround-bout-at-fourteenth.html | RAYMOND GETS DECISION.; Beats Bonetti in Ten-Round Bout at Fourteenth Armory. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/call-loan-rates-easier-in-january-renewals-dropped-to-lowest.html | CALL LOAN RATES EASIER IN JANUARY; Renewals Dropped to Lowest Average for the Month in Thirty Years. DOWN TO 1% ON MANY DAYS Charges for New Credit Ranged From 1% to 3%, Against 4% to 6% a Year Ago. Advances in Last Week. January Rates in Detail. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/favors-local-wages-for-federal-projects-house-committee-endorses.html | FAVORS LOCAL WAGES FOR FEDERAL PROJECTS; House Committee Endorses Bacon Bill After Doak Traces Most of Pay Disputes to Question. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/letters-to-the-editor-from-readers-of-the-times-on-topics-in-the.html | Letters to the Editor From Readers of the Times on Topics in the News; PERIODS OF DECLINING PRICES BREED RESOURCEFUL LEADERS Older Men Needed Now to Show "Easy Money" Generation the Way Excerpts From Letters EXPRESSING THE ULTIMATE Concept of Pure Thought Can Be Conveyed Only by Mathematical Symbols OLD STORY OF MESSAGE FROM MARS APROPOS TREE PLANTING IS PRESENT NEED Hewitt Amendment Seen as Unnecessary If Not Harmful THERE ARE PLENTY OF EAGLES SENATOR SHEPPARD AMPLIFIES REPORT THE BUSES HAVE THEIR SIDE They Provide a Needed Service and Pay Their Share to the State PLEA FOR RETURN TO OLD STANDARD One Sees Us Now in Period of What Might Be Called "Yellow" Science THE OFFER TO ROBERT E. LEE MR. BECK'S QUOTATION. TRADE DOLLAR URGED AS AID IN SOLVING SILVER PROBLEM Acceptance of Purely Bookkeeping Unit by World Seen as a Stabilizer PROSPERITY AT A PRICE. "ALICE" IS "ALICE." | True | ERNEST McCULLOUGH.WINIFRED CARR STUMPEA.U.N. CAMERA.R. MOOT.THOMAS RIGGS.MORRIS SHEPPARD,A.M. HILL,F.D. DODGE.LEROY S. BOYD.GLEN ARNOLD GROVELORING PICKERING RIXFORD.DAVID L. SAUNDERS.Mrs. JAMES BRANDT LATIMER. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/300-at-hebrew-charity-dinner.html | 300 at Hebrew Charity Dinner. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/corporation-reports-results-of-operations-are-announced-by.html | CORPORATION REPORTS; Results of Operations Are Announced by IndustrialOrganizations. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/oropesa-nears-havana-prince-of-wales-and-prince-george-due-there.html | OROPESA NEARS HAVANA.; Prince of Wales and Prince George Due There This Morning. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/mrs-rl-whitney-to-speak.html | Mrs. R.L. Whitney to Speak. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/bibles-of-new-amsterdam-stored-the-family-records-births-weddings.html | BIBLES OF NEW AMSTERDAM STORED THE FAMILY RECORDS; Births, Weddings and Deaths Were Inscribed in Them And They Were Often Read for Religious Education The Kip Family Record. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/export-copper-cut-to-1005c-increasing-the-foreign-sales.html | Export Copper Cut to 10.05c, Increasing the Foreign Sales | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/rocketing-through-space.html | ROCKETING THROUGH SPACE. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/governors-island-wins-polo-final-triumphs-over-new-york-ac-trio-13.html | GOVERNORS ISLAND WINS POLO FINAL; Triumphs Over New York A.C. Trio, 13 to 9, in High-Goal Competition. RIDGEWOOD ALSO VICTOR Conquers Another Winged Foot Team in Low Goal Play, 10 -8 -- Kennelly Presents Cups. Harrison Plays Fine Polo. Third Straight Success. | True | By Robert F. Kelley. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/brooklyn-home-show-hundred-exhibits-planned-for-the-spring.html | BROOKLYN HOME SHOW.; Hundred Exhibits Planned for the Spring Exposition. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/crescents-clinch-title-take-ny-and-nj-soccer-crown-by-bronx-union.html | CRESCENTS CLINCH TITLE.; Take N.Y. and N.J. Soccer Crown by Bronx Union Y.M.C.A. Forfeit. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/elkhound-gift-for-hoover-here-from-norway-tomorrow.html | Elkhound, Gift for Hoover, Here From Norway Tomorrow | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/electric-oven-cooks-meal-in-few-minutes-german-apparatus-operates.html | ELECTRIC OVEN COOKS MEAL IN FEW MINUTES; German Apparatus Operates at Low Temperature, Preserving Vitamins in Food. | True | Wireless to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/drama-tourney-in-april-westchester-association-elects-officers-and.html | DRAMA TOURNEY IN APRIL.; Westchester Association Elects Officers and Tells of Growth. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/schall-asks-names-of-michels-critics-senator-questions-mitchell-on.html | SCHALL ASKS NAMES OF MICHEL'S CRITICS; Senator Questions Mitchell on Identity of Those Who Belittled Candidate.ENDORSEMENTS ARE QUOTED Minnesotan Gives Long List ofJudges and Lawyers Who FavorMichel's Appointment. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/the-conventions-march-upon-new-york-time-and-again-they-attack-in.html | THE CONVENTIONS MARCH UPON NEW YORK; Time and Again They Attack in Strength, Yet the City Is Unperturbed THE ARMY OF CONVENTIONITES Time and Again It Attacks New York, but The City Is Often Oblivious of Its Fire | True | By Frances D. McMullen | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/interborough-silences-times-sq-turnstiles-clatter-now-ended-on-10.html | Interborough Silences Times Sq. Turnstiles; Clatter Now Ended on 10% of Its System | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/early-cotton-mills-of-new-england.html | Early Cotton Mills of New England | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/counter-stocks-slightly-lower.html | Counter Stocks Slightly Lower. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/pinehurst-golf-st-valentine-tournament-to-draw-women-stars.html | PINEHURST GOLF; St. Valentine Tournament to Draw Women Stars | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/capablancas-test-stirs-chess-world-many-are-eager-to-play-when-he.html | CAPABLANCA'S TEST STIRS CHESS WORLD; Many Are Eager to Play When He Meets 200 Simultaneously Here on Feb. 12. CUBAN IS DUE WEDNESDAY Rousing Welcome Planned as He Returns From Two-Year Sojourn Abroad. Old-Time Skill Displayed. Chess Devotees Are Eager. Kashdan to Go on Tour. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/louis-maurer-exhibits-the-league-has-a-new-president.html | LOUIS MAURER EXHIBITS; THE LEAGUE HAS A NEW PRESIDENT | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/a-note-on-mr-barrys-latest.html | A Note on Mr. Barry's Latest | True | By John Hutchens. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/the-true-college-for-a-modern-age-educators-reports-at-rollins.html | THE TRUE COLLEGE FOR A MODERN AGE; Educators' Reports at Rollins Meeting Propose Methods to Fit the Student for Life. A BROADENED CURRICULUM Courses to Suit the Youth, Train Him for the Future and Make Him Think Are Emphasized. Framers of Opinion. THE FUNCTION. Man as a Social Being. PLACE IN EDUCATION. Uniting the Classic and Modern. An Agency of Culture. THE CURRICULUM. Building the Individual. Relating Studies to Life. Control of Outside Activities. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/article-13-no-title.html | Article 13 -- No Title | True | (New York Times Studios.) | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/bid-for-trade-seen-in-argentine-show-japans-new-caiptol.html | BID FOR TRADE SEEN IN ARGENTINE SHOW; JAPAN'S NEW CAIPTOL | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/to-train-emperors-son-american-will-prepare-abyssinian-prince-to.html | TO TRAIN EMPEROR'S SON.; American Will Prepare Abyssinian Prince to Succeed to Throne. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/miss-harper-weds-dr-carl-e-getler-new-york-girl-married-by-dr-toop.html | MISS HARPER WEDS DR. CARL E. GETLER; New York Girl Married by Dr. Toop in Chapel of Cathedral of St. John the Divine. FATHER ESCORTS THE BRIDE Her Only Attendant is Marian, Swayze-- Ceremony Followed by a Dinner at Savoy-Plaza. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/harvard-swimmers-have-undefeated-record-team-is-crimsons-first-in.html | Harvard Swimmers Have Undefeated Record; Team Is Crimson's First in Twenty Years | True | Special to The New York Times.Times Wide World Photo. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/will-eject-tenants-sheriff-to-oust-shopkeepers-from-terminal-site.html | WILL EJECT TENANTS.; Sheriff to Oust Shopkeepers From Terminal Site. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/oregon-to-start-logging-move-is-regarded-as-sign-of-returning.html | OREGON TO START LOGGING.; Move Is Regarded as Sign of Returning Prosperity. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/nicholls-shines-in-pmc-victory-tallies-eight-goals-in-triumph-over.html | NICHOLLS SHINES IN P.M.C. VICTORY; Tallies Eight Goals in Triumph Over Squadron C's Class B Trio, 12 to 4. SQUADRON A TEAM SCORES Concedes Squadron C's Class C Indoor Polo Outfit Two Goals and Wins, 7-6. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/sleeping-in-the-noisy-subway.html | SLEEPING IN THE NOISY SUBWAY | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/coyle-turns-back-hoffman-at-squash-youthful-montclair-ac-star-gains.html | COYLE TURNS BACK HOFFMAN AT SQUASH; Youthful Montclair A.C. Star Gains Third Round of Class C Title Play. ALLISON ALSO ADVANCES scores Over Mahan by 15-7, 15-7-- Wiley, Clifford, Hasbrouck Are Among Winners. Mahan Is Eliminated. Severe Test for Fischer. | True | By Allison Danzig. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/title-golf-play-goes-to-wee-burn-womens-westchesterfairfield-body.html | TITLE GOLF PLAY GOES TO WEE BURN; Women's Westchester-Fairfield Body Picks, Noroton Club for Championship. TO GREET MISS FISHWICK Miss Collett Will Head Delegation of Welcome When the British Champion Arrives Tuesday. Will Be Escorted to Hotel. Fox Hills Officers Selected. | True | By Lincoln A. Werden. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/15000-in-prizes-up-for-motorboats-events-off-cuba-march-2122-to-be.html | $15,000 IN PRIZES UP FOR MOTORBOATS; Events Off Cuba March 21-22 to Be Featured by Tourist Commission Award. 160 OUTBOARD MARKS SET Record of 50.9 Miles an Hour Made by Progenzer Outstanding In Year's Feats. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/pope-to-have-radiophone-apparatus-to-link-pontiff-with-nuncios-all.html | POPE TO HAVE RADIO-PHONE; Apparatus to Link Pontiff With Nuncios All Over the World. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/manhattan-vaudeville.html | MANHATTAN VAUDEVILLE | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/bishop-cannon-faces-his-accusers-tuesday-twelve-clergymen-will-hear.html | BISHOP CANNON FACES HIS ACCUSERS TUESDAY; Twelve Clergymen Will Hear at Capital Charges Made by Methodist Elders. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/the-week-in-america-bonds-and-the-bonus-mr-mellons-warning-but-of.html | THE WEEK IN AMERICA: BONDS AND THE BONUS; MR. MELLON'S WARNING But, of Course, the Drop in Securities Was Due to DeepLaid Plot.CLARITY OF SPEECH NEEDEDWashington Air Seems to Breed Obscure Meanings--GovernorsDry Law and Gen. Butler. Pricking the Bubble. Words That Obscure. The Governors Start Something. Washington Stays Wet. Brave Unto Recklessness. | True | By Arthur Krock. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/king-alfonso-xiii-of-spain.html | King Alfonso XIII of Spain | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/sues-divorced-wife-on-building-expense-lacking-agreement-court.html | SUES DIVORCED WIFE ON BUILDING EXPENSE; Lacking Agreement, Court Holds She Is Not Liable as Joint Tenant. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/books-in-brief-review-moundbuilders-countries-and-peoples-skiing.html | Books In Brief Review; MOUND-BUILDERS COUNTRIES AND PEOPLES SKIING, SKATING, &c. THE WORLD'S RELIGIONS Books in Brief Review BUILDING OF WASHINGTON INDIAN DANCES A ROSARY OF MONTHS MENTAL DIFFERENCES | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/literary-mystery-solved-marjorie-bowen-admits-she-is-the-novelist.html | LITERARY MYSTERY SOLVED.; Marjorie Bowen Admits She Is the Novelist "George Preedy." | True | Special Cable to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/phone-financing-approved.html | Phone Financing Approved. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/king-george-and-his-income-with-rigid-economy-he-and-queen-mary.html | KING GEORGE AND HIS INCOME; With Rigid Economy He and Queen Mary Have Little Left After Meeting Expenses | True | By Hayden Church | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/los-angeles-ready-to-fly-to-panama-weather-permitting-ship-will.html | LOS ANGELES READY TO FLY TO PANAMA; Weather Permitting, Ship Will Leave Lakehurst Tomorrow to Join Fleet Manoeuvres. NATIONS GIVE PERMISSION Agreement Made in 1921 Not to Use Dirigible in War Games Waived by 3 Governments. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/stock-transfers-in-offices-subject-to-commissions.html | Stock Transfers in Offices Subject to Commissions | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/gas-refrigerator-water-tax.html | Gas Refrigerator Water Tax. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/cities-service-wins-plea-intervenes-in-richfield-oil-delaware.html | CITIES SERVICE WINS PLEA.; Intervenes in Richfield Oil Delaware Receivership Suit. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/air-mail-to-canada-mexico-west-indies-central-and-south-america.html | AIR MAIL TO CANADA, MEXICO, WEST INDIES, CENTRAL AND SOUTH AMERICA. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/conger-is-victor-in-mile-at-boston-conquers-dr-martin-who-is-4th-by.html | CONGER IS VICTOR IN MILE AT BOSTON; Conquers Dr. Martin, Who Is 4th, by 60 Yards in Prout Memorial Meet Feature. EVENS SCORE WITH RIVAL Iowan's 4:19.8 Triumph Makes Count Between Them 3-All -- Venzke Is Second. CHAPMAN FIRST IN 1,000 Beats Edwards by 10 Yards in 2:14.8--Holy Cross Four Beats Harvard--Wells Ties Mark. Venzke Leads Dairymple. Time Is Season's Best. Bullwinkle Is Sixth. CONGER IS VICTOR IN MILE AT BOSTON | True | By Arthur J. Daley. Special To the New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/gold-stocks-here-augmented-again-imports-and-no-exports-are.html | GOLD STOCKS HERE AUGMENTED AGAIN; Imports and No Exports Are Detailed for January, as in Month Before. TOTAL GAIN IS $30,027,000 Canada Sends Two-thirds of All, None of Metal Having Come From Europe. GOLD IN FROM ARGENTINA. Shipment of $5,440,000 for Chase Bank Is Reported. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/opposes-law-ban-on-influx-of-aliens-commerce-chamber-committee.html | OPPOSES LAW BAN ON INFLUX OF ALIENS; Commerce Chamber Committee Holds Administration Ruling Is Sufficient Restriction. EMERGENCY ACT DECRIED Such Legislation Is Not Needed to Alleviate Unemployment Conditions, It Is Held. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/loughlin-high-swimmers-score.html | Loughlin High Swimmers Score. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/new-mexico-governor-strong-for-economies-seligman-seeks-savings-and.html | NEW MEXICO GOVERNOR STRONG FOR ECONOMIES; Seligman Seeks Savings and the Opposition Sees No Sense in Fighting Him. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/summer-isles-of-caribbean-now-call-the-winter-tourist-historic.html | SUMMER ISLES OF CARIBBEAN NOW CALL THE WINTER TOURIST; Historic Ruins and Survivals of Plantation Days Are Found in These Bits of British, French and American Territory Activity in Port Cities. Hamilton's Birthplace. Barbados Tourist Hotels. | True | By W.e. Carson. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/our-envoy-on-air-tour-culbertson-ambassador-to-chile-flies-over.html | OUR ENVOY ON AIR TOUR.; Culbertson, Ambassador to Chile, Flies Over Andes to Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/closed-on-account-of-taxes.html | CLOSED ON ACCOUNT OF TAXES. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/sandhill-four-beats-whites.html | Sandhill Four Beats Whites. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/egypt-adopts-plan-for-selling-cotton-government-will-dispose-of.html | EGYPT ADOPTS PLAN FOR SELLING COTTON; Government Will Dispose of 300,000,000 Pounds Annually for Six Years. INDUSTRY BACKS PROGRAM International Committee Commends Scheme--Urges Enforcement of Law Against Mixing. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/7800-at-museum-concert-january-attendance-reaches-13year-record-of.html | 7,800 AT MUSEUM CONCERT.; January Attendance Reaches 13Year Record of 38,626. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/dartmouth-scores-in-swim-43-to-19-defeats-springfield-college.html | DARTMOUTH SCORES IN SWIM, 43 TO 19; Defeats Springfield College, Annexing Five First Places, Including Relay. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/our-investment-big-in-foreign-utilities-1500000000-direct-total-in.html | OUR INVESTMENT BIG IN FOREIGN UTILITIES; $1,500,000,000 Direct Total in Last 20 Years, With Indirect Sum Said to Be Larger. PLAN POWER INTERCHANGE But European Countries Face Delays Due to Rivalries Between Groups and States. Electric and Gas Development. Rivalries of States. OUR INVESTMENT BIG IN FOREIGN UTILITIES | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/crain-ready-to-end-inquiry-on-crater-further-investigation-is-held.html | CRAIN READY TO END INQUIRY ON CRATER; Further Investigation Is Held Futile Unless Unforeseen Evidence Turns Up. CLIPPINGS ARE VALUELESS But They Show Justice Was Closely Following Ewald Case and Bench Appointments. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/the-old-west-was-not-overrun-by-bad-men-emmett-dalton-of-the-famous.html | The Old West Was Not Overrun by Bad Men; Emmett Dalton of the Famous Dalton Gang Explains Why Their Number Was Few | True | By Carl L. Cannon | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/bandits-move-missionaries.html | Bandits Move Missionaries. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/special-prints-costumes-for-the-matron-consider-her-problems.html | SPECIAL PRINTS; Costumes for the Matron Consider Her Problems | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/jones-has-best-time-steps-440-yards-of-mile-track-relay-at-penn-in.html | JONES HAS BEST TIME.; Steps 440 Yards of Mile Track Relay at Penn in 0:52 2-5. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/railroad-earnings-atchison-topeka-santa-fe-railway-express-agency.html | RAILROAD EARNINGS.; Atchison, Topeka & Santa Fe. Railway Express Agency. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/activities-abroad-wagner-without-music-in-viennaexperiment-to-begin.html | ACTIVITIES ABROAD; Wagner "Without Music" in Vienna--Experiment to Begin With 'Tristan and Isolde' | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/chevigny-to-keep-post-will-remain-as-the-back-field-coach-at-notre.html | CHEVIGNY TO KEEP POST; Will Remain as the Back Field Coach at Notre Dame. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/vicento-knocks-out-nelson.html | Vicento Knocks Out Nelson. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/more-radio-channels-are-needed-to-avert-tangle-of-the-waves.html | MORE RADIO CHANNELS ARE NEEDED TO AVERT TANGLE OF THE WAVES | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/the-doll-system-in-operation-a-survey-how-britain-and-germany-by.html | THE DOLL SYSTEM IN OPERATION: A SURVEY; How Britain and Germany, by Means of Insurance, Underwrite the Effort to Alleviate the Distress Resulting From Unemployment—Measures That Have Been Proposed for the United States The Newest Developments. IN ENGLAND. Weekly Benefits. IN GERMANY. Deficit Grows Quickly. IN THE UNITED STATES. Insurance Versus Relief. | True | By Charles Morris Mills. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/irish-eyes-are-smiling.html | IRISH EYES ARE SMILING | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/famine-in-the-drought-areas-as-the-red-cross-has-found-it-relief.html | FAMINE IN THE DROUGHT AREAS AS THE RED CROSS HAS FOUND IT; Relief Director Says the Need for Help in Some States Is Greater Than That Following the Mississippi Flood Food Supplies Vanish. Silent Food Lines. Starvation Rations. Migration of the Hungry. School Attendance Drops. | True | BY A.l. Schafer. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/nations-urged-to-join-in-public-works-plans-construction-of.html | NATIONS URGED TO JOIN IN PUBLIC WORKS PLANS; Construction of International Projects Proposed as Remedy for Unemployment. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/king-cottons-many-aches-and-pains.html | King Cotton's Many Aches and Pains | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/ives-takes-images-off-tight-rope-and-puts-them-on-a-bridge.html | IVES TAKES IMAGES OFF TIGHT ROPE AND PUTS THEM ON A "BRIDGE" | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/capes-triumphs-in-skate-sailing-takes-morning-and-afternoon-races.html | CAPES TRIUMPHS IN SKATE SAILING; Takes Morning and Afternoon Races as Lake Hopatcong Events Are Resumed. | True | Special to The New York Times. | C1B 102847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/schroeder-plans-bill-to-widen-his-powers-sanitation-head-to-ask.html | SCHROEDER PLANS BILL TO WIDEN HIS POWERS; Sanitation Head to Ask Right to Execute Contracts and Name or Fire Deputies. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/senator-luigi-luiggi-noted-engineer-dead-was-professor-of-royal.html | SENATOR LUIGI LUIGGI, NOTED ENGINEER, DEAD; Was Professor of Royal University in Rome--Built Breakwaters in Many Ports. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/credits-heavily-cut-by-banks-in-france-private-institutions-have.html | CREDITS HEAVILY CUT BY BANKS IN FRANCE; Private Institutions Have Recalled One-fourth of TheirForeign Balances. | True | Wireless to THE NEW YORK TIMES. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/see-stock-recovery-in-european-markets-early-reaction-last-week-was.html | SEE STOCK RECOVERY IN EUROPEAN MARKETS; Early Reaction Last Week Was Followed by Renewal of Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/argentina-executes-anarchist-bomber-severino-di-giovanni-the-most.html | ARGENTINA EXECUTES ANARCHIST BOMBER; Severino di Giovanni, the Most Notorious Criminal in Republic, Shot by Firing Squad. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/january-rise-at-london-advance-on-stock-exchange-mostly-in-fixed-in.html | JANUARY RISE AT LONDON.; Advance on Stock Exchange Mostly in Fixed Interest Securities. | True | Special Cable to THE NEW YORK TIMES. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/revising-musical-show-hammerstein-and-rysklnd-at-work-on-the-gangs.html | REVISING MUSICAL SHOW.; Hammerstein and Rysklnd at Work on "The Gang's All Here." | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/americans-defeat-ottawa-six-4-to-2-himes-plays-brilliantly-making.html | AMERICANS DEFEAT OTTAWA SIX, 4 TO 2; Himes Plays Brilliantly, Making Three of Winners' Goals, in Game at Garden. VISITORS RALLY IN SECOND Score Twice to Draw Even, but Himes's Two Markers in Last Period Clinch Victory. Alec Smith Passes for Score. Himes Puts Americans Ahead. | True | By Joseph C. Nichols. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/alabama-in-front-in-southern-race-takes-lead-although-idle-during.html | ALABAMA IN FRONT IN SOUTHERN RACE; Takes Lead, Although Idle During Week, When GeorgiaQuintet Is Defeated. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/walter-edelstein-plays-young-violinist-reveals-natural-gifts-in.html | WALTER EDELSTEIN PLAYS.; Young Violinist Reveals Natural Gifts In Guild Theatre Recital. Liona Basaly, Soprano, Heard. Thirteen Opera Artists in Concert. Burton Holmes Revisits Europe. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/berlin-not-alarmed-at-russian-dumping-thinks-germany-protected.html | BERLIN NOT ALARMED AT RUSSIAN 'DUMPING'; Thinks Germany Protected-- Moscow Journal Ascribes Dumping to Depreciated Ruble. | True | Wireless to THE NEW YORK TIMES. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/canisius-five-is-victor-2420.html | Canisius Five is Victor, 24-20. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/lindberghs-guests-of-neilson.html | Lindberghs Guests of Neilson. | True | Special to The New York Times. | C1B 102847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/shasta-broom-captures-5000-seed-handicap-feature-race-at-agua.html | Shasta Broom Captures $5,000 Seed Handicap, Feature Race at Agua Caliente; SPEED HANDICAP TO SHASTA BROOM Cotton Entry Scores Impressive Length Victory in $5,000 Agua Caliente Event. CARUSO FINISHES SECOND Closely Pressed by Stable-Mate, Black Majesty, Which Takes Third Place. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/golf-committees-named-by-ramsay-president-of-usga-announces.html | GOLF COMMITTEES NAMED BY RAMSAY; President of U.S.G.A. Announces Membership of 12 Groups to Serve for 1931. Seaver Replaces Cutting. Sabin Heads Finance Body. | True | By Lincoln A. Werden. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/princess-beatrice-suffers-a-relapse-slight-rise-in-temperature-is-a.html | PRINCESS BEATRICE SUFFERS A RELAPSE; Slight Rise in Temperature Is Accompanied by Exacerbation of Bronchitis, Bulletin Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/bad-weather-holds-dox-at-the-canaries-flying-boat-to-hop-for-the.html | BAD WEATHER HOLDS DO-X AT THE CANARIES; Flying Boat to Hop for the Cape Verde Islands This Morning if Conditions Improve. | True | Special Cable to THE NEW YORK TIMES. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/port-handled-42-of-our-foreign-trade-1930-report-fo-nov-30-shows.html | PORT HANDLED 42% OF OUR FOREIGN TRADE; 1930 Report for Nov. 30 Shows Passenger Trvel Gained--Exports and Imports Down. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/hurricanes-defeat-argentine-quartet-roarks-8-goals-aid-in-1511.html | HURRICANES DEFEAT ARGENTINE QUARTET; Roark's 8 Goals Aid in 15-11 Victory Over Los Pamperos in Miller Cup Play BRITISH STAR OUTSTANDING Gives Great Exhibition In Los Anggeles Content--Losers Get Handicap of Six Goals | True | Special To The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/helen-morgan-sings-sad-songs-at-palace-phil-baker-jay-c-flippen-and.html | HELEN MORGAN SINGS SAD SONGS AT PALACE; Phil Baker, Jay C. Flippen and Morton Downey Features of a Generally Excellent Bill. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/the-college-redefined.html | THE COLLEGE REDEFINED. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/miss-schroeder-engaged-to-wed-her-troth-to-do-burnham-is-announced.html | MISS SCHROEDER ENGAGED TO WED; Her Troth to D.O. Burnham Is Announced by Her Uncle and Aunt, the C.L. Rikers. WEDDING IN THE SPRING Bride-to-Be Is a Member of Junior League and Colonial Dames of America. | True | Photo by Ira L. Hill Studios. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/london-bank-gets-gold-1633939-loss-to-france-offset-by-1039845-gain.html | LONDON BANK GETS GOLD; 1,633,939 Loss to France Offset by 1,039,845 Gain From Elsewhere. | True | Special Cable to THE NEW YORK TIMES. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/india-conference-in-films-talkie-of-final-session-chief-feature-at.html | INDIA CONFERENCE IN FILMS; Talkie of Final Session Chief Feature at Newsreel Theatre. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/flivver-plane-maker-dies-in-chicago-crash-ew-heath-aviation-pioneer.html | 'FLIVVER PLANE MAKER DIES IN CHICAGO CRASH; E.W. Heath, Aviation Pioneer and Prize Winner in National Races, Killed in Tiny Craft. | True | Special to The New York Times. | C1B 102847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/commodity-average-reduced-a-fraction-weeks-change-slight-2-fall-for.html | COMMODITY AVERAGE REDUCED A FRACTION; Week's Change Slight, 2 % Fall for Month--British and Italian Prices Lower. | True | Special to The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/poles-hop-off-for-africa-portugal-hearing-warsaw-wants-angola-may.html | POLES HOP OFF FOR AFRICA; Portugal, Hearing Warsaw Wants Angola, May Bar Them. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/upturn-for-farmer-seen-later-in-year-fifty-experts-report-to.html | UPTURN FOR FARMER SEEN LATER IN YEAR; Fifty Experts Report to Agricultural Department on theOutlook for Recovery. WORLD SLUMP STRESSED Improvement Hers Is Held to Hingeon the Adjustment of Europe's Purchasing Power. Price Adjustments Cited. European Conditions a Factor. No Sharp Advance Expected. | True | Special to The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/grand-hurdle-race-of-cannes-is-captured-by-feu-de-joie.html | Grand Hurdle Race of Cannes Is Captured by Feu de Joie | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/finance-company-reports-for-1930-commercial-investment-trusts-net.html | FINANCE COMPANY REPORTS FOR 1930; Commercial Investment Trust's Net $8,318,793, Against $9,132,610 in 1929. REPOSSESSIONS ARE FEW Diversification Policy Credited With Doing Much to Overcome Drop In Automobile Paper. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/builders-prepare-for-spring-work-cost-of-materials-is-rising-with.html | BUILDERS PREPARE FOR SPRING WORK; Cost of Materials Is Rising, With Start of 1931 Season Six Weeks Off. MANY BIDS FOR NEW JOBS Construction Industry Has Large Number of General Contractors Competing for Awards. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/expects-low-rate-for-billion-issue-but-treasury-fears-paying.html | EXPECTS LOW RATE FOR BILLION ISSUE; But Treasury Fears Paying Veterans' Cash Would Boost Costof Refunding Operation.$16,500,000 SAVING LIKELYThis Would Be Effected by HopedFor Rate of 3 Per Cent or Lessfor March 15 Notes. 3 Per Cent Rate Is Hoped For. Average Was Over 3 Per Cent. | True | Special to The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/sing-sing-patrons-to-get-courtesy-keepers-school-to-teach-when-to.html | SING SING 'PATRONS TO GET COURTESY; Keepers' School to Teach When to Pat Men on Head With Hand and When With Billy. 200 BEGIN CLASSES TODAY Etiquette, Law, Jiu Jitsu, How to Lock a Door and Importance of Staying on Post Are in Curriculum. | True | Special to The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/cotton-deals-wait-for-planting-data-operators-remain-shy-whether.html | COTTON DEALS WAIT FOR PLANTING DATA; Operators Remain Shy Whether Factors in Market Are Bullish or Bearish. SPOT PRESSURE LESSENED Exports Continue at Low Mark-- New Orleans Sees Demand Wider In Domestic Circles. | True | Special to The New York Times | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/trust-increases-capital-surplus-selected-industries-reports.html | TRUST INCREASES CAPITAL SURPLUS; Selected Industries Reports Retirement of $4,901,272of its Securities. YEAR'S INCOME $2,240,309 Assets Down 22.9 Per Cent InValue as of Jan. 22--FullList of Holdings. | True | | C1B 102847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/german-public-revenue-nine-months-receipts-821000000-marks-below.html | GERMAN PUBLIC REVENUE.; Nine Months' Receipts 821,000,000 Marks Below Estimate. | True | Wireless to THE NEW YORK TIMES | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/new-moral-reform-predicted-by-berg-preacher-at-fort-washington.html | NEW MORAL REFORM PREDICTED BY BERG; Preacher at Fort Washington Church Sees Elizabethan Conditions Repeated. SCORES TRIAL MARRIAGE But He Asserts Corruption snd Graft of Cities Represent Only a Partial Picture. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/appointed-a-referee-jp-craugh-of-penn-yan-to-serve-workmens.html | APPOINTED A REFEREE.; J.P. Craugh of Penn Yan to Serve Workmen's Compensation Court. | True | Special to The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/col-ah-wray-dies-honored-recently-plaque-lauding-union-soldier.html | COL. A.H. WRAY DIES; HONORED RECENTLY; Plaque Lauding Union Soldier Unveiled in Confederate Home Fortnight Ago. UNIDENTIFIED 23 YEARS Quit Giving When He Found Money Was Buying Memorials--Retired Insurance Leader. Went to War In Youth. Why He Quit Giving. | True | Special to The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/new-england-trade-is-taking-a-spurt-thousands-are-reemployed-as.html | NEW ENGLAND TRADE IS TAKING A SPURT; Thousands Are Re-employed as Plants Resume Full Time, Says Council Report. LARGE GAINS IN BUILDING Increase Was 55 Per Cent in December, While Cotton ConsumptionRose 6.5 Per Cent. | True | Special to The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/banks-own-figures-used-by-broderick-inventory-fails-to-show.html | BANK'S OWN FIGURES USED BY BRODERICK; Inventory Fails to Show Official Findings or What Has Been Done Since He Took Charge. CONDITION STILL IN DOUBT State Commissioner Known to Be Making Appraisal of Realty Holdings. Broderick Absent Two Weeks BANK'S OWN FIGURES USED BY BRODERICK Inquiry May Bring Out Fact | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/rabbi-newman-picks-10-greatest-living-men-edison-einstein-gandhi.html | Rabbi Newman Picks 10 Greatest Living Men; Edison, Einstein, Gandhi, ,Shaw Head His List | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/jewish-police-memorial-mulrooney-stresses-value-of-church-in.html | JEWISH POLICE MEMORIAL.; Mulrooney Stresses Value of Church in OffsettingCrime. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/canadiens-down-black-hawks-42-17500-see-montreal-six-win-on-chicago.html | CANADIENS DOWN BLACK HAWKS, 4-2; 17,500 See Montreal Six Win on Chicago Ice for First Victory of Season Over Rivals. GAGNON IS VISITORS' STAR Tallies Two Goals and Plays Fine Game at Defense--Detroit Downs Toronto, 2-0. Toronto Loses to Detroit. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/bonus-compromise-urged-for-house-vote-plan-to-provide-800000000-for.html | BONUS COMPROMISE URGED FOR HOUSE VOTE; Plan to Provide $800,000,000 for Loans Up to 52 Per Cent Is Considered. | True | | C1B 102847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/dwelling-law-bills-explained-by-deegan-extension-of-time-in-which.html | DWELLING LAW BILLS EXPLAINED BY DEEGAN; Extension of Time in Which to Carry Out Building Plans Is Necessary, He Says. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/verdi-club-plans-for-tea-dance.html | Verdi Club Plans for Tea Dance. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/drop-in-meat-prices-packers-institute-reports-sharp-decline-in.html | DROP IN MEAT PRICES.; Packers' Institute Reports Sharp Decline in January. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/class-a-ski-event-won-by-sorensen-jumps-181-and-172-feet-to-break.html | CLASS A SKI EVENT WON BY SORENSEN; Jumps 181 and 172 Feet to Break Own Record in Tourney at Salisbury Mills.JANSEN IN SECOND PLACE Norway Club Entrant Scores 196.8 Points--Satre is First InClass B. Many Good Performances. Johansen Takes Fourth Place. | True | Special to The New York Times.Times Wide World Photo. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/pacific-mills-price-flannels.html | Pacific Mills Price Flannels. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/algoma-plan-assured-more-than-77-of-lake-superiors-stock-deposited.html | ALGOMA PLAN ASSURED.; More Than 77 % of Lake Superior's Stock Deposited. | True | Special to The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/columbia-alumni-pick-37-nominate-federation-directors-for-election.html | COLUMBIA ALUMNI PICK 37; Nominate Federation Directors for Election Feb. 11. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/a-deserved-tribute.html | A DESERVED TRIBUTE. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/cadet-choir-sings-here-professor-pupin-addresses-west-point-service.html | CADET CHOIR SINGS HERE; Professor Pupin Addresses West Point Service at St. Thomas's. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/says-faith-is-practical-dr-lynch-cites-lindbergh-and-others-as.html | SAYS FAITH IS PRACTICAL; Dr. Lynch Cites Lindbergh and Others as Proof of Its Power. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/paterson-nj-banks-consolidate.html | Paterson (N.J.) Banks Consolidate. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/ecuador-fears-rising-as-2000-indians-meet-troops-in-capital-are.html | ECUADOR FEARS RISING AS 2,000 INDIANS MEET; Troops in Capital Are Reinforced and Communist Agitators Are Seized. | True | Special Cable to THE NEW YORK TIMES. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/large-size-currency-vanishing-4388000000-is-destroyed.html | Large Size Currency Vanishing; $4,388,000,000 Is Destroyed | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/medical-statesmanship.html | MEDICAL STATESMANSHIP. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/gandhi-hailed-as-saint-dr-stockdale-says-he-has-proved-correctness.html | GANDHI HAILED AS SAINT.; Dr. Stockdale Says He Has Proved Correctness of Jesus's Teaching. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/careless-living-deplored-rabbi-goldstein-says-too-many-fail-to.html | CARELESS LIVING DEPLORED.; Rabbi Goldstein Says Too Many Fail to Think of the Future. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/a-party-blunder.html | A PARTY BLUNDER. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/springer-scores-in-title-skating-captures-westchester-county-senior.html | SPRINGER SCORES IN TITLE SKATING; Captures Westchester County Senior Men's Crown at Meet in Yonkers. MISS CORKE ALSO VICTOR Annexes Women's Laurels After Close Battle With Miss Muller Before Crowd of 3,000. | True | | C1B 102847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/sewell-in-good-shape-hopes-for-regular-berth-with-yanks.html | Sewell, in Good Shape, Hopes For Regular Berth With Yanks | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/philadelphia-opera-to-have-3-leaders-stokowski-refiner-and-goossens.html | PHILADELPHIA OPERA TO HAVE 3 LEADERS; Stokowski, Refiner and Goossens Are Expected to Share Baton of Organization Next Season. | True | Special To The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/chiles-business-sound-says-banker-aureliano-burr-on-visit-here.html | CHILE'S BUSINESS SOUND, SAYS BANKER; Aureliano Burr, on Visit Here, Reports Stability Despite Low Prices and Restricted Credit. OPTIMISTIC ON NITRATES He Says 1930 Exports Exceeded Expectations--Finds Public Finances Well Administered. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/grain-pit-watches-farm-board-moves-traders-fear-to-make-deals-with.html | GRAIN PIT WATCHES FARM BOARD MOVES; Traders Fear to Make Deals, With Government Agency Remaining Uncertain. PRICES CONTINUE TO DROP Wheat Movement From Farms Is Heavy--New Acreage Plea Suspected to Go Out. | True | Special to The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/florida-pair-wins-amateurpro-golf-simpson-and-causey-score-63-to.html | FLORIDA PAIR WINS AMATEUR-PRO GOLF; Simpson and Causey Score 63 to Lead Field in Play at St. Augustine. | True | Special to The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/that-25000000-englands-censorship-noted-actor-explains-its-workings.html | That $25,000,000.; ENGLAND'S CENSORSHIP. Noted Actor Explains Its Workings and Sees Some Advantage In It. The Lincoln "Quotation." A Question of Surtax. The Great Panacea. Suggestion for the Red Cross HOW THE DRAFT WAS MADE Original Bill Was a Quick Job Without War College Aid. Other Things Needed. The Dog-Poisoning Cases. | True | JOS. M. MANN,PHILIP BEN GREET.GEO. T. LEMMON.W. HENRY HIRSCHMANA VETERAN.JOHN B. TINNON.HUGH S. JOHNSON.C.W. VALENTINECITIZEN. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/merry-widow-revival-aborn-to-begin-newark-season-with-lehars.html | "MERRY WIDOW" REVIVAL.; Aborn to Begin Newark Season With Lehar's Operetta Feb. 23. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/fullness-at-sides-marks-paris-skirts-anklelength-for-evening-and-14.html | FULLNESS AT SIDES MARKS PARIS SKIRTS; Ankle-Length for Evening and 14 Inches From Floor for Day Are Patou's Decrees. TROUSER SUIT FOR COUNTRY Patent Leather Bow Sashes and Matching Shoes Are Accessories for Diaphanous Gowns. | True | Special Cable to THE NEW YORK TIMES. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/low-tide-in-the-reservoirs.html | LOW TIDE IN THE RESERVOIRS. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/visions-ideal-state-with-spiritual-basis-dr-jr-stevenson-says-no.html | VISIONS IDEAL STATE WITH SPIRITUAL BASIS; Dr. J.R. Stevenson Says No Effort to Build on Coercion Can Succeed Permanently. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/engen-leaps-243-feet-in-big-pines-ski-event-salt-lake-city.html | ENGEN LEAPS 243 FEET IN BIG PINES SKI EVENT; Salt Lake City Contestant Wins Jumping Contests in 3-Day California Carnival. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/british-type-investors-rights.html | British Type Investors Rights | True | | C1B 102847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/holds-christ-sufficient-merrill-calls-this-conviction-most.html | HOLDS CHRIST "SUFFICIENT"; Merrill Calls This Conviction Most Significant Thing in Christianity. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/doubt-price-decline-has-reached-an-end-berlin-authorities-look-for.html | DOUBT PRICE DECLINE HAS REACHED AN END; Berlin Authorities Look for Further Reduction if Consumers Are to Be Attracted. | True | Wireless to THE NEW YORK TIMES. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/new-security-list-for-savings-banks-broderick-announces-changes-of.html | NEW SECURITY LIST FOR SAVINGS BANKS; Broderick Announces Changes of Issues Legal for Investment by State Institutions. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/french-covered-courts-tennis-title-captured-by-borotra-borotra.html | French Covered Courts Tennis Title Captured by Borotra; BOROTRA EXTENDED TO WIN NET TITLE Beats Lesueur, New French Star, 6-3, 11-9, 5-7, 6-4, for Covered Courts Crown. IN NATIONAL PLAY HERE Official Announcement Made That Borotra, Brugnon, Boussus Will Compete In Indoor Tourney. French Stars to Play Here. Tilden Ineligible to Compete. Five Matches Are Planned. Singles Lists Close March 9. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/preachers-appeal-for-jobless-relief-rabbi-wise-says-awful-cost-of-a.html | PREACHERS APPEAL FOR JOBLESS RELIEF; Rabbi Wise Says "Awful Cost" of Aid to Needy Is Price of Nation's Planlessness. ROBINSON SCORES INDUSTRY Declares Man Must Not Be Made a Mere Cog--Father Hammer Lauds Divinity of Labor. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/banker-ends-his-life.html | BANKER ENDS HIS LIFE. | True | Special To The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/victo-justice-evans-patent-attorney-dies-head-of-firm-with-offices.html | VICTO JUSTICE EVANS, PATENT ATTORNEY, DIES; Head of Firm With Offices in Several Cities--Gave $10,000 for Air Flight. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/cross-section-of-loans-of-bank-of-us.html | CROSS SECTION OF LOANS OF BANK OF U.S. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/dog-tires-of-guarding-a-loft-phones-police-and-is-relieved.html | Dog Tires of Guarding a Loft; Phones Police and Is Relieved | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/champion-elevens-of-pros-are-in-colleges-scholastically-low-says.html | Champion Elevens of Pros Are in Colleges Scholastically Low, Says Johns Hopkins Dean | True | Special to The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/oimen-wins-ski-title-triumphs-in-central-amateur-tour-ney-in-south.html | OIMEN WINS SKI TITLE.; Triumphs in Central Amateur Tour ney in South Dakota. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/a-hopeful-german-view-hamburg-exporters-emphasize-the-small-stocks.html | A HOPEFUL GERMAN VIEW.; Hamburg Exporters Emphasize the Small Stocks of Goods of Merchant. | True | Wireless to THE NEW YORK TIMES. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/league-gold-report-discussed-in-london-observers-interpret-findings.html | LEAGUE GOLD REPORT DISCUSSED IN LONDON; Observers Interpret Findings as Aimed Principally at America and France. | True | Special Cable to THE NEW YORK TIMES. | C1B 102847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/new-british-film-opens-the-love-habit-at-the-cohan-is-transcription.html | NEW BRITISH FILM OPENS.; "The Love Habit" at the Cohan Is Transcription From the French. Other Pictures. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/3000-see-2-fliers-killed-alberta-youths-plane-crashes-in-view-of.html | 3,000 SEE 2 FLIERS KILLED.; Alberta Youths' Plane Crashes in View of Baseball Fans. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/europe-more-hopeful-of-american-outlook-some-doubt-created-by-steel.html | EUROPE MORE HOPEFUL OF AMERICAN OUTLOOK.; Some Doubt Created by Steel Report, but General Indications Considered Favorable. | True | Wireless to THE NEW YORK TIMES. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/notables-of-sport-see-writers-frolic-eighth-annual-dinner-of.html | NOTABLES OF SPORT SEE WRITERS FROLIC; Eighth Annual Dinner of Baseball Reporters Draws 900to the Commodore.ROCKNE AT THE GATHERING Ruth Gets Plaque and EntertainsWith Training Skit--TerryAlso Rewarded. Minstrels Swing Into Action. Annual Award Presented. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/lists-heavy-bankruptcies-argentina-records-a-total-involving.html | LISTS HEAVY BANKRUPTCIES; Argentina Records a Total involving 46,194,635 Pesos in January. | True | Special Cable to THE NEW YORK TIMES. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/would-drop-hindrances-dr-beaven-sees-duty-to-seek-things-which-aid.html | WOULD DROP HINDRANCES.; Dr. Beaven Sees Duty to Seek Things Which Aid Better Living. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/low-australian-exchange-weeks-decline-considered-as-adjustment-to.html | LOW AUSTRALIAN EXCHANGE.; Week's Decline Considered as Adjustment to Actual Conditions. | True | Special Cable to THE NEW YORK TIMES. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/card-parties-to-aid-scholarship-funds-one-planned-by-new-england.html | CARD PARTIES TO AID SCHOLARSHIP FUNDS; One Planned by New England Women and Another by Simmons College Club. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/isa-kremer-returns-singer-after-3-years-absence-is-heard-in-folk.html | ISA KREMER RETURNS.; Singer, After 3 Years' Absence, Is Heard in Folk Songs. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/hoey-leads-in-marathon-wins-first-lap-in-snowshoe-race-from-quebec.html | HOEY LEADS IN MARATHON.; Wins First Lap in Snowshoe Race From Quebec to Montreal. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/paris-discounts-large-not-ascribed-to-unusual-needs-but-to-monthend.html | PARIS DISCOUNTS LARGE.; Not Ascribed to Unusual Needs, but to Month-End Operations. | True | Wireless to THE NEW YORK TIMES. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/confidence-revives-gradually-in-italy-bank-situation-favorable-and.html | CONFIDENCE REVIVES GRADUALLY IN ITALY; Bank Situation Favorable, and Stock Markets Indicate Decrease of Pessimism.FOREIGN TRADE IN 1930 Import Surplus 1,179,000,000 LireLess Than the Year Before, and2,129,000,000 Below 1928. | True | Special Cable to THE NEW YORK TIMES. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/bills-for-375-beer-to-be-filed-in-house-representative-cochran-will.html | BILLS FOR 3.75 BEER TO BE FILED IN HOUSE; Representative Cochran Will Move Today to Amend Dry Acts to Let States Decide. | True | Special to The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/american-gunboat-battles-chinese-reds-the-panay-silences-bandits-in.html | AMERICAN GUNBOAT BATTLES CHINESE REDS; The Panay Silences Bandits in a Sharp Skirmish--Yochow Is Threatened. | True | | C1B 102847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/duke-of-vendome-is-dead-at-cannes-brotherinlaw-of-king-albert-of.html | DUKE OF VENDOME IS DEAD AT CANNES; Brother-in-Law of King Albert of Belgium Succumbs to Heart Attack at 59. OF ORLEANS-BOURBON LINE French Law Prevented His Fighting in the War--Duke of Nemours, Heir, Married American. | True | Special Cable to THE NEW YORK TIMES. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/fosdick-denounces-compliant-public-says-people-lack-conscience-to.html | FOSDICK DENOUNCES COMPLIANT PUBLIC; Says People Lack Conscience to End Corruption in the City's Government. SCORES HUGE WAR COSTS Tells Riverside Church Congregation Nation Is Spending 80% of its Revenue on Militarism. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/new-orchestra-in-debut-pennsylvania-symphony-group-gives-concert-in.html | NEW ORCHESTRA IN DEBUT; Pennsylvania Symphony Group Gives Concert In Philadelphia. | True | Special to The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/peril-to-faith-seen-in-vague-thought-dr-coffin-says-hazy-impression.html | PERIL TO FAITH SEEN IN VAGUE THOUGHT; Dr. Coffin Says Hazy Impression Rather Than Definite Attack Takes Men From Religion. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/liberals-measure-in-commons-today-bill-intended-to-increase-their.html | LIBERALS MEASURE IN COMMONS TODAY; Bill Intended to Increase Their Representation Is Expected to Be Passed by House. DEFEAT LOOMS IN LORDS M'Donald's Alliance With Lloyd George Now Likely to Keep Him in Office Another Year. TORIES' CENSURE IMPENDS But Conservatives' Demand for Strict Government Economy Will Be Rejected by Other Parties. See Way to Rehabilitation. Labor's Prospects Are Brighter. Graham Explains Differences. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/stock-average-higher-fisher-index-for-last-week-at-highest-of-the.html | STOCK AVERAGE HIGHER; "Fisher Index" for Last Week at Highest of the Year. | True | Special to The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/statement-of-condition-of-bank-of-united-states.html | STATEMENT OF CONDITION OF BANK OF UNITED STATES | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/argentine-action-cuts-living-costs-governments-direct-sales-of-food.html | ARGENTINE ACTION CUTS LIVING COSTS; Government's Direct Sales of Food Push Potatoes Down to a Cent a Pound. SOAP ALSO AT THAT PRICE Milk Goes for 5 Cents a Quart-- Newspapers Aid in Campaign to Lower Scale of Charges. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/lord-wittenham-opera-patron-dead-member-of-noted-huguenot-family.html | LORD WITTENHAM, OPERA PATRON, DEAD; Member of Noted Huguenot Family Living 200 Years in Yorkshire Succumbs at 78. WAS ACTIVE IN TORY PARTY Served 20 Years in Parliament and Held High Posts-- Was Racing Supporter and Banker. | True | Wireless to THE NEW YORK TIMES. | C1B 102847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/steers-at-chicago-off-320-in-year-prices-decline-as-receipts-of.html | STEERS AT CHICAGO OFF $3.20 IN YEAR; Prices Decline as Receipts of Cattle Drop to Lowest for a January Since 1886. HOGS BRING $2.45 LESS Sheep and Lambs, More Plentiful Than a Year Ago, Sell $4.25 Under Figure for 1930. | True | Special to The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/socialists-plan-campaign-prepare-for-vigorous-fight-in-7th-and-9th.html | SOCIALISTS PLAN CAMPAIGN.; Prepare for Vigorous Fight In 7th and 9th Congress Districts. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/family-court-cases-to-be-investigated-seabury-inquiry-is-said-to-be.html | FAMILY COURT CASES TO BE INVESTIGATED; Seabury Inquiry Is Said to Be Aimed at the Staff Rather Than at Brodsky. EILPERIN HEARING TODAY McQuade Faced Questioning on Former Interest in Havana Gambling Concession. Eilperin Hearing Today. FAMILY COURT CASES TO BE INVESTIGATED Grand Jury to Be Impaneled. Eilperin Hearing at 2 P.M. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/washington-cool-to-plan-state-department-says-it-is-not-studying.html | WASHINGTON COOL TO PLAN; State Department Says It Is Not Studying Monroe Project for China. | True | Special to The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/new-league-of-13-eastern-college-nines-a-reality-nyu-fordham-among.html | New League of 13 eastern College Nines A Reality; N.Y.U., Fordham Among Members | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/to-seek-mooneys-pardon-church-groups-unite-to-gain-freedom-for-him.html | TO SEEK MOONEY'S PARDON; Church Groups Unite to Gain Freedom for Him and Billings. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/ask-foreign-issue-tenders-chase-national-and-jp-morgan-co-act-on.html | ASK FOREIGN ISSUE TENDERS; Chase National and J.P. Morgan & Co. Act on Four Foreign Loans. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/british-retail-buying-larger-than-year-ago-board-of-trade.html | BRITISH RETAIL BUYING LARGER THAN YEAR AGO; Board of Trade Calculates Increased Volume for 5 Months' Purchases. | True | Special Cable to THE NEW YORK TIMES. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/financial-markets-effects-on-the-mind-when-company-reports-for-1930.html | FINANCIAL MARKETS; Effects on the Mind When Company Reports for 1930 Come In. | True | By Alexander D. Noyes. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/finds-14-governors-urging-aid-for-aged-old-age-security-association.html | FINDS 14 GOVERNORS URGING AID FOR AGED; Old Age Security Association Calls Movement for State Payments Unprecedented. DELAWARE ACTION LAUDED New York Also Is commended for Rusning First 18,000 Checks to Law's Beneficiaries. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/cuba-authorizes-gambling-new-decree-permits-it-in-cafes-dance-halls.html | CUBA AUTHORIZES GAMBLING; New Decree Permits It In Cafes, Dance Halls and Elsewhere. | True | Special Cable to THE NEW YORK TIMES. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/asks-wickersham-to-fight-narcotics-report-on-new-yorks-survey-urges.html | ASKS WICKERSHAM TO FIGHT NARCOTICS; Report on New York's Survey Urges Commission to Propose Bureau to Combat Evil. FAVORS NATION-WIDE DRIVE Control of Production at Source and New Educational Effort Suggested as Remedies. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/productive-issues-rose-in-1930.html | "Productive" Issues Rose in 1930. | True | | C1B 102847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/bond-flotation-maclarenquebec-power.html | BOND FLOTATION.; Maclaren-Quebec Power. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/cheapmoney-policy-of-1927-deemed-mistake-by-london.html | Cheap-Money Policy of 1927 Deemed Mistake by London | True | Special Cable to THE NEW YORK TIMES. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/offer-of-home-for-the-vice-president-is-part-of-mrs-hendersons-plan.html | Offer of Home for the Vice President Is Part Of Mrs. Henderson's Plan to Beautify Capital | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/women-to-hold-school-of-politics.html | Women to Hold School of Politics. | True | Special to The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/will-quit-as-head-of-richfield-group-de-ronde-to-resign-as-chairman.html | WILL QUIT AS HEAD OF RICHFIELD GROUP; De Ronde to Resign as Chairman of Protective Committee inProtest Against Statement.KNOWS OF NO NEW OFFERHe Objects to Woodard's Intimationof Proposal in View by "Prominent Oil Company." | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/canada-austria-triumph-at-hockey-beat-france-and-england-as-worlds.html | CANADA, AUSTRIA TRIUMPH AT HOCKEY; Beat France and England as World's Title Play Starts-- Czechoslovakia Wins. Canadians' Superiority Marked. | True | Special Cable to THE NEW YORK TIMES | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/hakoah-triumphs-over-new-york-21-clinches-national-cup-semifinals.html | HAKOAH TRIUMPHS OVER NEW YORK, 2-1; Clinches National Cup SemiFinals by Victory Before 4,000 at Starlight Park. Losers Launch Drive. Fails to Tie Score. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/bank-review-lists-industrial-gains-increased-activity-noted-in.html | BANK REVIEW LISTS INDUSTRIAL GAINS; Increased Activity Noted in Steel and Automobiles, With General Business Expanding. RENEWAL OF CONFIDENCE National City Bulletin Says It Will Look for Evidence of Turning Point In Spring. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/report-ford-ending-para-rubber-work-some-employes-in-brazil-say.html | REPORT FORD ENDING PARA RUBBER WORK; Some Employes in Brazil Say Temperate-Zone Methods Have Caused Failure. DISORDERS HAVE OCCURRED Americans Assert Tropical Laborers Cannot Be Made to Punch TimeClock as in North. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/repeal-measures-take-albany-lead-prohibition-debate-will-centre-on.html | REPEAL MEASURES TAKE ALBANY LEAD; Prohibition Debate Will Centre on Alternative National or State Conventions. BI-PARTY WETS IN SADDLE But Republican Drys Are Likely to Reply Tonight--Bill on Married Workers Also Called Up. Democratic Leaders Act. Dry Defense Is Expected. Bill on Married Couples Working. To Speed Emergency Outlay. | True | Special to The New York Times. | C1B 102847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/lunenburg-buries-captain-cluett-rector-in-nova-scotia-chapel-calls.html | LUNENBURG BURIES CAPTAIN CLUETT; Rector in Nova Scotia Chapel Calls Killing Here One of the 'Tragedies' of Our Dry Law. PLEA TO 'BRITISH JUSTICE' Family and Associates of Skipper of the Josephine K. Pay Last Tributes to Him as Seaman. Calls Him "Fine Churchman." Family Service at Cottage | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/hueston-wins-two-cue-matches.html | Hueston Wins Two Cue Matches. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/relief-compromise-proposed-by-borah-democrats-deaf-he-suggests.html | RELIEF COMPROMISE PROPOSED BY BORAH; DEMOCRATS DEAF; He Suggests $15,000,000 Be Allotted for Use Solely in Drought States. HOPES FOR PACT DWINDLE But Leaders, Seeking to Avert Extra Session, Still Try to Adjust Differences. TILSON WILL NOT RECEDE Says $25,000,000 Federal "Dole" Would Destroy Red Cross-- Debate Goes On Today. Look to Borah for Aid. RELIEF COMPROMISE PROPOSBD BY BORAH Insists on No Compromise House to Speed Supply Bills. | True | Special to The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/to-resume-reforesting-bureau-has-15000000-young-trees-for-national.html | TO RESUME REFORESTING.; Bureau Has 15,000,000 Young Trees for National Preserves. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/hoover-book-popular-publishers-report-7243-sales-of-the-principles.html | HOOVER BOOK POPULAR.; Publishers Report 7,243 Sales of "The Principles of Mining" | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/craven-to-return-to-cast-resumes-role-in-thats-gratitude.html | CRAVEN TO RETURN TO CAST; Resumes Role in "That's Gratitude" --Collaborating With Thomas. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/provisions-in-chicago-sellers-still-press-the-market-heavily.html | PROVISIONS IN CHICAGO.; Sellers Still Press the Market Heavily. | True | Special to The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/shipman-gains-in-bike-series.html | Shipman Gains in Bike Series. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/donald-mdonald-publisher-dead-director-of-doubleday-doran-co-had.html | DONALD M'DONALD, PUBLISHER, DEAD; Director of Doubleday, Doran & Co. Had Undergone Appendicitis Operation.SUCCUMBS AT AGE OF 42 Had Been General Manager of Country Life Press for Years--Belonged to Several Clubs. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/trade-federation-moderately-hopeful-british-industrialists-look-for.html | TRADE FEDERATION MODERATELY HOPEFUL; British Industrialists Look for Spring Improvement, but Not of Enduring Character. | True | Special Cable to THE NEW YORK TIMES. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/merchants-oppose-three-labor-bills-disapprove-story-downing-and.html | MERCHANTS OPPOSE THREE LABOR BILLS; Disapprove Story, Downing and Esquirol Measures on Employe Welfare as Unwise. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/jubilee-wins-again-in-star-class-race-takes-second-straight-contest.html | JUBILEE WINS AGAIN IN STAR CLASS RACE; Takes Second Straight Contest of Cuba Cup Competition at Havana. FIRST BY ONLY 15 SECONDS Lotus Extends Her Long Island Sound Rival--Bacardi Cup Series Ends Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 102847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/manning-assails-moral-pacifists-holds-christians-cannot-be-neutral.html | MANNING ASSAILS MORAL PACIFISTS; Holds Christians Cannot Be Neutral in Fight Between Good and Evil Doctrines. UPHOLDS HOME'S SANCTITY Bishop's Demand for Sacredness in Marriage is Regarded as Support of Pope's Views. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/the-dance-theatre-opens-second-season-new-group-compositions-by.html | THE DANCE THEATRE OPENS SECOND SEASON; New Group Compositions by Doris Humphrey--Agnes de Mille Makes Hit. | True | By John Martin. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/gandhi-chiefs-order-civil-disobedience-to-continue-in-india.html | GANDHI CHIEFS ORDER CIVIL DISOBEDIENCE TO CONTINUE IN INDIA; Congress Heads Warn People There Must Be No Let-Up During Peace Moves. BUSINESS MEN SEEK TRUCE Plan to Have Gandhi Meet London Delegates at Bombay Conference This Week. MANIFESTO TO BE ISSUED Party Returning From London to Tell People of India What They Bring From Round-Table Parley. Resolution Held Up. Boycott of New Parley Likely. CIVIL DISOBEDIENCE TO CONTINUE IN INDIA Delegates to Issue Manifesto. | True | Special Cable to THE NEW YORK TIMES. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/to-give-ball-in-aid-of-college.html | To Give Ball In Aid of College. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/new-york-ac-tops-bedford-shooters-wins-team-event-556-to-478-at.html | NEW YORK A.C. TOPS BEDFORD SHOOTERS; Wins Team Event, 556 to 478, at Travers Island Traps-- Lewis's 97 Takes Cup. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/ice-on-reservoir-stolen-thieves-also-cut-down-evergreen-trees-near.html | ICE ON RESERVOIR STOLEN.; Thieves Also Cut Down Evergreen Trees Near Peekskill. | True | Special to The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/25000-workers-got-bethlehem-stock-holdings-of-steel-corporation.html | 25,000 WORKERS GOT BETHLEHEM STOCK; Holdings of Steel Corporation Employes in 8 Years Total $17,000,000. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/young-republicans-urge-a-city-inquiry-club-adopts-a-resolution.html | YOUNG REPUBLICANS URGE A CITY INQUIRY; Club Adopts a Resolution Asking Passage of HofstadterStory Motion. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/home-town-people-honor-nathan-straus-men-and-women-of-all-creeds.html | HOME TOWN PEOPLE HONOR NATHAN STRAUS; Men and Women of All Creeds Pay Tributes in Talbotton (Ga.) Baptist Church. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/moslem-cooks-beef-causing-riot-in-india-town-set-afire-sikh-officer.html | Moslem Cooks Beef, Causing Riot in India; Town Set Afire, Sikh Officer Burned Alive | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/ray-asks-theatre-to-reform-itself-would-place-censorship-with.html | RAY ASKS THEATRE TO REFORM ITSELF; Would Place Censorship With Actors Themselves to Avoid State Interference. STRESSES POWER OF STAGE Pastor of Little Church Around the Corner Calls It Great Force for Moral Uplift. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/nebraska-five-shows-way-unbeaten-in-four-games-in-big-six.html | NEBRASKA FIVE SHOWS WAY.; Unbeaten in Four Games In Big Six Competition. | True | | C1B 102847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/drought-losses-burden-the-south-with-many-bank-failures-people-face.html | DROUGHT LOSSES BURDEN THE SOUTH; With Many Bank Failures, People Face Worst Financial Plight Since the '60s. SOME STATES FACE DEFICITS Conservative Business Men See Need of Many Reforms to Regain Prosperity. SUFFERING IS WIDESPREAD Hot Springs an Oasis of Luxury and Plenty In Arkansas, Where Hunger Abounds. Poverty in the Hill Country. An Oasis in a Desert. Hope Lies in Garden Crops. | True | By Russell Owen. Special To the New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/think-gold-import-from-london-over-paris-recognizes-that-recovery.html | THINK GOLD IMPORT FROM LONDON OVER; Paris Recognizes That Recovery In Sterling Will Prevent Further Withdrawals.NO NEED FOR MORE GOLDIf French Market Required More Bank Notes, Deposits at Bank ofFrance Could Be Converted. | True | Wireless to THE NEW YORK TIMES. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/leads-race-on-coast-university-of-california-at-los-angeles-tops.html | LEADS RACE ON COAST.; University of California at Los Angeles Tops Quintets. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/britain-seeks-to-cut-palestine-expenses-commission-of-inquiry-sent.html | BRITAIN SEEKS TO CUT PALESTINE EXPENSES; Commission of Inquiry Sent in Hope of Eliminating Need for Aiding Administration. | True | Special Cable to THE NEW YORK TIMES. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/turkish-press-links-lawrence-in-revolt-reiterates-charge-although.html | TURKISH PRESS LINKS LAWRENCE IN REVOLT; Reiterates Charge, Although the Colonel Was in England During Recent Disorders. | True | Wireless to THE NEW YORK TIMES. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/dorothy-kinnicutt-names-attendants-her-marriage-to-henry-parish-2d.html | DOROTHY KINNICUTT NAMES ATTENDANTS; Her Marriage to Henry Parish 2d Is to Take Place in St. George's Church Feb. 14. DR. DRURY IS TO OFFICIATE Miss Elizabeth Elkins to Be Maid of Honor and E.C. Parish Jr. Best Man for His Brother. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/praises-south-africa-bishop-stearly-tells-of-year-and-half-of-work.html | PRAISES SOUTH AFRICA.; Bishop Stearly Tells of Year and Half of Work Abroad. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/will-rogers-has-his-say-on-doings-at-washington.html | Will Rogers Has His Say On Doings at Washington | True | WILL ROGERS. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/lays-crime-growth-to-flood-of-laws-dr-ao-squire-says-nation-has.html | LAYS CRIME GROWTH TO FLOOD OF LAWS; Dr. A.O. Squire Says Nation Has 2,000,000 and Is Adding 100,000 a Year. OPPOSES DEATH PENALTY Sees Criminals Far More Fearful of Life Terms--Finds 90% Avoid Penalties by "Loopholes." | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/8-slain-in-colombia-14-hurt-in-election-unofficial-reports-put.html | 8 SLAIN IN COLOMBIA, 14 HURT IN ELECTION; Unofficial Reports Put Casualties Even Higher, After Fifty Deaths in Campaign. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/assails-3-mental-types-dr-emett-says-wayside-rocklike-and.html | ASSAILS 3 MENTAL TYPES.; Dr. Emett Says Wayside, Rocklike and Preoccupied Are Barren Soil. | True | | C1B 102847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/finds-old-dogmas-losing-simons-views-modern-religion-as-interpreter.html | FINDS OLD DOGMAS LOSING.; Simons Views Modern Religion as Interpreter of Scientific Facts. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/st-johns-quintet-leads-east-alone-brooklyn-team-sets-pace-with-12.html | ST. JOHN'S QUINTET LEADS EAST ALONE; Brooklyn Team Sets Pace With 12 Victories for Total of 23 in a Row. Two Victories for Army. City College's Record. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/slips-on-pier-ladder-policeman-drowns-hb-conway-14-years-on-force.html | SLIPS ON PIER LADDER, POLICEMAN DROWNS; H.B. Conway, 14 Years on Force, Found in the East River After Vanishing on Way to Report. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/240-stock-issues-up-1573850000-appreciation-on-exchange-in-january.html | 240 STOCK ISSUES UP $1,573,850,000; Appreciation on Exchange in January Follows December Drop of $2,322,152,000. PRICE ADVANCE IRREGULAR Gains Shown in Rails, Utilities, Tobacco Shares, Oils and Store Chains. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/re-alderman-replaces-caswell.html | R.E. Alderman Replaces Caswell. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/decrease-is-shown-in-company-report-associates-investment-earned.html | DECREASE IS SHOWN IN COMPANY REPORT; Associates Investment Earned $962,568, or $11.17 a Share, Off 4% from 1929. PURCHASES SLIGHTLY DOWN $30,500,000 Total, With Gain in Unit Volume--Current Assets $13,347,546 at Year End. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/canadian-building-awards-20299100-total-for-january-low-est-for-a.html | CANADIAN BUILDING AWARDS; $20,299,100 Total for January Low est for a Month in Two Years. | True | Special to The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/rose-wins-15mile-bike-race.html | Rose Wins 15-Mile Bike Race. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/tanker-runs-aground-off-georgia.html | Tanker Runs Aground Off Georgia. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/sweden-thrilled-by-royal-romance-sympathy-of-people-flows-to-prince.html | SWEDEN THRILLED BY ROYAL ROMANCE; Sympathy of People Flows to Prince and Commoner Who Seek to Marry. HIS FATHER GOES TO KING Some Think Gustaf Would Change Law to Let Lennart Keep his Title if He Weds. Would Lose His Title. Sympathy Flows to Couple. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/fall-river-advances-gains-eastern-soccer-semifinal-by-beating.html | FALL RIVER ADVANCES.; Gains Eastern Soccer Semi-Final by Beating Providence, 2-1. | True | Special to The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/how-banks-resources-are-apparently-impaired.html | How Bank's Resources Are Apparently Impaired | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/schorr-stirs-audience-sings-elijah-at-concert-given-by-friends-of.html | SCHORR STIRS AUDIENCE.; Sings Elijah at Concert Given by Friends of Music. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/sees-peril-in-loss-of-lighterage-case-small-says-shippers-here-will.html | SEES PERIL IN LOSS OF LIGHTERAGE CASE; Small Says Shippers Here Will Be Penalized if New Jersey Should Win. HEARINGS TO GO ON TODAY Chamber of Commerce Head Warns Industries State Would Suffer "Calamity" In Unfavorable Verdict. | True | | C1B 102847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/resident-offices-report-on-trade-volume-of-new-business-good-with.html | RESIDENT OFFICES REPORT ON TRADE; Volume of New Business Good, With Spring and February Sales Lines Active. DRESS ORDERS NUMEROUS Little Change In Silhouette Is Seen at Paris Openings--Shiny Braids Favored in Millinery. Redingote Theme Stressed. Spring Coats Well Favored. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/75000000-in-bank-of-us-lost-in-doubt-or-frozen-broderick-files.html | $75,000,000 IN BANK OF U.S. LOST, IN DOUBT OR 'FROZEN'; BRODERICK FILES INVENTORY; MANY UNSECURED LOANS Some Were Made to Judges, Other Public Men and to Bank's Directors. THIRD OF ASSETS INVOLVED No Official Estimate Is Given of Probable Return to 400,000 Depositors. NO COMMENT BY BRODERICK Expected to Reveal Findings in Steuer Inquiry--Marcus and Kresel Called Today. Actual Values Uncertain. $75,000,000 ASSETS LOST OR IN DOUBT Loans to Organizations. List of Borrowing Directors. Endorsements by Directors. Sums to Its Affiliates. GUARANTEED MORTGAGES. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/la-guardia-asks-facts-on-schneider-race-writes-to-navy-department.html | LA GUARDIA ASKS FACTS ON SCHNEIDER RACE; Writes to Navy Department About Lack of High-Speed Plane to Seek Cup. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/russia-pays-gold-to-berlin-for-drafts-on-other-markets.html | Russia Pays Gold to Berlin For Drafts on Other Markets | | Wireless to THE NEW YORK TIMES | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/urges-search-for-truth-bishop-burleson-says-too-many-today-want.html | URGES SEARCH FOR TRUTH.; Bishop Burleson Says Too Many Today Want Freedom First. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/wife-preaches-church-sermon-when-pastors-voice-fails.html | Wife Preaches Church Sermon When Pastor's Voice Fails | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/another-lifeboat-race-planned.html | Another Lifeboat Race Planned. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/charlton-yarnalls-palm-beach-hosts-they-open-villa-for-last-of-new.html | CHARLTON YARNALLS PALM BEACH HOSTS; They Open Villa for Last of New York String Quartet's Afternoon Concerts. J.P. DONAHUES ENTERTAIN They Give a Large Dinner Dance at Their Home-- Polo Match Aids Red Cross. | True | Special to The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/gorodnitzki-delights-audience-at-recital-winner-of-schubert.html | GORODNITZKI DELIGHTS AUDIENCE AT RECITAL; Winner of Schubert Competition Seen as Pianist of Indubitable Gifts. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/balko-top-weight-for-metropolitan-sagamore-star-with-126-pounds.html | BALKO TOP WEIGHT FOR METROPOLITAN; Sagamore Star, With 126 Pounds, Heads List for Historic Handicap at Belmont.BOOJUM IS NEXT WITH 124Questionnaire Rated at 122, Flying Heels 121--Balko Also Has TopImpost in Initial Handicap. Forced Jack High to Record. Questionnaire Highly Regarded. Mokatam in at 118 Pounds. | True | By Bryan Field. | C1B 102847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/six-skaters-rescued-one-lost-under-ice-ladders-used-to-save-victims.html | Six Skaters Rescued, One Lost Under Ice; Ladders Used to Save Victims in Jamaica Lake | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/wilson-turns-back-diemer-at-siwanoy-triumphs-2-up-in-first-round-of.html | WILSON TURNS BACK DIEMER AT SIWANOY; Triumphs, 2 Up, in First Round of Match Play in Snow Birds Tourney. Apeler Wins at Lenox Hill. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/to-meet-at-home-of-james-speyer.html | To Meet at Home of James Speyer. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/kresel-and-marcus-to-be-heard-today-steuer-sends-word-to-counsel-he.html | KRESEL AND MARCUS TO BE HEARD TODAY; Steuer Sends Word to Counsel He Also Will Examine Singer in Bank of U.S. Inquiry. TUTTLE TO ACT ON APPEAL Cuvllier to Offer Resolution Urging Punishment for Any Wrongdoing by Officials. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/tilden-gets-offer-of-50000-for-2month-trip-to-australia.html | Tilden Gets Offer of $50,000 For 2-Month Trip to Australia | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/supplies-of-rubber-increase-in-england-gains-in-london-and.html | SUPPLIES OF RUBBER INCREASE IN ENGLAND; Gains in London and Liverpool Amount to 2,200 Tons--Prices in Metal Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/bennett-departs-silent-as-to-trip-canadian-premier-leaves.html | BENNETT DEPARTS, SILENT AS TO TRIP; Canadian Premier Leaves Washington Still Describing His Visit as "Unofficial."LUNCHES AT THE LEGATIONReport of Major Herridge Being Named Minister Revived--Stops In New York Overnight. Arrives Here, Perhaps to See Farrell | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/british-liquor-exports-cut-by-tightening-of-dry-patrol.html | British Liquor Exports Cut By Tightening of Dry Patrol | True | Special Cable to THE NEW YORK TIMES. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/ball-to-help-armenians.html | Ball to Help Armenians. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/concert-of-new-music-league-of-composers-presents-program-at-art.html | CONCERT OF NEW MUSIC.; League of Composers Presents Program at Art Centre. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/my-little-girl-a-turgid-drama-downtown-national-stock-company.html | 'MY LITTLE GIRL' A TURGID DRAMA; Downtown National Stock Company Earnestly Acts Old-StylePlay, With Good Comedy. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/regional-plan-asks-workers-to-migrate-lowincome-families-should.html | REGIONAL PLAN ASKS WORKERS TO MIGRATE; Low-Income Families Should Leave Congested Sections for Outlying Areas, Says Report. WANTS TRANSIT EXTENDED Opposes Municipal Housing, but Asserts New Slums Should be Prevented. OFFERS A WIDE PROGRAM Wants Unfit Dwellings Razed Without Compensation--Favors More Open Spaces in City. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 102847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/will-confiscate-planes-mexico-to-detain-american-fliers-landing.html | WILL CONFISCATE PLANES.; Mexico to Detain American Fliers Landing Without Permission. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/bills-drafted-at-albany-to-bar-judges-from-business-and-political.html | Bills Drafted at Albany to Bar Judges From Business and Political Activities | True | Special to The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/two-69s-give-espinosa-first-prize-in-texas-open-with-281-for-72.html | Two 69s Give Espinosa First Prize in Texas Open, With 281 for 72 Holes; ESPINOSA, WITH 281, TAKES TEXAS OPEN Abe Finishes With Pair of ParShattering 69s to Win $1,500 First Prize.THREE TRAIL WITH 283sCooper, Joe Turnesa and Walsh Tiefor Second--Shute Falterson Last Nine. Misses Two One-Foot Putts. Smith Finishes With 287. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/aldred-trust-reports-net-profits-for-year-put-at-343768-and-surplus.html | ALDRED TRUST REPORTS.; Net Profits for Year Put at $343,768 and Surplus at $232,628. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/urges-reliance-on-faith.html | Urges Reliance on Faith. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/commission-urged-for-condemnation-city-club-committee-sees-need-for.html | COMMISSION URGED FOR CONDEMNATION; City Club Committee Sees Need for Permanent Body to Curb Excessive Awards. FOR CHANGE IN PROCEDURE Report Says Judge Should Have Benefit of Expert's Knowledge and of All Facts. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/gifts-to-red-cross-decline-to-4875-days-receipts-leave-318000-to-be.html | GIFTS TO RED CROSS DECLINE TO $4,875; Day's Receipts Leave $318,000 to Be Raised Here to Fill City Quota of $1,500,000. STEWART & CO. SEND $1,000 Smith Will Auction Molasses Contract on Coffee Exchange toAid Fund Today. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/marine-training-ship-sails-today.html | Marine Training Ship Sails Today | True | Special to The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/bonus-plan-fought-by-banking-leaders-14-bank-officials-and-three-in.html | BONUS PLAN FOUGHT BY BANKING LEADERS; 14 Bank Officials and Three Insurance Company Heads See Peril in Proposal. FEAR ABSORPTION OF FUNDS Investment Chiefs' Meeting Also Warns Public Works Might Be Hampered. BONUS PLAN FOUGHT BY BANKING LEADERS WARN OF PERIL IN MEASURE. Investment Bankers Will Protest to Congress Against Bonus. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/long-fight-likely-over-queens-buses-bmt-will-decide-this-week-what.html | LONG FIGHT LIKELY OVER QUEENS BUSES; B.M.T. Will Decide This Week What Action It Will Take on 31 Routes in the Borough. MAYOR REMAINS NEUTRAL Chances of Existing Operators Is Enhanced by Change in Plans Urged by Harvey. Local Operators Favored. Delay on Queens Likely. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/northwestern-idle-retains-lead-in-big-ten-title-race.html | Northwestern, Idle, Retains Lead in Big Ten Title Race | True | | C1B 102847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/plans-completed-to-welcome-golfers-final-arrangements-made-to-greet.html | PLANS COMPLETED TO WELCOME GOLFERS; Final Arrangements Made to Greet British Women's Group on Arrival Tomorrow. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/few-new-loans-on-london-market.html | Few New Loans on London Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/wheat-in-need-of-rain-growers-in-winter-crop-regions-even-haul.html | WHEAT IN NEED OF RAIN.; Growers In Winter Crop Regions Even Haul Water for Stock. | True | Special to The New York Times | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/bank-clerk-held-for-81000-theft-central-hanover-employe-18-years.html | BANK CLERK HELD FOR $81,000 THEFT; Central Hanover Employe, 18 Years With Branch, Accused of Manipulating Books. MONEY USED FOR STOCKS All Lost in Wall Street, According to Alleged Confession of Juggling Depositors' Accounts. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/isaac-glickman-dies-at-120-in-philadelphia-smoked-cigarettes-and-to.html | ISAAC GLICKMAN DIES AT 120 IN PHILADELPHIA; Smoked Cigarettes and Told Jokes With Great Enjoyment to the Last. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/24-members-added-to-faculty-of-nyu-growth-of-497-in-year-sets.html | 24 MEMBERS ADDED TO FACULTY OF N.Y.U.; Growth of 497 in Year Sets Record-- Visiting Professor of World Law Named. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/25-big-employers-assure-steady-jobs-standard-oil-of-new-jersey-and.html | 25 BIG EMPLOYERS ASSURE STEADY JOBS; Standard Oil of New Jersey and Bethlehem Steel Join in Pledge to Workers. AGREE TO MAINTAIN WAGES Corporation Heads Declare Retaining Employes Leads to Trade Recovery. Give Assurance of Steady Work. 25 BIG EMPLOYERS ASSURE STEADY JOBS Plane Work for 10,000 Men. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/finds-vanderbilt-met-mussolini-5-years-ago-rome-reiterates-as-to.html | FINDS VANDERBILT MET MUSSOLINI 5 YEARS AGO; Rome Reiterates, as to Butler Incident, That Premier Never Drove Him in His Car. | True | Wireless to THE NEW YORK TIMES. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/100000-club-women-pay-roxy-honor-rothafel-receives-statuette-given.html | 100,000 CLUB WOMEN PAY ROXY HONOR; Rothafel Receives Statuette Given in Recognition of His Services to Music. AT ROXY THEATRE BENEFIT Makes His Farewell Appearance at Concert in Aid of Unemployed Musicians. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/washington-retains-lead-sets-pace-in-northern-division-of-pacific.html | WASHINGTON RETAINS LEAD.; Sets Pace in Northern Division of Pacific Coast Conference. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/reichstag-facing-a-critical-session-reopening-tomorrow-will-find.html | REICHSTAG FACING A CRITICAL SESSION; Reopening Tomorrow Will Find Bruening Determined to End Shirking of Responsibility. BUDGET HOLDS FIRST PLACE It Will Be Decreed if Majority Is Not Obtainable, With a Long Adjournment In Offing. Ready to Decree Budget. See Threat to Withdraw. | True | Special Cable to THE NEW YORK TIMES. | C1B 102847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/nations-airports-worth-115068500-total-of-1113-were-in-use-jan-1.html | NATION'S AIRPORTS WORTH $115,068,500; Total of 1,113 Were in Use Jan. 1, Says Air Bureau--$20,225,000 More to Be Spent.NEW YORK STATE HAS LEAD Investment Figured at $19,890,000--564 of Fields Are Commercialand 549 Municipal. | True | Special to The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/shipping-men-to-hear-hb-walker.html | Shipping Men to Hear H.B. Walker | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/2-fugitive-convicts-slain-by-police-here-after-50mile-race-sirico-a.html | 2 FUGITIVE CONVICTS SLAIN BY POLICE HERE AFTER 50-MILE RACE; Sirico and Clark, Who Escaped From Eastview Christmas Eve, Shot in the Bronx. IN A HOLD-UP IN BEACON Surprised, They Flee in Auto Across Westchester Into Trap at 242d Street. HAD $5,000 LOOT WITH THEM A Confederate in Prison Break and Another Caught After Teletype Spreads the Alarm. Engaged in Hi-jacking. 2 FUGITIVE CONVICTS SLAIN BY POLICE HERE Policeman Takes Up Chase. Only a Short Battle. Trapped After One Escape | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/divide-on-cash-bonus-plan-rochester-bankers-opposed-as-legion.html | DIVIDE ON CASH BONUS PLAN; Rochester Bankers Opposed as Legion Rallies Veterans' Support. | True | Special to The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/senate-inquiries-stir-more-protests-signs-are-growing-of-an.html | SENATE INQUIRIES STIR MORE PROTESTS; Signs Are Growing of an Outburst in Congress Over theMethods Pursued.DATES BACK TO LOBBY HUNT Examination of Fred I. Kent Recalled by Brookhart's Demands on Eugene Meyer Saturday. COSTS ARE EMPHASIZED Underhill's Statement Sets House toExamining $96,000 Outlay forCampaign Funds Investigation. Wagner Challenged Brookhart. Nye Committee Under Fire. Fort Questions Some Items | True | By Richard V. Oulahan. Special To the New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/tour-of-the-princes.html | TOUR OF THE PRINCES. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/for-yale-alumni-day-program-announced-of-exercises-feb.html | FOR YALE ALUMNI DAY.; Program Announced of Exercises Feb. 23--Invitations Sent to 35,000. | True | Special to The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/dora-zaslavsky-pianist-heard.html | Dora Zaslavsky, Pianist, Heard. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/foreign-flotations-fell-at-end-of-1930-security-offerings-here.html | FOREIGN FLOTATIONS FELL AT END OF 1930; Security Offerings Here Dropped Sharply to $127,857,000 in the Final Quarter. YEAR'S TOTAL ABOVE 1929 Commerce Department Lays Check After First Half to Slump and Political Unrest. | True | Special to The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/the-wilkinsellsworth-expedition.html | THE WILKINS-ELLSWORTH EXPEDITION. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/municipal-loans-lewiston-me-union-nj.html | MUNICIPAL LOANS.; Lewiston, Me. Union, N.J. | True | | C1B 102847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/cuba-gets-glimpse-of-british-prince-heir-to-throne-waves-to-crowd.html | CUBA GETS GLIMPSE OF BRITISH PRINCE; Heir to Throne Waves to Crowd at Pier as Steamer Leaves After Brief Call. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/trade-in-middle-west-improves-gradually-increasing-placement-of.html | TRADE IN MIDDLE WEST IMPROVES GRADUALLY; Increasing Placement of Steel Reported--Dry Goods Sales Reflect Small Inventories. | | Special to The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/high-school-to-present-king-john.html | High School to Present "King John" | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/league-official-hails-silesian-settlement-vernon-bartlett-sees-war.html | LEAGUE OFFICIAL HAILS SILESIAN SETTLEMENT; Vernon Bartlett Sees War Clouds Scattered With End of Dispute Between Poland and Germany. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/new-stock-issue.html | NEW STOCK ISSUE. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/bishop-cannon-goes-to-capital-hospital-nature-of-his-illness-not.html | BISHOP CANNON GOES TO CAPITAL HOSPITAL; Nature of His Illness Not Revealed -- Scheduled to Answer Charges Tomorrow. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/eastern-league-men-meet-president-carey-says-eightteam-circuit-is.html | EASTERN LEAGUE MEN MEET; President Carey Says Eight-Team Circuit Is Probable. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/seize-distillery-worth-1000000-nine-federal-agents-raid-huge-elmira.html | SEIZE DISTILLERY WORTH $1,000,000; Nine Federal Agents Raid Huge Elmira Alcohol Plant in Full Operation--Arrest 12 Men. HAMMER DOWN STEEL DOOR Under Glare of Light They Subdue Gang--Eight of the Prisoners From New York City. Operators Taken by Surprise. Held in $10,000 Bail Each. Brewery Raided Twice Before. | True | Special to The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/city-schools-start-spring-term-today-twelve-new-buildings-opening.html | CITY SCHOOLS START SPRING TERM TODAY; Twelve New Buildings Opening to Help Ease Congestion-- Ten More Ready Soon. TOTAL COST IS $12,028,412 40,000 Elementary and 11,000 Secondary Pupils Were Graduated Last Week.HIGH SCHOOL ROLLS LARGERAttendance Will Be 21,000 Above Last Year's--Grade Enrolment Is Nearly 900,000. Eleven New Grade Schools. Three More Sites Approved. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/gain-for-utility-in-1930-peoples-gas-light-and-coke-earned-7197072.html | GAIN FOR UTILITY IN 1930.; Peoples Gas Light and Coke Earned $7,197,072, or $11.50 a Share. | True | Special to The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/crescent-ac-six-conquers-nyac-rallies-for-three-goals-in-third.html | CRESCENT A.C. SIX CONQUERS N.Y.A.C.; Rallies for Three Goals in Third Period, Then Scores in Overtime to Win, 6 to 5. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/payne-makes-plea-for-red-cross-fund-chairman-in-radio-address-says.html | PAYNE MAKES PLEA FOR RED CROSS FUND; Chairman, in Radio Address, Says Future of Organization Is at Stake. CANNOT CHANGE ITS POLICY Is Keeping Out of Politics by Refusing to Handle Federal Appropriations, He Maintains. | True | Special to The New York Times. | C1B 102847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/motorist-is-shot-berating-road-hog-glen-cove-fireman-seriously.html | MOTORIST IS SHOT BERATING 'ROAD HOG'; Glen Cove Fireman Seriously Wounded When Fired On Five Times at Huntington, L.I. CAR FORCED OFF HIGHWAY Pursues Taxi Owner, Who Is Beaten by Three of Victim's Friends After Shooting--Four Are Held. | True | Special to The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/inventory-of-bank-of-us-shows-condition-the-day-before-it-was.html | Inventory of Bank Of U.S. Shows Condition the Day Before It Was Closed by State; JUDGES EXPLAIN BANK BORROWINGS Manton and Levy Declare They Obtained Large Loans for Clients. KRESEL SAYS HE PAID DEBT Many Who Got Unsecured Loans Give Assurance That They Will Be Met When Due. Loan Under Flynn's Name. Borrowed $1,040,870.14. | True | Marceau Photo.Times Wide World Photo. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/us-skating-title-captured-by-stack-chicagoan-gains-senior-crown-in.html | U.S. SKATING TITLE CAPTURED BY STACK; Chicagoan Gains Senior Crown in National Meet With Total of 120 Points. MARKS ALSO IS VICTOR Carries Off Intermediate Honors in Wisconsin Races With 80 Points --Burnette Scores. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/peoples-chorus-heard-camilieris-group-shows-progress-in-program-at.html | PEOPLE'S CHORUS HEARD; Camilieri's Group Shows Progress in Program at Town Hall. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/mdade-home-first-in-sevenmile-run-millrose-aa-star-is-victor-over.html | M'DADE HOME FIRST IN SEVEN-MILE RUN; Millrose A.A. Star Is Victor Over Connolly in Manhattan Athletic League Test. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/fear-new-trouble-at-danville-mills-both-workers-and-managers-are.html | FEAR NEW TROUBLE AT DANVILLE MILLS; Both Workers and Managers Are Apprehensive as Agreement With Union Is Denied. STRIKERS TO REPORT TODAY But Assurance of Jobs Is Lacking and Strong Police Guard Will Be on Duty at Plants. | True | Special to The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/list-of-affiliates-of-the-bank-of-us-sixty-corporations-are-of.html | LIST OF AFFILIATES OF THE BANK OF U.S.; Sixty Corporations Are of Various Kinds, Many of Them Holding Concerns. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/bank-of-england-controls-market-efforts-to-raise-money-rates-and.html | BANK OF ENGLAND CONTROLS MARKET; Efforts to Raise Money Rates and Check High Sterling Have Succeeded. GOLD WITHDRAWALS CEASE Bank Is Expected to Continue Policy of Intervening In London Money Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/new-bonds-for-12797000-offered-to-investors-today.html | New Bonds for $12,797,000 Offered to Investors Today | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/food-poisoning-kills-nine-at-grafton-nd-three-others-who-were-at.html | FOOD POISONING KILLS NINE AT GRAFTON, N.D.; Three Others Who Were at Farm Party Are Expected to Die of Botulism. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 102847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/my-experiences-in-the-world-war-better-outlook-on-sea-and-land.html | MY EXPERIENCES IN THE WORLD WAR; Better Outlook on Sea and Land America the Decisive Factor. Conference Gets to Work All Aid Dependent on Shipping. Call for Twenty-four Divisions. Pacifist Moves in Britain. Effect of Cambrai Victory Lost. New Aspect of the War Council. | True | By General John J. Pershingpaul Thompson Photo. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/storekeeper-shot-by-thugs-in-holdup-wounded-three-times-though-he.html | STOREKEEPER SHOT BY THUGS IN HOLD-UP; Wounded Three Times Though He Does Not Resist Thieves--Brooklyn Meeting Robbed. SIX ESCAPE WITH $960 Take Trousers and Money From Savoy Society Members--5th Av. Shop Window Broken and Looted. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/exchange-moving-against-germany-rate-on-paris-has-now-practically.html | EXCHANGE MOVING AGAINST GERMANY; Rate on Paris Has Now Practically Reached the GoldExport Point.PAYING OFF LOANS ABROADCourse of the Exchange Market Ends Expectation of ReductionIn the Reichsbank Rate. | True | Wireless to THE NEW YORK TIMES. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/players-of-the-game-miss-lillian-corkenew-speed-skating-champion.html | Players of the Game; Miss Lillian Corke--New Speed Skating Champion Father Is Active Skater. Gives Credit to Baptie. Her Thoughts While Racing. Arduous Training Necessary. | True | By Louis Effrat. All Rights Reserved.new York Times Studio. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/new-plan-on-debt-pleases-mexicans-authorities-there-say-it-is-in-no.html | NEW PLAN ON DEBT PLEASES MEXICANS; Authorities There Say It Is in No Sense a Moratorium in Payment Provisions. $5,000,000 NOW ON DEPOSIT Money Will Simply Be Held Until Silver Exchange Improves, Then Paid in Dollars. | True | Special Cable to THE NEW YORK TIMES. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/urges-loan-to-china-from-reparations-prof-monroe-says-vast-credit.html | URGES LOAN TO CHINA FROM REPARATIONS; Prof. Monroe Says Vast Credit by Us Would Help Nanking and Rehabilitate Germany. SEES COMMUNIST MENACE Columbia Man Fears Chaos in Orient if Funds Do Not Restore Chinese Prosperity.PLAN SENT TO WASHINGTONState Department Says It Has Given No Official Consideration to Protect Now Discussed in Shanghai. Professor Monroe's Proposals. Project for War Debts. Urges Strong Government. Monroe to Return in March. Monroe an Authority on China. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/dies-after-sons-race-to-her-side.html | Dies After Son's Race to Her Side. | True | Special to The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/financial-notes-102209812.html | FINANCIAL NOTES | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/smu-quintet-on-top-sets-pace-in-southwest-conference-with-three.html | S.M.U. QUINTET ON TOP.; Sets Pace In Southwest Conference With Three Victories. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/to-reorganize-national-radiator.html | To Reorganize National Radiator. | True | | C1B 102847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/200-cantors-sing-at-mecca-temple-more-than-4000-applaud-jewish.html | 200 CANTORS SING AT MECCA TEMPLE; More Than 4,000 Applaud Jewish Ritual Music of 30 Centuries at Benefit Concert. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/motives-of-moses.html | MOTIVES OF MOSES. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/storage-battery-men-promoted.html | Storage Battery Men Promoted. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/p-w-va-completes-40mile-extension-connellsville-branch-to-open-next.html | P.& W. VA. COMPLETES 40-MILE EXTENSION; Connellsville Branch, to Open Next Week, Will Be a New Monongahela Valley Outlet. | True | Special to The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/dr-schulman-sees-repeal-of-dry-law-calls-wickersham-report-a-sign.html | DR. SCHULMAN SEES REPEAL OF DRY LAW; Calls Wickersham Report a "Sign Post on Road" to the End of Prohibition. HAILS IT AS EDUCATIONAL Rabbi Tells Congregation Emanu-El H.W. Anderson's View Offers a Workable Plan. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/sports-of-the-times-a-pleasant-prospect-in-golf-a-good-start-a.html | Sports of the Times; A Pleasant Prospect in Golf. A Good Start. A Further Proposal. A Putting Contest. A Final Solution. | True | By John Kieran. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/says-turks-resent-kemals-methods-mme-halide-edib-finds-dictator-too.html | SAYS TURKS RESENT KEMAL'S METHODS; Mme. Halide Edib Finds Dictator Too Eager to Set Up European Standards and Culture. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/haines-wins-title-in-jersey-squash-beats-mclaughlin-in-five-sets-to.html | HAINES WINS TITLE IN JERSEY SQUASH; Beats McLaughlin in Five Sets to Regain Honors in State Tournament. FINAL RALLY IS DECISIVE Runs Out Fifth Game With 3-Point Tally After Opponent Ties Count at 12-All. | True | Special to The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/argentine-exports-of-grain-increase-total-of-1103005-tons-in-the.html | ARGENTINE EXPORTS OF GRAIN INCREASE; Total of 1,103,005 Tons in the Last Month Exceeds Amount for January, 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/prr-engineer-ends-48-years-at-throttle-without-a-mishap.html | P.R.R. Engineer Ends 48 Years At Throttle Without a Mishap | True | Special to The New York Times. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/reisner-reveals-drys-here-hope-to-start-a-newspaper.html | Reisner Reveals Drys Here Hope to Start a Newspaper | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/sikorsky-reaches-panama-by-air.html | Sikorsky Reaches Panama by Air | True | Special Cable to THE NEW YORK TIMES. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/brokerage-firms-change-kohler-finley-co-formed-by-stock-exchange.html | BROKERAGE FIRMS CHANGE; Kohler, Finley & Co. Formed by Stock Exchange Members. | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/cubas-new-tax-law-is-effective-today-three-agencies-will-begin.html | CUBA'S NEW TAX LAW IS EFFECTIVE TODAY; Three Agencies Will Begin Collection of Many of IncreasedLevies at Once. | True | Special Cable to THE NEW YORK TIMES. | C1B 102847 |
| 1931-02-02 | 1931-02-02 | https://www.nytimes.com/1931/02/02/archives/business-gains-in-brazil-improvement-is-slow-due-to-failing.html | BUSINESS GAINS IN BRAZIL; Improvement Is Slow, Due to Failing Exchange Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 102847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/wounded-motorist-dies-huntington-taxi-man-now-charged-with-murder.html | WOUNDED MOTORIST DIES.; Huntington Taxi Man Now Charged With Murder in "Road Hog" Row. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/tilden-beats-hunter-showing-fine-form-triumphs-in-florida-at-63-64.html | TILDEN BEATS HUNTER, SHOWING FINE FORM; Triumphs in Florida at 6-3, 6-4, 3-6, 7-5 in First Pro Match Between Pair. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/radiator-holders-unite-protective-committee-formed-since-company.html | RADIATOR HOLDERS UNITE.; Protective Committee Formed Since Company Defaulted on Bonds. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/sports-of-the-times-conclusions-of-a-veteran-baseball-fan-around.html | Sports of the Times; Conclusions of a Veteran Baseball Fan. Around the Infield. Shifting to the Mound. A Word for Wee Willie. About John M. Ward. | True | By John Kieran. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/j-joseph-murphy-lawyer-dies-at-86-oldest-active-member-of-bar-of.html | J. JOSEPH MURPHY, LAWYER, DIES AT 86; Oldest Active Member of Bar of Philadelphia, Where He Practiced for 65 Years. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/american-sextet-scores-in-poland-boston-team-overwhelms-rumania-150.html | AMERICAN SEXTET SCORES IN POLAND; Boston Team Overwhelms Rumania, 15-0, in Its First March World Title Hockey.DISPLAYS STURDY ATTACK Victors Now Loom as Favorites toMeet Canada in Final--Sweden Defeats Austria, 3-1. Seven Goals in First Period. | True | Wireless to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/detroit-bridge-defaults-bondholders-committee-formed-for.html | DETROIT BRIDGE DEFAULTS.; Bondholders' Committee Formed For International Span. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/liberals-gain-again-in-colombian-vote-conservative-majority-in.html | LIBERALS GAIN AGAIN IN COLOMBIAN VOTE; Conservative Majority in Senate Is Cut--Thirty-two Are Killed in Clashes. | True | Special Cable to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/income-tax-blanks-sent-out-warning-also-is-issued.html | Income Tax Blanks Sent Out; Warning Also Is Issued | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/mystery-stirs-princeton-art-professor-is-sure-living-men-were-not.html | 'MYSTERY' STIRS PRINCETON; Art Professor Is Sure Living Men Were Not Models for Chapel Heads. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/palermo-with-industrial-national.html | Palermo With Industrial National. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/philadelphia-police-to-study-here.html | Philadelphia Police to Study Here. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/commons-gets-bill-on-alternate-vote-measure-is-expected-to-pass.html | COMMONS GETS BILL ON ALTERNATE VOTE; Measure Is Expected to Pass Second Reading Today or Tomorrow. END OF NAVY TALK ASKED Premier Says Questions on Parley of France and Italy Will Not Benefit Britain Now. Asks Quiet on Naval Parley. Minister of Labor Under Fire. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 102848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/students-beat-jews-at-vienna-university-clashes-arise-from-protest.html | STUDENTS BEAT JEWS AT VIENNA UNIVERSITY; Clashes Arise From Protest Against Discrimination in Forthcoming Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/severe-quake-shakes-city-in-new-zealand-heavy-loss-of-life-is.html | Severe Quake Shakes City in New Zealand; Heavy Loss of Life Is Feared in Napier | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/ecuador-menace-subsides-indians-at-protest-congress-go-home-when.html | ECUADOR MENACE SUBSIDES; Indians at Protest Congress Go Home When Troops Appear. | True | Special Cable to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/dr-christopher-f-chaffee.html | Dr. Christopher F. Chaffee. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/two-indiana-banks-close-hammond-institutions-failure-to-open-causes.html | TWO INDIANA BANKS CLOSE.; Hammond Institution's Failure to Open Causes Run in Calumet. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/6000-cars-for-buick-in-january.html | 6,000 Cars for Buick in January. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/engen-credited-with-new-worlds-record-for-243foot-ski-jump-at-big.html | Engen Credited With New World's Record For 243-Foot Ski Jump at Big Pines, Cal. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/grant-withers-recuperating.html | Grant Withers Recuperating. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/marcus-deplores-deal-by-bankus-he-tells-referees-hearing-purchase.html | MARCUS DEPLORES DEAL BY BANKUS; He Tells Referee's Hearing Purchase of Municipal Bank MayHave Been "Unfortunate."OPPOSED SYNDICATE POLICYHe Says He Stopped Its Buying ofUnits, and Felt It Was Acting Against Members' Interests. Marcus-Singer's Purchase of Units. Marcus Contradicts White. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/the-play-item-of-no-consequence.html | THE PLAY; Item of No Consequence. | True | By J. Brooks Atkinson. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/harbord-asks-gifts-for-red-cross-fund-praises-small-subscribers-but.html | HARBORD ASKS GIFTS FOR RED CROSS FUND; Praises Small Subscribers, but Says More Large Donations Are Vital to Success. CITY QUOTA $300,000 SHORT Giver of $15,000 Adds $10,000 More -- $23,014 Received in Day Raises Total to $1,205,014. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/national-bank-tax-by-city-held-void-federal-appeals-court-upholds.html | NATIONAL BANK TAX BY CITY HELD VOID; Federal Appeals Court Upholds Decision Declaring I Per Cent Capital Levy Illegal. CITY FACES BIG REFUNDS Counsel for Plaintiff Puts Total Due Forty Institutions Here at $18,000,000. OTHERS IN STATE AFFECTED Hilly Says He Will Take Case to Supreme Court for Review of "Conflict of Law." Federal Statute Cited. Other Judges Concur. | True | | C1B 102848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/title-is-defaulted-by-mrs-wightman-champion-withdraws-from-national.html | TITLE IS DEFAULTED BY MRS. WIGHTMAN; Champion Withdraws From National Squash Racquets Due to Illness in Family.MISSES SEARS, HALL WIN Mrs. Howe and Mrs. Madeira Also Gain 4th Round at Greenwich-- Miss Glenna Collett Beaten. Former Champions Advance. Miss Collett Loses. | True | By Allison Danzig. Special To the New York Times.times Wide World Photo. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/princeton-seminary-installs-today.html | Princeton Seminary Installs Today. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/prohibition-decision-put-off-to-feb-24-supreme-court-takes-recess.html | PROHIBITION DECISION PUT OFF TO FEB. 24; Supreme Court Takes Recess Without Giving an Opinion on Clark Ruling. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/fox-holds-hoover-will-run-in-1932-state-republican-leader-says.html | FOX HOLDS HOOVER WILL RUN IN 1932; State Republican Leader Says Re-election Is Assured if Trade Gains This Year. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/matsuyama-double-victor.html | Matsuyama Double Victor. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/panama-inquiry-on-today-exforeign-secretary-will-be-first-witness.html | PANAMA INQUIRY ON TODAY.; Ex-Foreign Secretary Will Be First Witness on Graft Charges. | True | Special Cable to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/ford-men-deny-plan-to-drop-rubber-work-officials-declare-there-is.html | FORD MEN DENY PLAN TO DROP RUBBER WORK; Officials Declare There Is No Thought of Withdrawing From Brazilian Project. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/10000-see-woman-die-in-fall-in-detroit-circus-trapeze-act.html | 10,000 See Woman Die In Fall In Detroit Circus Trapeze Act | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/trial-ordered-in-denison-trunk-case-indictment-of-representative-is.html | Trial Ordered in Denison Trunk Case; Indictment of Representative Is Upheld | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/de-ronde-in-protest-quits-richfield-body-chairman-of-committee-of.html | DE RONDE IN PROTEST QUITS RICHFIELD BODY; Chairman of Committee of Common Holders Resents Statement Regarding Sale. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/wreckage-seen-as-clue-to-mrs-harts-fate-sighted-275-miles-from.html | Wreckage Seen as Clue to Mrs. Hart's Fate; Sighted 275 Miles From Horta, Plane's Goal | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/proposes-to-augment-city-water-supply-department-to-add-17500000.html | PROPOSES TO AUGMENT CITY WATER SUPPLY; Department to Add 17,500,000 Gallons a Day by Wells on Long Island and Staten Island. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/elizabeth-raises-5097-weekend-contributions-bring-fund-to-25-per.html | ELIZABETH RAISES $5,097.; Week-End Contributions Bring Fund to 25 Per Cent of Quota. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/to-quit-virgin-islands-navy-will-withdraw-all-but-its-caretakers.html | TO QUIT VIRGIN ISLANDS.; Navy Will Withdraw All but Its Caretakers and Radio Men. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/barber-wins-match-in-class-c-squash-columbia-club-star-beats.html | BARBER WINS MATCH IN CLASS C SQUASH; Columbia Club Star Beats Wessman, 15-7, 11-15, 15-6, in National Play-- Gallaudet Scores. | True | | C1B 102848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/police-department.html | Police Department. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/loughlin-defeats-brooklyn-prep-five-gains-first-place-in-brooklyn.html | LOUGHLIN DEFEATS BROOKLYN PREP FIVE; Gains First Place in Brooklyn Division of C.H.S.A.A. by 34-20 Triumph. ST. JOHN'S TEAM VICTOR Turns Back Manual Training Quintet, 36-16--Passaic Beats South Side, 35-27. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/wets-win-thrice-in-assembly-sweep-force-cuvillier-repeal-bill-to.html | WETS WIN THRICE IN ASSEMBLY SWEEP; Force Cuvillier Repeal Bill to Floor and Pass Smith and Steingut Measures. MUSTER 21 REPUBLICANS Senate Wets at Washington Poll 29 Votes, but Fail to Liberalize Prescriptions. Biggest Wet Sweep in Decade. WETS WIN THRICE IN ASSEMBLY FIGHT Jenks Disputes Steingut. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/sugar-board-begins-blackstrap-deals-first-trading-in-molasses.html | SUGAR BOARD BEGINS BLACKSTRAP DEALS; First Trading in Molasses Futures is Auction for Red Cross, Netting $8,750.PRICE AROUND 5c A GALLON About 2,000 Guests Present at Ceremonies, Including Headsof Commodity Exchanges. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/pricipal-resources-and-liabilities-of-reporting-member-banks-in.html | Pricipal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Jan. 28. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/convention-debates-french-school-hours-council-takes-up-problem-of.html | CONVENTION DEBATES FRENCH SCHOOL HOURS; Council Takes Up Problem of How to Fit Many Courses Into Limited Period. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/dartmouth-to-build-80000-wing-to-gym-work-to-start-may-1-on.html | DARTMOUTH TO BUILD $80,000 WING TO GYM; Work to Start May 1 on Building Which Will House Ten Squash Courts. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/to-begin-canal-survey-nicaraguan-interoceanic-board-at-granada-to.html | TO BEGIN CANAL SURVEY.; Nicaraguan Interoceanic Board at Granada to Start Tour. | True | Special Cable to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/selfcensorship-nearer-theatrical-committee-making-progress-in-its.html | SELF-CENSORSHIP NEARER.; Theatrical Committee Making Progress in its Deliberations. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/callgeneral-strike-of-protest-in-cuba-workers-object-to-machados.html | CALLGENERAL STRIKE OF PROTEST IN CUBA; Workers Object to Machado's Suspension of Constitution and Ban on Press. HE LAYS MOVE TO MOSCOW President Says Soviet Aims Indirect Blow at United States by Upsetting Near Neighbor. Troubles Are Laid to Reds. Reds Blamed for Troubles. Insists Proof Is at Hand. Forty Seized in Matanzas. | True | | C1B 102848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/levy-bank-rulings-under-bar-scrutiny-committee-refers-to-burlingham.html | LEVY BANK RULINGS UNDER BAR SCRUTINY; Committee Refers to Burlingham Two Cases for Any Action He Deems Proper.OPENS WAY FOR INQUIRYOne Suit Involved a $1,250,000Mortgage--Bank of U.S. Loanof $143,000 to Jurist Cited. Cites Two Suits. The Committee's Letter. LEVY BANK RULINGS UNDER BAR SCRUTINY | True | Times Wide World Photo. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/mother-of-9week-babe-swims-48-hours-to-win-family-food.html | Mother of 9-Week Babe Swims 48 Hours to Win Family Food | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/smith-slightly-indisposed.html | Smith Slightly Indisposed. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/blitman-outpoints-nebo.html | Blitman Outpoints Nebo | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/schmeling-off-for-camp-will-open-training-for-exhibition-tour.html | SCHMELING OFF FOR CAMP.; Will Open Training for Exhibition Tour Starting Tuesday. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/camden-plant-for-swann-group.html | Camden Plant for Swann Group. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/cubs-sign-wilson-to-1year-contract-chicago-star-reported-to-have.html | CUBS SIGN WILSON TO 1-YEAR CONTRACT; Chicago Star Reported to Have Signed for $40,000--Hornsby Leaves for Coast Camp. OWNERS MEET HERE TODAY National League to Hold Business Session at Commodore--Terry Among Local Hold-Outs. Hornsby Sets Pace for Cubs. To Hold February Meeting. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/sales-in-new-jersey-residential-structures-in-union-city.html | SALES IN NEW JERSEY; Residential Structures in Union City Transferred. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/automobile-output-shows-slight-decline-adjusted-index-down-three.html | Automobile Output Shows Slight Decline; Adjusted Index Down Three Points to 61.7 | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/filipinos-oppose-freedom-two-thousand-veterans-follow-former-rebel.html | FILIPINOS OPPOSE FREEDOM.; Two Thousand Veterans Follow Former Rebel Leader. | True | Special Cable to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/schuler-victor-over-copeland.html | Schuler Victor Over Copeland. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/danish-idle-assail-mayor-relief-voted-after-demand-to-hurl-him.html | DANISH IDLE ASSAIL MAYOR.; Relief Voted After Demand to Hurl Him Though Window. | True | Special Cable to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/disapproves-utility-deal-public-service-board-denies-petition-of.html | DISAPPROVES UTILITY DEAL.; Public Service Board Denies Petition of Rockland Light and Power. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/latzo-loses-decision-rallies-too-late-in-tenround-bout-with-pilc-at.html | LATZO LOSES DECISION.; Rallies Too Late in Ten-Round Bout With Pilc at Newark. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/prr-starts-work-on-big-car-order.html | P.R.R. Starts Work on Big Car Order | True | | C1B 102848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/oil-official-urges-trust-law-repeal-rg-stewart-tells-senators.html | OIL OFFICIAL URGES TRUST LAW REPEAL; R.G. Stewart Tells Senators Companies Should Be Free to Deal With Own Problems. EMBARGO BILL OPPOSED Witnesses, Including Tydings, Tell Committee That Proposal Would Increase the Cost to Consumer. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/smith-beats-mullins-in-squash-racquets-new-yorker-wins-fivegame.html | SMITH BEATS MULLINS IN SQUASH RACQUETS; New Yorker Wins Five-Game Battle as National Pro Tourney Opens in Boston. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/revolt-in-brazil-denied-envoy-explains-report-was-due-to-change-of.html | REVOLT IN BRAZIL DENIED.; Envoy Explains Report Was Due to Change of Agents in Plauhy. The Michel Matter. A Question of Species. | True | S. GURGEL DO AMARAL,WILLIAM FURST.OLIVER J. GINGOLD. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/weavers-reject-truce-lancashire-extremists-repudiate-group-who.html | WEAVERS REJECT TRUCE.; Lancashire Extremists Repudiate Group Who Discussed Compromise. | True | Special Cable to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/b-o-expert-to-aid-russia-ca-gill-to-be-chief-consulting-engineer.html | B. & O. EXPERT TO AID RUSSIA; C.A. Gill to Be Chief Consulting Engineer for Railroads There for Year. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/8500000-is-given-to-charity-in-will-am-heinsheimer-left-that-amount.html | $8,500,000 IS GIVEN TO CHARITY IN WILL; A.M. Heinsheimer Left That Amount to 25 Institutions Out of $9,075,723 Estate. $7,753,222 TO FOUNDATION Chauncey M. Depew Jr. Wills Third of Fortune to Yale--C.M. Swift Left $200,000 to College. Yale Gets Third of Depew Fortune. C.M. Swift's Estate $2,026,397. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/pier-lease-transferred-anchor-line-yields-no-64-north-river-to.html | PIER LEASE TRANSFERRED.; Anchor Line Yields No. 64, North River, to Munson Company. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/government-deposits-show-a-decrease-time-deposits-increased-report.html | Government Deposits Show a Decrease; Time Deposits Increased, Report Shows | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/thirty-nations-three-behind-record-enter-this-years-competition-for.html | Thirty Nations, Three Behind Record, Enter This Year's Competition for the Davis Cup | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/symphony-concert-held-in-palm-beach-minneapolis-orchestra-appears.html | SYMPHONY CONCERT HELD IN PALM BEACH; Minneapolis Orchestra Appears Under Auspices of the Society of Arts. LUNCHEON FOR MUSICIANS John S. Pillsburys Honor Them-- Mrs. J.T. Havens Gives a Dinner Preceding the Program. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 102848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/jj-raskob-leases-east-side-suite-democratic-chairman-will-occupy-21.html | J.J. RASKOB LEASES EAST SIDE SUITE; Democratic Chairman Will Occupy 21 Rooms in New AstorApartment Opposite Park. KENNY ALSO TAKES SPACE Rockefeller Interests Buy Additional Leaseholds in Radio Centre -- Other Leasing Deals. W.F. Kenny Leases in Same House Radio Centre Leasing Deal. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/charlotte-barthman-engaged-to-marry-her-betrothal-to-leon-c.html | CHARLOTTE BARTHMAN ENGAGED TO MARRY; Her Betrothal to Leon C. Greenebaum Is Announced byHer Mother. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/athletic-reforms-ordered-at-u-of-p-coaches-to-get-salaries-like.html | ATHLETIC REFORMS ORDERED AT U. OF P.; Coaches to Get Salaries Like Professors'--Training Table Barred--Council Abolished. LOU YOUNG LOSES POST President Gates Puts Radical Changes Into Effect at Once After a 4 Months' Survey. Hopes to End Proselyting. Lou Young Loses $10,000 Job. ATHLETIC REFORMS ORDERED AT U. OF P. Alumni Made Survey. Board to Control Sports. Will Supervise Aid to Students. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/schmeling-ejects-man-serving-paper-boxer-grabs-suspected-process.html | SCHMELING EJECTS MAN SERVING PAPER; Boxer Grabs Suspected Process Server by Collar and Drags Him to Door of Hotel. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/british-golfers-to-arrive-today-miss-collett-to-greet-miss-fishwick.html | BRITISH GOLFERS TO ARRIVE TODAY; Miss Collett to Greet Miss Fishwick and Members of HerParty at Pier.VARIED PROGRAM ARRANGEDInformal Reception, Theatre Partyand Sightseeing Tours Plannedfor Visitors. Members of Family in Party. Have Tried the New Ball. Announces Novel Tourney. | True | By Lincoln A. Werden. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/both-parties-lack-extrasession-zeal-plan-is-favored-by-no-more-than.html | BOTH PARTIES LACK EXTRA-SESSION ZEAL; Plan Is Favored by No More Than Half a Dozen Senators, Says One Democrat. COMPROMISE IS HOPED FOR But a Solution of the DroughtRelief Controversy in Conference Is Held Problematical. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/decline-continues-in-domestic-bonds-government-loans-sharply-off-on.html | DECLINE CONTINUES IN DOMESTIC BONDS; Government Loans Sharply Off on Stock Exchange--New Lows for 1931 in Corporation List. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/argentine-grain-thrives-bumper-crop-expected-but-price-is-still-too.html | ARGENTINE GRAIN THRIVES.; Bumper Crop Expected, but Price Is Still Too Low to Yield a Profit. | True | Special Cable to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/roland-hayes-returns-stage-crowded-with-auditors-as-he-sings-to-aid.html | ROLAND HAYES RETURNS.; Stage Crowded With Auditors as He Sings to Aid Town Hall Fund. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/hears-big-rocket-blew-up-vienna-paper-reports-explosion-of-new-york.html | HEARS BIG ROCKET BLEW UP.; Vienna Paper Reports Explosion of New York Scientist's Device in Italy | True | | C1B 102848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/dedication-plans-set-for-riverside-church-series-of-ceremonies-will.html | DEDICATION PLANS SET FOR RIVERSIDE CHURCH; Series of Ceremonies Will Begin on Sunday and Continue Until Feb. 20. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/arts-club-at-capital-has-frolic.html | Arts Club at Capital Has Frolic. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/changs-in-exchange-list-several-issues-of-securities-eliminated.html | CHANGES IN EXCHANGE LIST.; Several Issues of Securities Eliminated From Trading. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/nationwide-trust-units-add-865.html | Nation-Wide Trust Units Add $865. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/newspaper-club-moves.html | Newspaper Club Moves. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/scarsdale-building-declines.html | Scarsdale Building Declines. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/sale-of-war-debts-to-public-proposed-irving-t-bush-offers-plan-to.html | SALE OF WAR DEBTS TO PUBLIC PROPOSED; Irving T. Bush Offers Plan to End International Ill-Feeling Against United States. HOLDS REDUCTION LIKELY Asks Head of National Commerce Chamber to Call Conference of Bankers. Urges Conference on Plan. Thinks Debts Would Be Cut. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/dr-malone-named-biography-editor-succeeds-dr-allen-johnson-in.html | DR. MALONE NAMED BIOGRAPHY EDITOR; Succeeds Dr. Allen Johnson in Charge of Compiling Life Histories of 13,000 Americans.FORMER YALE PROFESSOR Is Chosen as Sole Editor-in-Chief byManagement of Dictionary ofAmerican Biographies. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/maxon-put-on-trial-as-slayer-in-row-littleton-counsel-for-bishops.html | MAXON PUT ON TRIAL AS SLAYER IN ROW; Littleton, Counsel for Bishop's Son, to Plead Self-Defense in Boarding-House Death. LANDLADY ACCUSER HEARD She Insists Fight Began When Youth Tried to Attack Her--Fails to Recall Earlier Story. Prosecutor Outlines Case. Says Three Beat Maxon. Explains Breaking of Parapet. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/legislature-urges-hoboken-pier-sale-both-houses-ask-congress-for.html | LEGISLATURE URGES HOBOKEN PIER SALE; Both Houses Ask Congress for Enactment to Enable Purchase by the Port Authority. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/red-cross-fund-half-raised-5069000-for-drought-relief.html | Red Cross Fund Half Raised; $5,069,000 for Drought Relief | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/two-us-boxers-win-in-amateur-tourney-maderios-and-delmont-take.html | TWO U.S. BOXERS WIN IN AMATEUR TOURNEY; Maderios and Delmont Take International Bouts in Boston--2 Victories for Ireland. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/princess-beatrice-a-little-better.html | Princess Beatrice a Little Better. | True | Wireless to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/die-wunder-bar-coming-ai-jolson-heads-cast-of-44-in-production-for.html | "DIE WUNDER BAR" COMING.; AI Jolson Heads Cast of 44 in Production for the Bayes. | True | | C1B 102848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/city-hears-25000-on-tax-protests-reductions-in-bronx-alone-put-at.html | CITY HEARS 25,000 ON TAX PROTESTS; Reductions in Bronx Alone Put at $13,000,000--15,000 in Brooklyn Asked Revisions. MANY HOME FUGURES CUT Pleas of Small Owners in Queens More Successful Than Those of Large Proprietors. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/hundreds-routed-by-stapleton-fire-manhattan-speeds-aid-to-fight.html | HUNDREDS ROUTED BY STAPLETON FIRE; Manhattan Speeds Aid to Fight Flames, Which Level the Bechtel Brewery. MASTER ALARMS SOUNDED Strong Wind Spreads Sparks, Menacing Many Dwellings in the Neighborhood. Hundreds Driven Out. Used as Storehouse. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/672-battle-planes-will-attack-city-largest-formation-ever-assembled.html | 672 BATTLE PLANES WILL 'ATTACK' CITY; Largest Formation Ever Assembled Is to Begin 'War' in the East Here on May 21. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/sends-immigrants-home-argentina-pays-fares-of-2000-who-found-no.html | SENDS IMMIGRANTS HOME.; Argentina Pays Fares of 2,000 Who Found No Work--700 a Week Is Aim | True | Special Cable to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/refuses-arbitration-on-french-war-loans-paris-notifies-britain.html | REFUSES ARBITRATION ON FRENCH WAR LOANS; Paris Notifies Britain Bonds Will Be Paid With Francs at Present Value. | True | Wireless to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/paris-mode-turns-to-french-colonial-lanvin-shows-spongy-exotic.html | PARIS MODE TURNS TO FRENCH COLONIAL; Lanvin Shows Spongy, Exotic Woolens and Moorish-Striped Sweaters for Sports. BELTS OF PATENT LEATHER Evening Muffs Matching Dresses, Apron Fronts and Contrasting Sleeves Are Featured. | True | Special Cable to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/harvard-discusses-spring-football-decision-of-crimson-committee-on.html | HARVARD DISCUSSES SPRING FOOTBALL; Decision of Crimson Committee on Question of Drills Will Be Announced Today. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/perkins-scores-a-68-in-practice-round-covers-st-augustine-links-in.html | PERKINS SCORES A 68 IN PRACTICE ROUND; Covers St. Augustine Links in Three Under Par--Tourney to Start Today. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/confirms-sale-of-ditsons-presser-co-of-philadelphia-buys-oldest.html | CONFIRMS SALE OF DITSON'S; Presser Co. of Philadelphia Buys Oldest Music Publishing House. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/edward-fw-james-weds-tilly-losch-cousin-of-arthur-curtiss-james.html | EDWARD F.W. JAMES WEDS TILLY LOSCH; Cousin of Arthur Curtiss James Marries Viennese Dancer at Municipal Chapel. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/assessment-rule-changed-international-league-clubs-must-pay-on.html | ASSESSMENT RULE CHANGED; International League Clubs Must Pay on Gate-Receipt Basis. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/jewish-olympics-planned-first-worldwide-meet-set-for-palestine-in.html | JEWISH OLYMPICS PLANNED.; First World-Wide Meet Set for Palestine in 1932. | True | | C1B 102848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/st-godard-dogs-win-first-leg-of-derby-mrs-ep-ricker-of-maine-is.html | ST. GODARD DOGS WIN FIRST LEG OF DERBY; Mrs. E.P. Ricker of Maine Is Only 7 Minutes Behind Canadian at Ottawa. GIVES LEADER HARD RACE "Shorty" Russick Gets Third Place and Earl Brydges Fourth, Both Failing to Overhaul Woman. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/thieves-wine-and-dine-again-in-einsteins-summer-home.html | Thieves Wine and Dine Again In Einstein's Summer Home | True | Special Cable to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/liner-aground-at-nassau-munson-ship-munargo-believed.html | LINER AGROUND AT NASSAU.; Munson Ship Munargo Believed Undamaged--Passengers Safe. | True | Wireless to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/west-72d-street-parcel-conveyed.html | West 72d Street Parcel Conveyed. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/kean-says-baird-will-run-in-jersey-exsenator-expected-to-accept-the.html | KEAN SAYS BAIRD WILL RUN IN JERSEY; Ex-Senator Expected to Accept the Republican Designation for Governor Soon, He Asserts. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/in-valerie-taylors-place-audrey-ridgwell-succeeds-english-actress.html | IN VALERIE TAYLOR'S PLACE.; Audrey Ridgwell Succeeds English Actress in "Petticoat Influence." | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/borotra-asks-10000-in-suit-over-booklet-tennis-star-charges-french.html | BOROTRA ASKS $10,000 IN SUIT OVER BOOKLET; Tennis Star Charges French Publisher Put Advertisements inBiographical Pamphlet. | True | Special Cable to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/courtesy-in-congress.html | COURTESY IN CONGRESS. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/international-nickel-dividend-cut.html | International Nickel Dividend Cut. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/columbia-declines-antifeminist-gift-joins-harvard-and-princeton-in.html | COLUMBIA DECLINES ANTI-FEMINIST GIFT; Joins Harvard and Princeton in Rejecting A.E. Pillsbury's Bequest of $25,000. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/historic-dower-house-burned-in-maryland-structure-built-in-1642-by.html | HISTORIC DOWER HOUSE BURNED IN MARYLAND; Structure, Built in 1642 by Lord Baltimore, Was Once Occupied by Kin of Washington. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/5000000-gold-here-from-brazil.html | $5,000,000 Gold Here From Brazil. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/campbell-pushes-his-car-to-240mile-pace-making-unofficial-speed.html | Campbell Pushes His Car to 240-Mile Pace, Making Unofficial Speed Mark at Daytona | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/january-failures-highest-on-record-total-of-3316-reported-to-rg-dun.html | JANUARY FAILURES HIGHEST ON RECORD; Total of 3,316 Reported to R.G. Dun & Co., Compared With 2,759 Year Ago. $94,608,212 IN LIABILITIES Amount Largest Ever Recorded for a January--Bank Suspensions Are Not Included. | True | | C1B 102848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/28000000-borrowed-on-bank-of-us-deposits-broderick-wont-say-if-he.html | $28,000,000, Borrowed on Bank of U.S. Deposits; Broderick Won't Say If He Will Issue a Report | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/lindbergh-home-designed-colonel-denies-report-of-delay-in-plans.html | LINDBERGH HOME DESIGNED.; Colonel Denies Report of Delay in Plans Because of Well Operations. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/bond-flotation-central-west-public-service.html | BOND FLOTATION.; Central West Public Service. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/business-world-see-week-much-more-active-furniture-prices-down.html | BUSINESS WORLD; See Week Much More Active. Furniture Prices Down Slightly. Shoe Chains Feel Competition. Price Stressed in Boys' Wear. Lamp Men Fight Added Discounts. To Show Many New Dolls. Hanes Prices Underwear Today. Fine Goods Shortage Reported. Gray Goods Quiet; Prices Firm. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/opposes-enabling-act-for-fare-fight-fight-westchester-board-defers.html | OPPOSES ENABLING ACT FOR FARE FIGHT FIGHT; Westchester Board Defers Action on Report Submitted by Legislative Committee. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/corporation-rfports.html | CORPORATION RFPORTS | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/two-tie-in-miami-pro-golf.html | Two Tie in Miami Pro Golf. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/borah-challenges-hoover-threatens-extra-session-if-25000000-relief.html | BORAH CHALLENGES HOOVER; THREATENS EXTRA SESSION IF $25,000,000 RELIEF FAILS; HOUSE CHIEFS DENOUNCED Senator Warmly Retorts to Tilson and Denies Fund Is a Dole. SEES LIMIT FOR RED CROSS Democrats and Visitors Applaud Defiance While Regulars Remain Silent. CARAWAY JOINS THE ATTACK With Neither Party Wanting a Special Session, Each Hopes for a Compromise. Says Red Cross Can't Meet Wants. Strengthens the Opposition. BORAH DENOUNCES DROUGHT FUND FOES Denies New Principle Is Involved. Not a Dole System, He Asserts. Sees a 'Cowardly Imputation.' As to England and the Dole. Challenges House Spokesman. Caraway Attacks Hoover. Says One Is Like the Other. Assails House Leaders. Asks Who Wrote Resolution. Denounces Tilson and Cramton. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/hoey-gains-in-marathon-takes-second-lap-of-snowshoe-race-from.html | HOEY GAINS IN MARATHON.; Takes Second Lap of Snowshoe Race From Quebec to Montreal. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/martin-wins-medal-in-panamerican-golf-leads-field-for-second-year.html | MARTIN WINS MEDAL IN PAN-AMERICAN GOLF; Leads Field for Second Year in Row, Scoring 148 at Edgewater Park, Miss. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/italian-king-to-visit-bulgaria.html | Italian King to Visit Bulgaria. | True | Special Cable to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/says-free-lighterage-cuts-rail-rates-here-statistician-at-boston.html | SAYS FREE LIGHTERAGE CUTS RAIL RATES HERE; Statistician at Boston Hearing Insists Shipments to New York Cost More Than to That City. | True | Special to The New York Times. | C1B 102848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/prudential-society-to-defend-name.html | Prudential Society to Defend Name. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/don-to-race-boat-here-briton-to-bring-miss-england-11-for.html | DON TO RACE BOAT HERE.; Briton to Bring Miss England 11 for International Contest at Detroit. | True | Special Cable to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/my-experiences-in-the-world-war-pershing-answers-plea-for-recruits.html | MY EXPERIENCES IN THE WORLD WAR; Pershing Answers Plea for Recruits. Lloyd George Appeals to House. "Backdoor" Faultfinding Rebuked. French Thought House in Control. Hardships of a Thanksgiving. New Sources of Supply Sought. Training of the Drafted Begins. Sought Regulars from Pacific. Everybody's "Deficiencies." | True | By General John J. Pershing Commander-In-Chief of the American Expeditionary Forces. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/jamaica-to-greet-british-heir-today-reception-for-princes-will-be.html | JAMAICA TO GREET BRITISH HEIR TODAY; Reception Will Be Gayest Since Their Father's Visit Forty Years Ago. THEY WILL SAIL TOMORROW Flight From Colon to Panama City Friday Is to Break Monotony of Journey on Liner. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/dartmouth-preparing-for-record-attendance-at-annual-winter-carnival.html | Dartmouth Preparing for Record Attendance At Annual Winter Carnival Starting Thursday | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/jed-harriss-plans-he-has-listed-tentative-casts-for-two-comedies.html | JED HARRISS PLANS.; He Has Listed Tentative Casts for Two Comedies. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/lady-decies-dies-at-38-in-london-former-helen-vivien-gould-was.html | LADY DECIES DIES AT 38 IN LONDON; Former Helen Vivien Gould Was Principal in Brilliant International Wedding of 1911.WAS NOTED AS HOSTESS Her Entertaining Was a Feature of British Capital--Husband Is Distinguished Irish Peer. LADY DECIES DIES AT 38 IN LONDON | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/jerome-kern-sued-for-50000.html | Jerome Kern Sued for $50,000. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/lewis-emery-in-recital-bradford-pa-baritone-and-business-man-hailed.html | LEWIS EMERY IN RECITAL.; Bradford (Pa.) Baritone and Business Man Hailed at Steinway Hall. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/italy-hungary-to-send-teams-to-lake-placid-next-year.html | Italy, Hungary to Send Teams To Lake Placid Next Year | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/buses-on-hudson-line-approved.html | Buses on Hudson Line Approved. | True | | C1B 102848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/delfin-captures-the-bacardi-cup-cuban-star-class-yacht-wins-for.html | DELFIN CAPTURES THE BACARDI CUP; Cuban Star Class Yacht Wins for First Time Since Series Began 6 Years Ago. JUBILEE FINISHES SECOND Takes Final Race, but Trails Havana Craft, Which Is Fourth, 30 Points to 28. Wins by Eighteen Seconds. Team Racing Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/okaybee-triumphs-in-miami-feature-just-lasts-to-beat-sun-shadow-by.html | OKAYBEE TRIUMPHS IN MIAMI FEATURE; Just Lasts to Beat Sun Shadow by Nose With Alcman, Favorite, Third. VICTOR PAYS $9.50 FOR $2 Chestnut Mare Takes Lead Soon After Start, but Is Hard Pressed in Stretch. Leads by Three Lengths. Faireno Scores Victory. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/love-letter-betrays-hunted-man-in-italy-brokers-aide-indicted-in.html | LOVE LETTER BETRAYS HUNTED MAN IN ITALY; Brokers' Aide, Indicted in Theft of $125,000, Seized in Milan as Missive Arrives Here. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/rogers-has-dinner-with-alfalfa-bill-is-made-colonel-of-the-nut.html | ROGERS HAS 'DINNER' WITH 'ALFALFA BILL'; Is Made 'Colonel of the Nut Brigade'-- Appeal to Oklahomans Nets $10,000. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/national-womens-council-meets.html | National Women's Council Meets. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/million-are-held-in-russian-camps-200000-in-forests-classed-as.html | MILLION ARE HELD IN RUSSIAN CAMPS, 200,000 IN FORESTS; Classed as "Exiles," They Are Driven to Hard Labor on Order to Work or Starve. PUNISHED AS ANTI-SOCIAL Kulaks and Other Opponents of Moscow Regime Among Them-- Lesser Criminals Included. FISH MOVES FOR AN INQUIRY Representative Asks Stimson to Send Agents to Russia to Investigate. Second Aim Is Development. MILLION ARE HELD IN RUSSIAN CAMPS 2,000,000 Are In "Exile." Soviet Refuses to Issue Denials. Says We Need the Trade. Money Too Much Needed at Home. FISH FOR SENDING AGENTS. He Writes Stimson Asking Inquiry in Russia on Convict Made Goods. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/alfonso-visits-berenguer-breaks-court-rule-by-calling-on-ill.html | ALFONSO VISITS BERENGUER; Breaks Court Rule by Calling on Ill Premier to Discuss Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/control-of-reading-by-b-o-reported-holdings-put-at-41-of-all-stock.html | CONTROL OF READING BY B. & O. REPORTED; Holdings Put at 41% of All Stock Issues, "Friendly Interests" Swelling Total.ADDS MANY SMALL BLOCKSWillard Line, It Is Said, Did Not Get Any of N.Y. Central's 25% Interest in Reading. Free Assets in B. & O. Treasury. Big Holdings in Two Roads. | True | | C1B 102848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/utility-to-spend-15000000.html | Utility to Spend $15,000,000. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/bankers-pledge-aid-to-mexico-in-slump-president-ortiz-rubio-thanks.html | BANKERS PLEDGE AID TO MEXICO IN SLUMP; President Ortiz Rubio Thanks Delegation of Financiers for Offer of Cooperation. | True | Special Cable to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/goodfellow-leads-scoring-in-hockey-tops-national-league-rivals-with.html | GOODFELLOW LEADS SCORING IN HOCKEY; Tops National League Rivals With 33 Points--Morenz Is Next With 31. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/store-legislation-is-seen-as-menace-gv-sheridan-urges-retailers-to.html | STORE LEGISLATION IS SEEN AS MENACE; G.V. Sheridan Urges Retailers to Watch Measures Now Up in Many States. SALES-TAX PLANS OPPOSED Retail Secretaries' Association Also Told to Check Closely Employment Regulations. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/santa-fe-shows-drop-in-cash-and-securities-storey-says-total-was.html | SANTA FE SHOWS DROP IN CASH AND SECURITIES; Storey Says Total Was About $49,180,000 at End of 1930, Off About $30,000,000 in Year. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/small-interior-lot-sold.html | Small Interior Lot Sold. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/guardian-life-near-peak-new-business-in-1930-only-slightly-under.html | GUARDIAN LIFE NEAR PEAK.; New Business in 1930 Only Slightly Under Record Year of 1929. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/silver-as-a-world-problem-great-britain-seen-as-chief-sufferer-in.html | SILVER AS A WORLD PROBLEM.; Great Britain Seen as Chief Sufferer in Havoc Laid to the Single Money Standard. Will Bimetallism Return? England a Chief Sufferer. Demonetization Brings Panic. | True | By John Brisben Walker. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/bids-britain-call-parley-on-jobless-bs-rowntree-for-conference-of.html | BIDS BRITAIN CALL PARLEY ON JOBLESS; B.S. Rowntree for Conference of All Commercial and Industrial Interests.CUTTING OF COSTS ITS AIM Proportionate Pay Reduction forAll Envisaged--Government Would Also Play Part. Would Cut Pay. Would Alter Dole Scheme. Stresses Agriculture. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/corn-prices-rally-from-season-lows-commissionhouse-buying-and-short.html | CORN PRICES RALLY FROM SEASON LOWS; Commission-House Buying and Short Covering Result in Gains of to 7/8c. WHEAT TRADING IS DULL Bearish Government Report Ignored and End Is Irregular--Oats and Rye Go Higher. Corn Consumption Under Average. Slow Foreign Demand for Manitobas. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/new-counsel-for-byllesby-group.html | New Counsel for Byllesby Group. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/camp-loses-in-billiard-match.html | Camp Loses in Billiard Match. | True | | C1B 102848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/urge-three-bridges-over-st-lawrence-commissioners-favor-spans-at.html | URGE THREE BRIDGES OVER ST. LAWRENCE; Commissioners Favor Spans at Ogdensburg, Thousand Islands and Massena Point. SPECIAL BOARD PROPOSED Report to Roosevelt Suggests Organization to Manage All TollCrossings Up-State. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/columbia-oarsmen-hold-first-drill-squad-of-35-varsity-candidates.html | COLUMBIA OARSMEN HOLD FIRST DRILL; Squad of 35 Varsity Candidates Starts Preparation for Forthcoming Campaign. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/would-oust-undesirables-uruguayan-minister-acts-as-influx-increases.html | WOULD OUST UNDESIRABLES; Uruguayan Minister Acts as Influx Increases Heavily. | True | Special Cable to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/sports-today.html | Sports Today | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/sarko-defeats-siegel-wins-verdict-in-six-rounds-at-new-lenox.html | SARKO DEFEATS SIEGEL.; Wins Verdict in Six Rounds at New Lenox Sporting Club. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/republicans-form-finance-group-here-associates-will-supply-funds.html | REPUBLICANS FORM FINANCE GROUP HERE; "Associates" Will Supply Funds for State Committee and Campaign Expenses. MACY BACKS THE PROJECT Active Memberships to Be Sold at $10 a Year, but Others Are $1,000, $250 and $25. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/thirteen-compete-in-dog-derby-heats-rumson-farms-happy-runs-bye-in.html | THIRTEEN COMPETE IN DOG DERBY HEATS; Rumson Farms Happy Runs Bye in Continental Club Event--To Select Winner Today. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/seek-to-halt-trial-on-ameli-promise-attorneys-for-astoria-bankers.html | SEEK TO HALT TRIAL ON AMELI PROMISE; Attorneys for Astoria Bankers Ask to Submit Conference Proceedings to Jury. SAY WORD WAS NOT KEPT Assert Clients Gave Evidence on Pledge of Suspended Sentence-- Ameli Denies Charge. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/reds-accuse-reporter-cj-ketchum-of-london-paper-to-be-tried-in.html | REDS ACCUSE REPORTER.; C.J. Ketchum of London Paper to Be Tried in Absentia. | True | Special Cable to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/butler-trial-set-for-philadelphia-courtmartial-of-general-for-slur.html | BUTLER TRIAL SET FOR PHILADELPHIA; Court-Martial of General for Slur on Mussolini Will Begin on Feb. 16. 'EASING' OF CHARGE HINTED Sentiment In Services Supports Marine--Brooklyn Women Vote Protest in His Behalf. Butler to Leave Quantico. Bergen Republicans Ask Leniency. RELATES MUSSOLINI STORY. Letter in Anti-Fascist Paper Here Tells of Alleged Recent Killing. | True | Special to The New York Times. | C1B 102848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/philip-l-hale-dies-artist-and-critic-son-of-noted-writer-succumbs.html | PHILIP L. HALE DIES; ARTIST AND CRITIC; Son of Noted Writer Succumbs in Boston at 66 After Brief Illness. TAUGHT AT BOSTON MUSEUM Paintings Won Prizes in New York, San Francisco, Buenos Aires-- Works in Many Galleries. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/controlling-interest-in-national-gas-sold-american-commonwealths.html | CONTROLLING INTEREST IN NATIONAL GAS SOLD; American Commonwealths Power Disposes of Common Stock to Aid Capital Reorganization. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/nanking-routs-reds-after-weeks-fight-city-of-macheng-retaken-with.html | NANKING ROUTS REDS AFTER WEEK'S FIGHT; City of Macheng Retaken, With 10,000 Outlaws in Flight-- Another Victory Reported. RIFT IN COMMUNIST VIEWS Li Liu-san, Favoring Coups Instead of Battles, Leaves for Moscow-- Students Quit at Oberlin. Dollar Proposes Ship Lines. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/grocery-robot-shown-device-placed-in-apartment-house-to-supply.html | GROCERY ROBOT SHOWN.; Device Placed In Apartment House to Supply Tenants. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/cotton-is-rallied-by-mill-demands-floating-supply-of-contracts.html | COTTON IS RALLIED BY MILL DEMANDS; Floating Supply of Contracts Continues Limited--Dry Goods Outlook Improves. PRICE CHANGES ARE SMALL Exports and Staple Afloat Increase --Larger Imports by Japan Indicated. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/reds-and-papers-seized-in-athens.html | Reds and Papers Seized in Athens. | True | Special Cable to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/heads-new-commerce-division.html | Heads New Commerce Division. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/mens-club-to-join-girls-league.html | Men's Club to Join Girls' League. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/opens-bermuda-service-canadian-pacifics-duchess-of-york-reaches.html | OPENS BERMUDA SERVICE.; Canadian Pacific's Duchess of York Reaches Hamilton From Here. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/railroad-earnings-duluth-south-shore-atlantic.html | RAILROAD EARNINGS.; Duluth, South Shore & Atlantic. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/europe-sees-hope-in-trade-congress-600-business-men-will-join.html | EUROPE SEES HOPE IN TRADE CONGRESS; 600 Business Men Will Join Americans at Washington on Economic Problems. WORLD ISSUES AT STAKE True International Spirit Sought to Solve Issues Resulting From General Depression. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/morgan-and-baker-upheld-on-zoning-sullivan-announces-he-will.html | MORGAN AND BAKER UPHELD ON ZONING; Sullivan Announces He Will Recommend Against Retail Use of Murray Hill Section. FOR LEXINGTON AV. CHANGE Civic Groups Argue for 500-Car Public Garage at Hearing on City-Planning Problems. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/stoke-english-football-victor.html | Stoke English Football Victor. | True | | C1B 102848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/navy-lacks-funds-for-racing-plane-moffett-replying-to-la-guardia.html | NAVY LACKS FUNDS FOR RACING PLANE; Moffett, Replying to La Guardia, Holds America Able to Build One for Schneider Cup. APPROPRIATION IS LIMITED Aeronautics Chief Explains That Five-Year Plan Takes All Provided for Experimenting. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/tenement-lease-in-west-harlem.html | Tenement Lease in West Harlem. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/archdeacon-charles-of-westminster-dies-noted-ecciesiastical.html | ARCHDEACON CHARLES OF WESTMINSTER DIES; Noted Eccìesiastical Scholar Had Served at the Abbey for Seventeen Years. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/rally-by-columbia-quintet-turns-back-ohio-state-3029-columbia.html | Rally by Columbia Quintet Turns Back Ohio State, 30-29; COLUMBIA DEFEATS OHIO STATE, 30 TO 29 Bender's Field Goal in Last 15 Seconds Brings Thrilling Victory Before 2,500. TRAILS AT HALF, 15 TO 10 Rallies to Gain Lead at 28-25, but Ervin's Goals Put Losers in Front, 29-28. Hinchman Sinks Long Shot. Hartman Makes Fine Shot. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/failure-of-broker-laid-to-lamar-deal-prince-whitely-partner-says.html | FAILURE OF BROKER LAID TO LAMAR DEAL; Prince & Whitely Partner Says Bank of U.S. Refused to Advance Promised Loan. PUTS LOSS AT $300,000 Falling Through of Plan to Buy Truck Corporation Called "Straw That Broke Camel's Back." Tells of Lamar Deal. Bank Refused Deliveries. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/changes-in-prr-personnel.html | Changes in P.R.R. Personnel. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/400-couples-dance-at-yale-prom-sg-williams-and-miss-janet-wear-lead.html | 400 COUPLES DANCE AT YALE 'PROM'; S.G. Williams and Miss Janet Wear Lead Grand March in Historic Event. PROMENADE DAY'S CLIMAX Glee Club Concert, Several Tea Dances and Wooden-Spoon Ceremony Precede It. Patrons and Patronesses. Glee Club Gives Program. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/broker-gets-10-years-as-bond-loot-seller-james-a-connolly-of-st.html | BROKER GETS 10 YEARS AS BOND LOOT SELLER; James A. Connolly of St. Paul Convicted by Jury Here--Also Fined $25,000. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/morrows-head-ward-co-new-directors-of-baking-concern-supplant.html | MORROWS HEAD WARD CO.; New Directors of Baking Concern Supplant Ousted Officers. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/money.html | MONEY. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/roosevelt-field-fire-burns-3-levine-planes-three-hangars-destroyed.html | ROOSEVELT FIELD FIRE BURNS 3 LEVINE PLANES; Three Hangars Destroyed and a Fourth Damaged--Watchman Hints Incendiarism. | True | Special to The New York Times. | C1B 102848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/circus-starts-race-of-chicagos-mayor-burro-mule-horse-police.html | 'CIRCUS' STARTS RACE OF CHICAGO'S MAYOR; Burro, Mule, Horse, Police Quartet and Halters Are "Big Bill's" Paraphernalia. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/markets-in-london-paris-and-berlin-quotations-ease-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Quotations Ease on English Exchange--Anglo-AmericanIssues Off Sharply.FRENCH STOCKS WEAKERSettlements Reduce Available Fundsfor Trading-- Gains on theGerman Boerse. Prices Lower in Paris. Firm and Active in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/east-sixth-street-sale-four-tenements-purchased-by-holding-company.html | EAST SIXTH STREET SALE.; Four Tenements Purchased by Holding Company for Alteration. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/die-walkure-sung-again-lily-pons-recovered-to-sing-rosina-in-the.html | "DIE WALKURE" SUNG AGAIN.; Lily Pons, Recovered, to Sing Rosina in "The Barber" Tomorrow. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/bide-a-wee-first-in-lovetie-purse-bradleys-filly-closes-fast-in.html | BIDE A WEE FIRST IN LOVETIE PURSE; Bradley's Filly Closes Fast in Stretch to Take Feature at New Orleans. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/if-lawrences-entertain-celebrate-50th-anniversary-of-wedding-with.html | I.F. LAWRENCES ENTERTAIN; Celebrate 50th Anniversary of Wedding With Reception and Tea. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/jersey-ruling-orders-first-woman-to-chair-but-man-in-evans-slaying.html | JERSEY RULING ORDERS FIRST WOMAN TO CHAIR; But Man in Evans Slaying Wins Retrial--Elizabeth Mail Thief Also Must Die, Court Holds. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/brown-regains-ring-title-english-flyweight-outpoints-kirby-in.html | BROWN REGAINS RING TITLE.; English Flyweight Outpoints Kirby in Fifteen Rounds. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/course-on-law-of-press-dean-sommer-of-nyu-law-school-to-conduct-it.html | COURSE ON LAW OF PRESS.; Dean Sommer of N.Y.U. Law School to Conduct It. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/the-consumer-in-1930.html | THE CONSUMER IN 1930. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/28-leaders-of-turkish-revolt-die-on-gallows-other-27-acquitted.html | 28 Leaders of Turkish Revolt Die on Gallows; Other 27 Acquitted Rejoice in Public Squares | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/will-help-coach-navy-flannagan-and-obrien-former-notre-dame-stars.html | WILL HELP COACH NAVY.; Flannagan and O'Brien, Former Notre Dame Stars, Named. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Further Drop in Silver. Finance Bills. The Market's Trend. The Break in Peruvian Bonds. Business Failures. Government Bonds Move Lower. Mail Order Sales. | True | | C1B 102848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/roxys-adieu-keeps-his-plans-a-secret-bids-stockholders-of-theatre.html | ROXY'S ADIEU KEEPS HIS PLANS A SECRET; Bids Stockholders of Theatre Farewell, but Gives No Hint of New Post. REFERS TO "OTHER FIELDS" Annual Meeting Hears Movie House Took In $5,000,000 in Year-- Shares Earn $3.50 Each. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/art-new-idea-in-mural-decoration-quaint-untutored-art-exhibition-by.html | ART; New Idea in Mural Decoration. Quaint, Untutored Art. Exhibition by Mme. Quenneville. "Popularizing" Modern Art. Several Other Shows Open. | True | By Edward Allen Jewell. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/medal-honors-won-by-miss-wattles-buffalo-golfer-scores-78-to-lead.html | MEDAL HONORS WON BY MISS WATTLES; Buffalo Golfer Scores 78 to Lead Miami Beach Field by Nine Strokes. MRS. ZECH NEXT WITH 87 Miss Vilas and Mrs. Sterrett Finish in Tie for Third Place With 88s. | True | Special to The New York Times.Times Wide World Photo. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/excavations-may-add-new-light-to-history-objects-found-near.html | EXCAVATIONS MAY ADD NEW LIGHT TO HISTORY; Objects Found Near Jerusalem Believed to Date From PreDocumentary Period. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/kresel-defends-bank-of-us-practices-denies-steuer-charge-of.html | KRESEL DEFENDS BANK OF U.S. PRACTICES, DENIES STEUER CHARGE OF IRREGULARITY; BAR INQUIRY ASKED ON LEVY'S RULINGS; RIVALS CLASH AT INQUIRY Kresel Denies Surplus of $17,000,000 Was Wiped Out. DISPUTES C.S. MITCHELL Questions Statement $11,600,000 Loan to Affiliates Was'Worst Banking' Method.ONE DIRECTOR IS ARRESTED Then Brownstone Changes Mind and Consents to Testify on His Stock Deals. Clashes Are Frequent. Echo of Rothstein Case. Kresel Admits Bank Had Been Warned 'Unofficially' of Weak Spots Orders Brownstone's Arrest. Disputes Adamson Testimony. Admits Unofficial Criticism. Willing to Testify Publicly. Asks About Mergers. Most of Stock Turned Over. Delves Into $8,000,000 Deal. Denies Bank Lost in Deal. The Questioning Continued. Informed Bank Superintendent. Tells of Bank Report. Had Loan Lists, He Says. Denies Part in Stock Sale. Brownstone in Clash. WALDMAN ATTACKS BRODERICK'S REPORT Lacks 'Any Real Information' as to When Depositors May Expect Return of Money, He Says. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/married-teachers-upheld-assembly-defeats-resolution-looking-to.html | MARRIED TEACHERS UPHELD; Assembly Defeats Resolution Looking to Replacing Women Who Wed. | True | Special to The New York Times. | C1B 102848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/crude-oil-output-down-in-december-decline-of-449000-barrels-from.html | CRUDE OIL OUTPUT DOWN IN DECEMBER; Decline of 449,000 Barrels From Daily Average of Same Month in 1929. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/denies-change-by-soviet-amtorg-says-technical-aid-contracts-will-be.html | DENIES CHANGE BY SOVIET.; Amtorg Says Technical Aid Contracts Will Be Observed. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/magicians-to-give-show-tomorrow.html | Magicians to Give Show Tomorrow. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/window-cleaner-killed-in-5th-av.html | Window Cleaner Killed in 5th Av. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/fueling-delays-dox-to-hop-at-dawn-today-one-report-is-craft-will.html | FUELING DELAYS DO-X; TO HOP AT DAWN TODAY; One Report Is Craft Will Fly to Fernando do Noronha Without Visiting Cape Verde Islands. | True | Special Cable to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/big-depreciation-for-niagara-share-asset-value-off-29001834-in-1930.html | BIG DEPRECIATION FOR NIAGARA SHARE; Asset Value Off $29,001,834 in 1930 to $9.75 a Share, Against $13.07 in 1929. NET INCOME $3,075,333 Portfolio Reveals Trust as Largest Stockholder of the Marine Midland Corporation. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/1000000-suit-on-trial-butler-testifies-for-mrs-arnold-in-her-action.html | $1,000,000 SUIT ON TRIAL.; Butler Testifies for Mrs. Arnold in Her Action Against Mrs. West. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/asks-100000-for-spinal-injury.html | Asks $100,000 for Spinal Injury. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/kessler-sees-crisis-in-oil-conservation-director-of-royal-dutch.html | KESSLER SEES CRISIS IN OIL CONSERVATION; Director of Royal Dutch Says Continuance of Curb on Output Depends on America.FINDS EFFECT BENEFICIAL Despairs of Cooperation by theSoviet, but Thinks Bolshevist Regime Nears End. Says Curb Checked Price Cuts. Predicts End of Bolshevism. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/swears-eilperin-sought-graft-fund-witness-at-dismissal-hearing-says.html | SWEARS EILPERIN SOUGHT 'GRAFT FUND'; Witness at Dismissal Hearing Says Magistrate Demanded $15,000 to Use in Lease Deal. AFTER HE WAS ON BENCH Coal Concern's Manager Asserts Jurist Acted as CounselWhile a Magistrate. VICE INQUIRY ON TODAY Levey, Stool Pigeon, to ConfrontPoliceman He Charges PaidHim to Flee. Tells of Retaining Eilperin. Says Judge Boosted Charges. Stool Pigeon Renews Charges. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/plane-crashes-in-london-machine-on-film-work-wrecked-in-garden.html | PLANE CRASHES IN LONDON.; Machine on Film Work Wrecked in Garden, Injuring 2 Occupants. | True | Wireless to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/burglar-captured-in-park-av-pistol-chase-foiled-in-attempt-to-rob.html | Burglar Captured in Park Av. Pistol Chase; Foiled in Attempt to Rob Apartment House | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/fm-hale-is-dead-explosives-expert-british-inventor-furnished-allies.html | F.M. HALE IS DEAD; EXPLOSIVES EXPERT; British Inventor Furnished Allies With Torpedoes and AntiAircraft Bombs in War.HE BEGAN CAREER IN 1895His Charges Destroyed First U-Boat and First Zeppelin in 1914-- Wrote Many Treatises. | True | | C1B 102848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/british-dole-funds-low-macdonald-admits-new-loan-will-be-needed.html | BRITISH DOLE FUNDS LOW.; MacDonald Admits New Loan Will Be Needed Before End of This Month | True | Special Cable to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/women-to-aid-palestine-world-movement-on-noneconomic-program.html | WOMEN TO AID PALESTINE.; World Movement on Non-Economic Program Discussed Here. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/put-debts-at-2121633-realty-partners-of-hoffman-son-list-assets-of.html | PUT DEBTS AT $2,121,633.; Realty Partners of Hoffman & Son List Assets of $94,898. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/insull-unit-gets-utilities-in-east-national-public-service-buys.html | INSULL UNIT GETS UTILITIES IN EAST; National Public Service Buys $4,000,000 Properties From Empire Corporation. CONSOLIDATIONS EXPECTED Transaction, Made for Cash, Involves Companies in Maryland,Delaware and Virginia. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/mapless-69-sets-record.html | Maples's 69 Sets Record. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/blind-reporter-to-give-skin-to-save-life-of-blind-wife.html | Blind Reporter to Give Skin To Save Life of Blind Wife. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/invites-bond-tenders-chase-bank-calls-for-argentine-5-s-and.html | INVITES BOND TENDERS.; Chase Bank Calls for Argentine 5 s and Princeton Light 5s. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/talkies-introduced-into-english-schools-300-boys-see-four-films-in.html | TALKIES INTRODUCED INTO ENGLISH SCHOOLS; 300 Boys See Four Films in Test of Usefulness of Sound Pictures in Education. | True | Wireless to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/love-marriages-found-increasing-in-france-academician-says-fewer.html | Love Marriages Found Increasing in France; Academician Says Fewer Are Arranged Now | True | Special Cable to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/danville-strikers-fail-to-get-jobs-only-a-few-are-reinstated-and.html | DANVILLE STRIKERS FAIL TO GET JOBS; Only a Few Are Reinstated and Textile Mill Official Denies Negotiations. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/credit-service-loans-rise-42.html | Credit Service Loans Rise 42%. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/100000000-works-approved-by-house-treasurys-new-68764000-program.html | $100,000,000 WORKS APPROVED BY HOUSE; Treasury's New $68,764,000 Program for 200 Buildings Also Goes to Congress. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/100-overseas-rate-fixed-by-new-line-baltimore-fleets-five-ships.html | $100 OVERSEAS RATE FIXED BY NEW LINE; Baltimore Fleet's Five Ships Will Begin Service to Havre on July 2. ONLY ONE CLASS OF CABINS Each Vessel Will Accommodate 100 and Offer "High Standard for Moderate-Cost Travel." | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/nyc-issue-is-authorized-7020000-equipment-certificates-to-be-sold.html | N.Y.C. ISSUE IS AUTHORIZED; $7,020,000 Equipment Certificates to Be Sold at 102.06. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/fall-kills-mrs-fr-stark-wife-of-western-unions-general-counsel.html | FALL KILLS MRS. F.R. STARK; Wife of Western Union's General Counsel Drops From 15th Story. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/shoemaker-cue-victor-beats-goldsmiths-in-us-amateur-pocket-billards.html | SHOEMAKER CUE VICTOR.; Beats Goldsmiths in U.S. Amateur Pocket Billards, 125-75. | True | | C1B 102848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/lemare-at-top-in-cue-tourney.html | Lemare at Top in Cue Tourney. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/file-175000-credit-company-suit.html | File $175,000 Credit Company Suit | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/new-york-and-vatican-exchange-radio-talks-tests-so-successful.html | NEW YORK AND VATICAN EXCHANGE RADIO TALKS; Tests So Successful Catholic Station Will Be Formally Opened on Feb. 12. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/financial-markets-stocks-hold-steady-in-light-businesssterling-firm.html | FINANCIAL MARKETS; Stocks Hold Steady in Light Business--Sterling Firm, Silver Lower, Corn Recovers. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/mr-rogers-finds-oklahoma-looks-pretty-good-after-all.html | Mr. Rogers Finds Oklahoma Looks Pretty Good After All | True | WILL ROGERS. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/mrs-clemson-tops-field-at-pinehurst-scores-82-in-qualifying-play-of.html | MRS. CLEMSON TOPS FIELD AT PINEHURST; Scores 82 in Qualifying Play of Women's St. Valentine's Golf Tourney. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/russo-stops-coyne-in-bout-in-garden-halts-met-welterweight-champion.html | RUSSO STOPS COYNE IN BOUT IN GARDEN; Halts Met. Welterweight Champion in Second as State Amateur Tourney Opens.HARVEY RALLIES TO WINGains Decision Over Steil in FourRound Battle Before 5,000--Miller Outpoints Murry. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/163-chinese-seized-in-16-opium-raids-50-imported-federal-agents-ply.html | 163 CHINESE SEIZED IN 16 OPIUM RAIDS; 50 Imported Federal Agents Ply Axes and Pikes in Drive on Newark's Chinatown. GET $50,000 NARCOTIC GEAR Use Fire Trucks and Spotlights to Surprise Quarry in Alleged Centre of Contraband Traffic. Plans Laid in Secrecy. Arrest 18 of 163 Seized. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/kidnapping-suspect-slain-at-busy-corner-noto-facing-trial-as.html | KIDNAPPING SUSPECT SLAIN AT BUSY CORNER; Noto, Facing Trial as Abductor of Brooklyn Man, Shot Dead Near Home. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/five-productions-set-for-next-week-katharine-cornell-in-the.html | FIVE PRODUCTIONS SET FOR NEXT WEEK; Katharine Cornell in "The Barretts of Wimpole Street" AmongMonday Night's Openings. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/doubt-long-funding-of-treasury-notes-bankers-believe-markets-drop.html | DOUBT LONG FUNDING OF TREASURY NOTES; Bankers Believe Market's Drop Makes Short Loan Necessary If Interest Is to Be Cut. BOND YIELD NOW NEAR 3 % Declines of 2 16-32 and 1 29-32 in Price Since September Recorded for 4 s and 4s. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/barring-from-office.html | BARRING FROM OFFICE. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/871000-in-municipal-bonds-to-be-put-on-market-today.html | $871,000 in Municipal Bonds To Be Put on Market Today | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/ymca-receives-74606-large-donors-in-drive-include-hi-pratt-and-mrs.html | Y.M.C.A. RECEIVES $74,606.; Large Donors in Drive Include H.I. Pratt and Mrs. John Sloane. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 102848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/9000000-listed-as-idle-in-europe-4000000000-will-be-spent-for.html | 9,000,000 LISTED AS IDLE IN EUROPE; $4,000,000,000 Will Be Spent for Relief This Year, American Agent Reports. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/cannon-is-ready-for-inquiry-today-bishop-sends-word-from-hospital.html | CANNON IS READY FOR INQUIRY TODAY; Bishop Sends Word From Hospital That He Is Able to Meet Board of Elders.SESSIONS WILL BE SECRETIf Decision Is for Trial at 1934 Conference, Charges Will Not BeDisclosed Till Then. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/dinner-dance-for-charity-benefit-to-be-given-at-the-plaza-for-the.html | DINNER DANCE FOR CHARITY.; Benefit to Be Given at the Plaza for the Community Hospital. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/jeby-is-winner-outpoints-tracey-gains-decision-in-feature-at-st.html | JEBY IS WINNER; OUTPOINTS TRACEY; Gains Decision in Feature at St. Nicholas Arena--Frisco and Rosenberg Draw. Semi-Final Is Exciting. Baker Outpoints Paxton. | True | By James P. Dawson. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/show-pirated-designs-in-fight-for-new-law-two-art-groups-join-in.html | SHOW PIRATED DESIGNS IN FIGHT FOR NEW LAW; Two Art Groups Join in Exhibit to Demonstrate Justice of Copyright Law. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/church-federation-elects-dr-keigwin-city-group-picks-west-end.html | CHURCH FEDERATION ELECTS DR. KEIGWIN; City Group Picks West End Presbyterian Pastor to Succeed Dr. Sockman.TUTTLE CHOSEN A TRUSTEE Annual Report Reviews "Difficult" Year, Saying People in Need"Turn to God More." | True | Times Studio Photo. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/artists-to-give-vaudeville-tonight.html | Artists to Give Vaudeville Tonight. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/gov-long-gets-ll-d-from-loyola.html | Gov. Long Gets LL. D. From Loyola. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/fisk-sons-dissolved-emory-freed-co-quit-stock-exchangeother.html | FISK & SONS DISSOLVED.; Emory Freed & Co. Quit Stock Exchange--Other Announcements. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/roddy-sentenced-on-pistol-charge.html | Roddy Sentenced on Pistol Charge. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/favors-taxi-board-plan-merchants-association-says-proposal-would.html | FAVORS TAXI BOARD PLAN.; Merchants' Association Says Proposal Would Serve Public. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/in-deal-to-acquire-trust-general-public-service-said-to-be.html | IN DEAL TO ACQUIRE TRUST.; General Public Service Said to Be Negotiating--Plans to Add Capital. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/crazed-man-killed-shooting-at-police-greenwich-village-cobbler-70.html | CRAZED MAN KILLED SHOOTING AT POLICE; Greenwich Village Cobbler, 70, Shot Down in Barricaded Shop While Throngs Watch. PATROLMAN'S RUSE FAILS He Is Motioned Away When, in Civilian Garb, He Appears Carrying a Pair of Shoes. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/balkan-holiday-is-fixed-delegates-of-six-countries-agree-to.html | BALKAN HOLIDAY IS FIXED.; Delegates of Six Countries Agree to Celebrate Last Sunday In April. | True | Special Cable to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/ask-congress-to-ban-high-school-war-drill-parents-association-here.html | ASK CONGRESS TO BAN HIGH SCHOOL WAR DRILL; Parents' Association Here Carry Fight on Military Training Units to Washington. | True | | C1B 102848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/offers-jersey-bill-to-finance-tunnel-pierson-measure-would-speed.html | OFFERS JERSEY BILL TO FINANCE TUNNEL; Pierson Measure Would Speed Work on the Hudson Midtown Project by Port Authority. URGES UNIFICATION POLICY Refinancing of Holland Tube Also Asked--Regional District Plan and Blue Law Revision Proposed. Regional District Plan Urged. Would Revise Blue Laws. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/bonus-bond-issue-would-close-banks-mitchell-asserts-says-hundreds.html | BONUS BOND ISSUE WOULD CLOSE BANKS, MITCHELL ASSERTS; Says Hundreds Would Be Forced Into Failure by Necessary Readjustments. VOTE IS PREDICTED TODAY Senate Committee Is Expected to Approve Measure Carrying $3,400,000,000 for Veterans. BANKERS WARN THE HOUSE Ways and Means Committee Is Told of Book-Value Loss to Liberty Bonds Already. House Committee Hears Warning. SAYS A CASH BONUS WOULD CLOSE BANKS Mr. Wagner's Views. Says Market Is Frozen. "More Evil Later Than Good Now." Mr. Mitchell on Bank Problems. Absence of Liquid Reserves. Opposes Capital Gains Tax. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/norma-shearer-to-be-naturalized.html | Norma Shearer to Be Naturalized. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/miss-mary-davis-names-attendants-her-marriage-to-john-clarkson.html | MISS MARY DAVIS NAMES ATTENDANTS; Her Marriage to John Clarkson Potter to Take Place in St. George's Church Feb. 28. TWO HONOR MAIDS CHOSEN They Are Bride-Elect's Sister, Sarah Davis, and Nora Potter, Sister of the Bridegroom-to-Be. | True | Photo Marceau. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/hoover-asks-congress-for-53742987-more-sum-needed-at-once-to-meet.html | HOOVER ASKS CONGRESS FOR $53,742,987 MORE; Sum Needed at Once to Meet Emergencies in Operation of Government Agencies. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/tut-stops-petrolle-scores-knockout-victory-in-24-seconds-in-st-paul.html | TUT STOPS PETROLLE.; Scores Knockout Victory in 24 Seconds in St. Paul. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/daisy-de-boe-fails-in-plea-for-new-trial-clara-bows-exsecretary-is.html | DAISY DE BOE FAILS IN PLEA FOR NEW TRIAL; Clara Bow's Ex-Secretary Is Stoical at Adverse Los Angeles Decision. | True | | C1B 102848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/mawson-again-finds-new-land-in-flight-sights-high-antarctic-plateau.html | MAWSON AGAIN FINDS NEW LAND IN FLIGHT; Sights High Antarctic Plateau, Fourth New Region Between Adelie and Queen Mary Land. PLANE FALLS INTO THE SEA Effort to Lift It Onto the Ship Fails, but Sir Douglas and the Pilot Are Uninjured. ISLANDS ARE DISCOVERED Vessel in Gale Seeks to Avoid Ice Wall Located Years Ago, Only to Find It Has Disappeared. New Land Sighted. Falls Into Sea. Island Is Discovered. In Touch With Whaler. | True | By Sir Douglas Mawson, Copyright, 1931, In the United States By the New York Times. World Copyright Reserved. Reproduction In Whole Or Part Forbidden. Wireless To the New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/roosevelt-rough-rider-dies.html | Roosevelt Rough Rider Dies. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/decline-for-youngstown-sheet.html | Decline for Youngstown Sheet. | True | Special To The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/only-melodrama.html | ONLY MELODRAMA. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/bridge-party-aids-red-cross.html | Bridge Party Aids Red Cross. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/police-issue-coal-to-needy-families-recipients-haul-100pound-lots.html | POLICE ISSUE COAL TO NEEDY FAMILIES; Recipients Haul 100-Pound Lots of Fuel Home in Toy Wagons and Baby Carriages. 68,970 BREADWINNERS IDLE Hutton Fund Fed 131,485 in Month in Bethany Church--Women Get Free Meals in Private. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/downing-paves-way-for-transit-bill-he-offers-30-amendments-at.html | DOWNING PAVES WAY FOR TRANSIT BILL; He Offers 30 Amendments at Albany, Many of Them Suggested by Republicans.APPROVED BY COMMISSIONOne Defines Powers in ApplyingOperating Plan and Another theShareholders' Rights. One on Shareholders' Rights. Conferences Held Here. | True | Special To The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/to-honor-george-eastman-rochester-delegation-will-present-citys.html | TO HONOR GEORGE EASTMAN; Rochester Delegation Will Present City's Greetings at Dinner Here. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/the-adaptable-home.html | THE ADAPTABLE HOME. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/wins-at-ormond-beach-perkins-leads-in-match-play-against-par-event.html | WINS AT ORMOND BEACH.; Perkins Leads in Match Play Against Par Event. | True | Special To The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/holding-company-omits-dividend.html | Holding Company Omits Dividend. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/caledonians-win-final-at-curling-new-yorkers-defeat-schenectady-in.html | CALEDONIANS WIN FINAL AT CURLING; New Yorkers Defeat Schenectady in Gordon Medal Play, 19-10--St. Andrew's Wins. | True | Special To The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/shapley-invitation-stirs-potters-ire-humanist-charges-denial-of.html | SHAPLEY INVITATION STIRS POTTER'S IRE; Humanist Charges Denial of Churchmen's Policy in Asking Astronomer to Speak. HINTS AT MANNING MOTIVE Says Bishop's Criticism of His Colleagues Centred on Their Interestin New Doctrine. | True | | C1B 102848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/henry-s-ninde-dies-retired-ymca-aide-former-rome-ny-secretary.html | HENRY S. NINDE DIES; RETIRED Y.M.C.A. AIDE; Former Rome (N.Y.) Secretary Succumbs at 95—Served Publication Department 20 Years. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/indoor-skating-title-is-clinched-by-krux-wins-middle-atlantic-crown.html | INDOOR SKATING TITLE IS CLINCHED BY KRUX; Wins Middle Atlantic Crown, Although Not a Competitor in Race at Iceland. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/educational-notes.html | Educational Notes. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/farmers-bar-god-save-king-canadians-sing-red-anthem.html | Farmers Bar 'God Save King'; Canadians Sing Red Anthem | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/holds-politicians-prolong-the-slump-le-boutillier-tells-dry-goods.html | HOLDS POLITICIANS PROLONG THE SLUMP; Le Boutillier Tells Dry Goods Men "Official Meddling" Delays Economic Readjustment. NYSTROM URGES RESEARCH Depressions Must Be Prevented to Insure Government's Stability, He Declares. 3,000 Store Executives to Attend. Nystrom Calls Slump "Stupid." | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/board-will-draft-power-legislation-commissioners-confer-with.html | BOARD WILL DRAFT POWER LEGISLATION; Commissioners Confer With Roosevelt and Agree on Moving to Get Speedy Action. DISTRIBUTION NOT TAKEN UP In Speeches Later, Governor and Carlisle Favor Agreement With Niagara-Hudson for Purpose. Bill to Be Made Ready. For Niagara-Hudson Transmission. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/harvard-is-unlikely-to-join-new-eastern-baseball-league.html | Harvard Is Unlikely to Join New Eastern Baseball League | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/british-parties.html | BRITISH PARTIES. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/awards-service-cross-to-dead-brooklyn-man-war-department-cites.html | AWARDS SERVICE CROSS TO DEAD BROOKLYN MAN; War Department Cites Edward Kearin for Rescuing Comrade Under Fire in Fance. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/prince-to-marry-despite-kings-ban-lennart-of-sweden-will-wed.html | PRINCE TO MARRY DESPITE KING'S BAN; Lennart of Sweden Will Wed Commoner and Renounce His Title. DENIES ANY ILL-FEELING He Admits at Home of Fiancee, Who Is Ill, He Believes Gustaf is Really on His Side. To Keep Personal Wealth. Angered by Press Headlines. | True | Wireless to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/fire-department.html | Fire Department. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/argentine-trade-drops-january-bank-clearings-indicate-continued.html | ARGENTINE TRADE DROPS,; January Bank Clearings Indicate Continued Decline Since 1928. | True | Special Cable to THE NEW YORK TIMES. | C1B 102848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/bid-to-quit-league-beaten-in-germany-foreign-affairs-committee-of.html | BID TO QUIT LEAGUE BEATEN IN GERMANY; Foreign Affairs Committee of Reichstag Rejects Fascist Motion to Give Notice, 15-11. HOUSE RECONVENES TODAY Hitlerites Demand Dissolution and New Elections-- Debate on Foreign Relations Next Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/hueston-wins-two-matches.html | Hueston Wins Two Matches. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/count-batthyany-of-hungary-dead-became-minister-of-interior-after.html | COUNT BATTHYANY OF HUNGARY DEAD; Became Minister of Interior After Hapsburg Rule Ended in 1918. | True | Special Cable to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/money-supply-was-reduced-last-year-increase-in-american-gold-stock.html | MONEY SUPPLY WAS REDUCED LAST YEAR; Increase in American Gold Stock $309,564,773; Decrease in Reserve Notes $332,959,960. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/dared-into-a-fight-boy-17-kills-chum-jersey-city-lad-in-poolroom.html | DARED INTO A FIGHT, BOY, 17, KILLS CHUM; Jersey City Lad in Poolroom Bout Fells Larger Youth Who Bullied Him. IRED BY TAUNT OF 'YELLOW' Blow With Billiard Ball Starts Row --Held for Murder, Prisoner Weeps for Lost Friend. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/shadow-there-but-groundhog-disdains-it-zoos-effort-to-test-him-as.html | Shadow There, but Groundhog Disdains It; Zoo's Effort to Test Him as Prophet Fails | True | Times Wide World Photo. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/west-indies-makes-495-runs-in-test-closes-its-first-innings-while.html | WEST INDIES MAKES 495 RUNS IN TEST; Closes Its First Innings, While Victoria Scores 210 for Three Wickets. ENGLISH TEAM TALLIES 199 Adds to 272 of 1st Innings Against Eastern Province-- Cameron New South African Captain. Eastern Province Gets 140. New Captain for South Africa. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/declines-to-review-abies-irish-rose-suit-high-court-ends-litigation.html | DECLINES TO REVIEW 'ABIES IRISH ROSE' SUIT; High Court Ends Litigation Brought by Ann Nichols on Copyright of Play. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/only-boss-of-tr-dies-jw-goodall-was-foreman-when-roosevelt-rode.html | "ONLY BOSS" OF T.R. DIES; J.W. Goodall Was Foreman When Roosevelt Rode Range in West. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/new-pet-for-hoover-arrives-from-norway-elkhound-whose-ancestry-is.html | NEW PET FOR HOOVER ARRIVES FROM NORWAY; Elkhound, Whose Ancestry Is Traceable to Time of Vikings, Will Replace King Tut. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/ebbets-knocks-out-turco-wins-in-first-round-of-main-bout-at-jamaica.html | EBBETS KNOCKS OUT TURCO; Wins in First Round of Main Bout at Jamaica Arena. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/smoky-fire-ties-up-penn-station-area-hundreds-are-routed-as-fumes.html | SMOKY FIRE TIES UP PENN STATION AREA; Hundreds Are Routed as Fumes Fill Terminal, Postoffice, Hotels and Buildings. 3 FELLED UNDERGOUND Firemen Collapse in Struggle to Reach Blazing Sheating Over Tracks in Tunnel. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 102848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/benefit-for-milk-fund-tomorrows-performance-of-boccaccio-will-aid.html | BENEFIT FOR MILK FUND.; Tomorrow's Performance of "Boccaccio" Will Aid Charity for Babies. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/senate-wets-poll-29-votes-in-test-muster-record-in-losing-on.html | SENATE WETS POLL 29 VOTES IN TEST; Muster Record in Losing on Proposal to End Limits on Prescriptions in Capital. Borah's Suggestion Followed. Vote on the Hawes Amendment. | True | Special to The New York Times.WASHINGTON, Feb. 2.--The Senate wets mustered today what was believed to be the largest vote for liberalization of the liquor laws since national prohibition went into effect eleven years ago, when a proposal | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/falls-conviction-is-argued-in-court-counsel-for-exsecretary-insists.html | FALL'S CONVICTION IS ARGUED IN COURT; Counsel for Ex-Secretary Insists His Action on Oil Reserve Was "Official." | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/meyer-protests-brookhart-inquiry-senator-is-bringing-in-irrelevant.html | MEYER PROTESTS BROOKHART INQUIRY; Senator Is Bringing In Irrelevant Matters, Reserve BoardNominee Tells Committee.REED AND IOWAN CLASH Pennsylvanian Denies the Latter'sStory That He Applied Epithetto R.B. Mellon. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/martha-graham-acclaimed-in-dance-her-group-appearing-in-the.html | MARTHA GRAHAM ACCLAIMED IN DANCE; Her Group, Appearing in the Repertory Theatre, Seen as Equaling the Best. | True | By John Martin. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/protest-coffee-price-cut-rio-de-janeiro-drink-shop-owners-to-close.html | PROTEST COFFEE PRICE CUT.; Rio de Janeiro Drink Shop Owners to Close Doors Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/einstein-gives-view-of-man-and-science-replies-in-the-yale-news-to.html | EINSTEIN GIVES VIEW OF MAN AND SCIENCE; Replies in the Yale News to Questions Covering Wide Range of Thought. HUMAN WILL TO END WAR He Doubts Scientific Research Bears on Problem--Religion an Issue of Definitions. TELLS OF HIS WORK NOW Unified Theory to Show Relation of Gravitation, Light, Electricity and Electro-Magnetism. Article by Questions and Answers. As to Science and Religion. Working on Unified Theory. No Issue in Size of Universe. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/mulrooney-sifts-upstate-crater-tip-sends-detective-to-crown-point.html | MULROONEY SIFTS UP-STATE CRATER 'TIP'; Sends Detective to Crown Point on Report Missing Judge Was Killed There by Fall. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/cumberland-falls.html | CUMBERLAND FALLS. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/heat-fells-several-in-buenos-aires.html | Heat Fells Several in Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/two-standard-oils-reduce-dividends-indiana-company-goes-to-2-annual.html | TWO STANDARD OILS REDUCE DIVIDENDS; Indiana Company Goes to $2 Annual Basis From $2.50; Kansas to $1 From $2. SEE CONSERVATISM NEEDED Standard Oil of New Jersey Declares Usual 25c Extra and Regular 25c Quarterly. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/ten-eyck-syracuse-begins-28th-year-rowing-coach-heartened-by.html | TEN EYCK, SYRACUSE, BEGINS 28TH YEAR; Rowing Coach Heartened by Turnout of Formidable Looking Squad. | True | Special to The New York Times. | C1B 102848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/london-will-study-elevated-highways-county-council-asks-report-on.html | LONDON WILL STUDY ELEVATED HIGHWAYS; County Council Asks Report on Proposal to Borrow New York Plan for Traffic. | True | Wireless to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/mme-elsbeth-meyer-szag-pianist-who-had-been-noted-on-two-continents.html | MME. ELSBETH MEYER SZAG.; Pianist Who Had Been Noted on Two Continents Dies in Buffalo. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/big-surplus-funds-accumulated-here-largest-total-in-several-years.html | BIG SURPLUS FUNDS ACCUMULATED HERE; Largest Total in Several Years Due to Retirement in 5 Weeks of $470,000,000 Currency. RESERVE CREDIT REDUCED Flow of Money to System's Banks In January Largely Used for This Purpose, Review Says. Surplus Funds Here Unusual. Federal Reserve Credit Retired. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/sues-to-prevent-gift-of-mansion-to-nation-mrs-hendersons.html | SUES TO PREVENT GIFT OF MANSION TO NATION; Mrs. Henderson's Granddaughter Charges 'Vice Presidential Home' Is Part of a Trust. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/report-favors-city-in-water-diversion-supreme-court-master-would.html | REPORT FAVORS CITY IN WATER DIVERSION; Supreme Court Master Would Allow 440,000,000 Gallons a Day From Upper Delaware. CITY HAD ASKED 600,000,000 New Jersey to Be Protected by Provisions for Maintaining the Flow of the River. PENNSYLVANIA IS EXCLUDED Corporation Counsel Here Declares That the City Will Be Thus Supplied Until 1950. New Jersey Began Fight in 1929. Report Sees Need of New York. Meets City's Needs Until 1950. Report Disappoints Trenton. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/cole-leaves-standard-oil-resigns-as-vice-president-and-director-of.html | COLE LEAVES STANDARD OIL; Resigns as Vice President and Director of New York Company. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/say-chemical-fumes-killed-60-in-belgium-investigators-continue.html | SAY CHEMICAL FUMES KILLED 60 IN BELGIUM; Investigators Continue Effort to Trace Death-Laden Fog to Source in a Factory. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/picketing-of-shops-intensified-in-india-men-join-women-as-merchants.html | PICKETING OF SHOPS INTENSIFIED IN INDIA; Men Join Women as Merchants Defy Ban on Foreign Cloth to Unload Their Stocks. CONGRESS WIDELY REBUKED Moderate Press Condemns Refusal of a Truce--Even Extremists Are Inclined to Qualify Party Edict. Press Rebukes Gandhi. Congress to Meet in March. Congress Dicta No Surprise. Reaction Expected in London. Death for Officer's Slayer. | True | Special Cable to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 102848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/mary-hampton-dies-once-noted-actress-former-player-of-leading-roles.html | MARY HAMPTON DIES; ONCE NOTED ACTRESS; Former Player of Leading Roles in Empire Theatre Company Succumbs at 63 Years. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/mrs-rs-pinhey-dead-at-geneva-artist-daughter-of-the-late-george.html | MRS. R.S. PINHEY DEAD AT GENEVA.; Artist, Daughter of the Late George Palmer Putnam of New York, Ill Long Time. IN PARIS FOR MANY YEARS Her Home a Haven for Our Soldiers in War and Previously for American Art Students. | True | Special Cable to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/british-fleet-arrives-seven-warships-in-west-indies-admiral-to.html | BRITISH FLEET ARRIVES.; Seven Warships in West Indies-- Admiral to Visit Our Commander. | True | Special Cable to THE NEW YORK TIMES. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/us-track-stars-on-tour-accept-invitation-from-japan.html | U.S. Track Stars on Tour Accept Invitation From Japan | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/to-push-employment-by-new-radio-series-church-hospital-and-college.html | TO PUSH EMPLOYMENT BY NEW RADIO SERIES; Church, Hospital and College Leaders Will Speak on Acceleration of Building. | True | Special to The New York Times. | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/utility-shows-gain-in-income-for-1930-pennsylvania-water-reports.html | UTILITY SHOWS GAIN IN INCOME FOR 1930; Pennsylvania Water Reports $4.55 a Share Net, Against $4.36 in 1929. SURPLUS UP TO $2,343,635 Company to Divide Output of Initial Installation of New Aldred Plant With Baltimore Corporation. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/earnings-for-102-companies-dropped-2865-per-cent.html | Earnings for 102 Companies Dropped 28.65 Per Cent. | True | | C1B 102848 |
| 1931-02-03 | 1931-02-03 | https://www.nytimes.com/1931/02/03/archives/holuban-is-thrown-on-mat-by-steinke-tossed-by-german-in-924-of-bout.html | HOLUBAN IS THROWN ON MAT BY STEINKE; Tossed by German in 9:24 of Bout at 71st Armory Before 8,000. | True | | C1B 102848 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/herald-sq-lease-sold-by-operator-holding-company-gets-control-of.html | HERALD SQ. LEASE SOLD BY OPERATOR; Holding Company Gets Control of Block at Broadway and Thirty-fifth Street. DEAL ON WARD'S ISLAND State Grants Title on Strip to the City--Other Leasing and Sale Contracts. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/couples-living-apart-taxed-as-if-single-new-internal-revenue-ruling.html | COUPLES LIVING APART TAXED AS IF SINGLE; New Internal Revenue Ruling Applies Whether Divorce Exists or Not-- Other Data. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/bank-clearings-off-213-in-january-figures-from-125-cities-are.html | BANK CLEARINGS OFF 21.3% IN JANUARY; Figures From 125 Cities Are Compared With Totals for Same Month Year Ago. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/philadelphia-wins-in-womens-play-beats-boston-32-in-intercity.html | PHILADELPHIA WINS IN WOMEN'S PLAY; Beats Boston, 3-2, in Intercity Squash Racquets Match at Greenwich. | True | By Allison Danzig. Special To the New York Times. | C1B 101975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/rangers-triumph-over-maroons-30-7000-see-new-york-six-gain-an-early.html | RANGERS TRIUMPH OVER MAROONS, 3-0; 7,000 See New York Six Gain an Early Lead and Shut Out Montreal Club at Garden. MURDOCH IS VICTORS' STAR Scores in Last Minute of First Period--He and Bill Cook Get Other Goals in Second. Murdoch Scores First Goal. Maroons' Attacks Repelled. | True | By Joseph C. Nichols. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/wheat-oversold-takes-sharp-spurt-prices-run-up-as-shorts-cover.html | WHEAT, OVERSOLD, TAKES SHARP SPURT; Prices Run Up as Shorts Cover, While Stop-Loss Orders Are Caught on Advance. OLD-CROP MONTHS UP ALSO Corn's Rise Is Credited to Strong Technical Position--Oats and Rye Join Upturn. Wheat Feeding Estimates Cut. Pressure on Corn Is Lacking. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/russian-exiles.html | RUSSIAN EXILES. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/125-police-massed-in-hunt-for-missing-girl-searchlights-used-in.html | 125 Police Massed in Hunt for Missing Girl; 'Searchlights Used in Area of Thirty Blocks | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/miss-kimball-in-recital-soprano-is-cordially-received-in-a-varied.html | MISS KIMBALL IN RECITAL.; Soprano Is Cordially Received in a Varied List of Songs. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/credit-bank-loans-reacn-highest-sum-federal-intermediate-group.html | CREDIT BANK LOANS REACN HIGHEST SUM; Federal Intermediate Group Reports $218,974,131 Put Out to Farmers in 1930. LARGE GAINS OVER 1929 Calls for Advances Increased as Result of Decline in Deposits of Country Banks. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/silver-in-two-days-breaks-to-successive-low-records.html | Silver in Two Days Breaks To Successive Low Records | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/no-wheat-market-in-china-canadian-minister-at-tokyo-says-australia.html | NO WHEAT MARKET IN CHINA; Canadian Minister at Tokyo Says Australia Is Supplying All Needs. | True | Special Cable to THE NEW YORK TIMES. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/federal-bonds-up-in-brisk-dealings-listed-market-aided-by-belief.html | FEDERAL BONDS UP IN BRISK DEALINGS; Listed Market Aided by Belief That $3,400,000,000 Loan Will Not Be Floated. OTHER GROUPS STEADIER Gains Registered by Most of the High-Grade Domestic Rail and Utility Issues. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/soviet-paper-gibes-at-recent-charges-pravda-suggests-that-whalen-go.html | SOVIET PAPER GIBES AT RECENT CHARGES; Pravda Suggests That Whalen Go on Expedition to Explore Lumber Camps in North. ATHEISTS PLAN NEW DRIVE Feeling Against Russia Rises in Japan Because of Clash Over Siberian Fishing Rights. Suggests Whalen Expedition. Lays Charges to Convicts. Soviet Atheists Plan Drive. Soviet Angers Japan in Dispute. | True | By Walter Duranty. Wireless To the New York Times. | C1B 101975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/funeral-tomorrow-for-lady-decies-body-of-former-helen-vivien-gould.html | FUNERAL TOMORROW FOR LADY DECIES; Body of Former Helen Vivien Gould, Who Died Yesterday in London, to Be Cremated. | True | Times Wide World Photo. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/hardware-trade-spotty-outlook-for-spring-however-is-reported-as.html | HARDWARE TRADE SPOTTY.; Outlook for Spring, However, Is Reported as Brighter. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/new-yorker-is-named-professor-at-oxford-arthur-lehman-goodhart-to.html | NEW YORKER IS NAMED PROFESSOR AT OXFORD; Arthur Lehman Goodhart to Take Chair of Jurisprudence--He Formerly Was at Yale. | True | Wireless to THE NEW YORK TIMES. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/first-womens-major-tourney-at-lido-links-when-state-title-play.html | First Women's Major Tourney at Lido Links When State Title Play Opens There June 22 | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/win-duty-refund-on-silks-importers-may-be-repaid-millions-on.html | WIN DUTY REFUND ON SILKS; Importers May Be Repaid Millions on Japanese Tax Ruling. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/lake-placid-gets-world-title-hockey-1932-championship-to-be-played.html | LAKE PLACID GETS WORLD TITLE HOCKEY; 1932 Championship to Be Played at Olympics--Austrian and Polish Teams Win. | True | Wireless to THE NEW YORK TIMES. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/mrs-beard-weds-pierre-lorillard-daughter-of-jj-hill-and-widow-of.html | MRS. BEARD WEDS PIERRE LORILLARD; Daughter of J.J. Hill and Widow of Anson McCook Beard Married at Home. A FEW FRIENDS PRESENT. Rev. W.J. Finn Performs the Ceremony and His Choristers Givea Musical Program. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/cuts-lead-price-15-points-american-smelting-announces-460c-a.html | CUTS LEAD PRICE 15 POINTS; American Smelting Announces 4.60c a Pound--December Output Up. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/elshuco-trio-heard-again-warmly-welcomed-by-audience-held-and.html | ELSHUCO TRIO HEARD AGAIN.; Warmly Welcomed by Audience-- Held and Hollander Assist. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/tells-hoover-slump-has-struck-bottom-rc-stephenson-bank-association.html | TELLS HOOVER SLUMP HAS STRUCK BOTTOM; R.C. Stephenson, Bank Association Head, Predicts Recoveryat End of Year. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/revival-here-seen-by-cunliffeowen-british-tobacco-man-on-way-to.html | REVIVAL HERE SEEN BY CUNLIFFE-OWEN; British Tobacco Man, on Way to China, Says America Will Lead World Recovery. MICHAEL ARLEN ARRIVES Novelist to Write Talkie at Hollywood--Dame Rachel Crowdy Comes for Lecture Tour. Dame Rachel Crowdy Here. | True | | C1B 101975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/fine-book-printing-is-exhibited-here-fifty-works-selected-for.html | FINE BOOK PRINTING IS EXHIBITED HERE; Fifty Works Selected for Outstanding Typrography onDisplay at Library. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/crude-oil-output-off-24650-barrels-daily-average-put-at-2085950.html | CRUDE OIL OUTPUT OFF 24,650 BARRELS; Daily Average Put at 2,085,950 Last Week in Petroleum Institute's Report. GASOLINE STOCKS LARGER 41,657,000, Against 41,495,000 in Previous Period--Refineries at 62.1% of Capacity. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/damonking-wedding-plans-marriage-to-take-place-in-white-plains-on.html | DAMON-KING WEDDING PLANS; Marriage to Take Place in White Plains on Feb. 21. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/tom-powers-breaks-leg-skating-injury-keeps-him-out-of-the-lonely.html | TOM POWERS BREAKS LEG.; Skating Injury Keeps Him Out of "The Lonely Way" Rehearsals. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/mr-rogers-is-slightly-dazzled-by-court-dress-of-admirals.html | Mr. Rogers Is Slightly Dazzled By Court Dress of Admirals | True | WILL ROGERS. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/plan-tariff-truce-parley-european-nations-will-meet-again-to.html | PLAN TARIFF TRUCE PARLEY; European Nations Will Meet Again to Announce Decisions. | True | Wireless to THE NEW YORK TIMES. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/open-polo-awarded-to-meadow-brook-championship-again-assigned-to.html | OPEN POLO AWARDED TO MEADOW BROOK; Championship Again Assigned to Westbury Club--Will Be Played in September. JUNIOR EVENT TO RUMSON Exact Starting Dates Will Be Allotted as Entries Are Filledand Draw Made. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/munich-honors-august-heckscher.html | Munich Honors August Heckscher. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/standard-oil-of-ny-aids-45000-workers-in-huge-pension-plan-will-pay.html | STANDARD OIL OF N.Y. AIDS 45,000 WORKERS IN HUGE PENSION PLAN; Will Pay 75% of the Premium on a Record Group Policy, Replacing Old Fund. INSURANCE ALSO INCLUDED Men to Retire at 65, Women at 55, on Part Pay--Cost May Reach $10,000,000 a Year. DIOCESE INSURES CLERGY 175 Long Island Rectors Covered by First System of Its Kind in Protestant Episcopal Church. Cost May Reach $10,000,000 a Year. 45,000,000 WORKERS IN BIG PENSION PLAN Makes Benefits Irrevocable. Found Old Plan Questionable. Old Employee Specially Favored. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/bill-reclassifies-towns-albany-measure-would-put-those-in.html | BILL RECLASSIFIES TOWNS.; Albany Measure Would Put Those In Westcheater in First Division. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/robinson-defends-bank-affiliates-los-angeles-financier-also-tells.html | ROBINSON DEFENDS BANK AFFILIATES; Los Angeles Financier Also Tells Senators of Advantages Found in Branch System. LIQUIDATION FUND URGED Controller Should Be Able to Pay Depositors in Closed Institutions, the Witness Suggests. | True | Special to The New York Times. | C1B 101975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/clothing-industry-plans-to-add-jobs-employers-groups-and-union.html | CLOTHING INDUSTRY PLANS TO ADD JOBS; Employers' Groups and Union Agree to Curtail Overtime and Saturday Work. SCHOOLS RETRAIN JOBLESS 102 Taking Courses to Fit Them for New Vocations--Mis Morgan Asks Chance for Women. Schools Retraining 102. Miss Morgan Pleads for Women. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/dry-repeal-loses-in-iowa-house-votes-89-to-6-to-retain-the-states.html | DRY REPEAL LOSES IN IOWA.; House Votes 89 to 6 to Retain the State's Measures. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/harvard-met-yale-48-times-in-1930-record-of-traditional-rivals.html | HARVARD MET YALE 48 TIMES IN 1930. Record of Traditional Rivals Gives Eli 24 Triumphs, 22 Defeats and Two Ties. STAGED A VARIED PROGRAM Crimson Had the Better Mark in Dual Championships With 20 Against Opponent's 19. Sixteen Dual Varsity Events. Played Three Hockey Games. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/trimmings-revived-at-millinery-show-ribbons-flowers-and-plumes.html | TRIMMINGS REVIVED AT MILLINERY SHOW; Ribbons, Flowers and Plumes Return to Favor, Spring Fashions in Hats Reveal.SMALL HEADGEAR THE MODE But Brims, Large and Small, Also Appear With Proper Costumes and Complementary Accessories. Hats Go "Decidedly Individual." Old-Time Trimmings Revived. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/loan-for-argentine-province.html | Loan for Argentine Province. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/el-cord-now-auburns-chairman.html | E.L. Cord Now Auburn's Chairman. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/hudson-county-bank-pays-all-during-run-official-blames-false-rumors.html | HUDSON COUNTY BANK PAYS ALL DURING RUN; Official Blames False Rumors--Institution Open After Hours and Will Meet Demands Today. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/st-johns-quintet-triumphs-39-to-26-extends-winning-streak-to-24-by.html | ST. JOHN'S QUINTET TRIUMPHS, 39 TO 26; Extends Winning Streak to 24 by Taking Measure of St. Thomas at Basketball. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/slow-work.html | SLOW WORK. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/benefit-bridge-today-united-daughters-of-confederacy-chapter.html | BENEFIT BRIDGE TODAY.; United Daughters of Confederacy Chapter Entertaining. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 101975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/21-are-seized-here-in-liquorring-plot-10-new-york-companies-also-in.html | 21 ARE SEIZED HERE IN LIQUOR-RING PLOT; 10 New York Companies Also Indicted in Chicago as Nation-Wide Operators.TWO WOMEN BEING HELDMillions of Gallons of AlcoholDiverted to Bootleggers In SevenYears, It Is Charged. Reported as Biggest Liquor Ring. Those Held in Bail Here. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/chains-protest-cut-in-size-of-milk-cans-hold-that-action-on.html | CHAINS PROTEST CUT IN SIZE OF MILK CANS; Hold That Action on Evaporated Product Would Injure Stores -- Rice Defends Proposal. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/free-judge-corio-from-bankruptcy.html | Free Judge Corio From Bankruptcy | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/schoolboy-15-dies-in-leap-at-hotel-arriving-here-from-santa-fe-he.html | SCHOOLBOY, 15, DIES IN LEAP AT HOTEL; Arriving Here From Santa Fe, He Jumps From 14th Story at the Biltmore. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/swedish-match-sells-all-issue-of-900000-b-shares-offered-on-rights.html | SWEDISH MATCH SELLS ALL; Issue of 900,000 B Shares Offered on Rights Disposed Of. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/trust-reports-drop-in-income-for-1930-eastern-states-power-earned.html | TRUST REPORTS DROP IN INCOME FOR 1930; Eastern States Power Earned $1,092,685, Against $1,829,991 in 1929--Asset Value Off. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/paper-efficiency-gains-operating-ratio-drops-more-than-newsprint.html | PAPER EFFICIENCY GAINS.; Operating Ratio Drops More Than Newsprint Output in Canada. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/royal-mail-shares-collapse-in-london-holders-are-made-frantic-by.html | ROYAL MAIL SHARES COLLAPSE IN LONDON; Holders Are Made Frantic by Legal Opinion of Their Unlimited Liability.SALES ARE MADE AT "NIL" Reference Shares Rally to 80 Shillings, Then Recede to Zeroat Close. | True | Special Cable to THE NEW YORK TIMES. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/liner-munargo-floated-munson-steamship-which-grounded-on-sandbar-at.html | LINER MUNARGO FLOATED.; Munson Steamship Which Grounded on Sandbar at Nassau Undamaged. | True | Wireless to THE NEW YORK TIMES. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/smiths-condition-improved.html | Smith's Condition Improved. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/abbey-charges-filed-detective-in-club-on-night-of-shooting-faces.html | ABBEY CHARGES FILED.; Detective in Club on Night of Shooting Faces Department Trial. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/text-of-president-hoovers-statement.html | Text of President Hoover's Statement | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/homer-sisters-give-palm-beach-recital-mrs-stires-and-miss-katherine.html | HOMER SISTERS GIVE PALM BEACH RECITAL; Mrs. Stires and Miss Katherine Homer Heard in ParentTeachers' Benefit.BETHESDA GUILD GIVES TEAPlayhouse Company Opens in 'The Romantic Young Lady'--Many Theatre Parties Held. Many Luncheons Given. F.V. Skiff Host to Card Club. | True | Special to The New York Times. | C1B 101975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/college-heads-scan-reform-at-u-of-p-comment-on-athletic.html | COLLEGE HEADS SCAN REFORM AT U. OF P.; Comment on Athletic Reorganization Is Guarded, Awaiting Results.IT WINS PRINCETON PRAISEBut Yale and Harvard WithholdOpinions--Latter Will Cut1932 Football Schedule.NEW YORK VIEWS RESERVED At Philadelphia, Wray Doubts Planto Pay Coaches on Faculty Scale Will Work. U. of P. Seeking Football Coach. Princeton Heads Extol Step. Yale Wants to Watch Plan. Harvard Plans Football Cut. Northwestern Director Approves. Faculty Control on West Coast. In Line With Southern Schools. Reaction Here Is Divided. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/special-postage-stamp-urged-for-opening-of-hudson-bridge.html | Special Postage Stamp Urged For Opening of Hudson Bridge | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/average-prices-off-213-in-january-duns-estimate-20-below-highest-of.html | AVERAGE PRICES OFF 21-3% IN JANUARY; Dun's Estimate 20% Below Highest of a 1929--Lowest Since October, 1916. BREADSTUFFS VALUES DOWN Meat Products Drop 10% in Month --Decline in Dairy and Garden Produce Prices. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/125-fodtyacht-seized-dispute-as-to-liquor-coast-guards-report-five.html | 125-FODTYACHT SEIZED; DISPUTE AS TO LIQUOR; Coast Guards Report Five Pints, but Police None--Canadian Crew Freed, Boat Held. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/reports-cut-made-in-returned-goods-reduced-onethird-by-campaign-in.html | REPORTS CUT MADE IN RETURNED GOODS; Reduced One-third by Campaign in Indianapolis, Balch Tells Retail Secretaries. DISCUSSES JOINT DELIVERY Niemoeller Believes Cooperative Plan Would Aid Department Stores--Phelan Elected. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/two-say-they-saw-maxon-swing-chair-roomers-testify-bishops-son-beat.html | TWO SAY THEY SAW MAXON SWING CHAIR; Roomers Testify Bishop's Son Beat Aged Man Who Tried to Induce Him to Leave. TRIAL MAY CLOSE TODAY State Plans to Examine Only One More Witness and Defense Promises Quick Action. Bishop Follows Testimony. Light on When He Saw Blows. Policeman Found Paynter. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/sun-ray-electricity-is-made-in-new-way-dr-lange-of-germany-declines.html | SUN RAY ELECTRICITY IS MADE IN NEW WAY; Dr. Lange of Germany Declines Edison's Offer of Laboratory for Experiments. | True | Special Cable to THE NEW YORK TIMES. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/belloise-knocks-out-giminez-in-the-first-metropolitan-bantamweight.html | BELLOISE KNOCKS OUT GIMINEZ IN THE FIRST; Metropolitan Bantamweight Champion Drops Rival Quickly inState Tourney. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/spanish-socialists-to-boycott-election-committee-votes-50-to-4-for.html | SPANISH SOCIALISTS TO BOYCOTT ELECTION; Committee Votes 50 to 4 for Abstention--Disorders Forecast as Martial Law Ends. | True | Wireless to THE NEW YORK TIMES. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/183carat-diamond-is-for-sale-in-povertystricken-germany.html | 183-Carat Diamond Is For Sale In Poverty-Stricken Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 101975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/173267572-drop-in-brokers-loans-1720345318-total-reported-by.html | $173,267,572 DROP IN BROKERS' LOANS; $1,720,345,318 Total Reported by Exchange at End of Month, Smallest Since 1922. BELOW RESERVE'S FIGURE $1,734,000,000 Shown by Board for Jan. 28, With $145,000,000 Decline for Four Weeks. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/40-colleges-invited-to-enter-championship-games-march-7.html | 40 Colleges Invited to Enter Championship Games March 7 | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/pershings-difficulties-generals-story-recalls-a-conversation-about.html | PERSHING'S DIFFICULTIES.; General's Story Recalls a Conversation About Airplanes. The Eleventh Engineers. Mr. O'Neil Carries On. Too Many Handicaps Now. | True | F. W. FITZPATRICK,V.T. BOUGHTON,JOHN O'NEILL.HARRY C. LARTER. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/cuba-cup-captured-by-yacht-jubilee-western-long-island-sound-star.html | CUBA CUP CAPTURED BY YACHT JUBILEE; Western Long Island Sound Star Class Entry Wins Third Straight in Series. CURLEW SECOND IN RACE American and Cuban Boats Will Compete In Team Contest at Havana Today. Covers Course in 2:00:50. Commission Presents Trophy. | True | Special Cable to THE NEW YORK TIMES. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/hague-not-to-get-dispute-snowden-says-french-refused-to-submit-war.html | HAGUE NOT TO GET DISPUTE; Snowden Says French Refused to Submit War Bond Payment Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/copper-shading-reported-second-hands-said-to-be-making-offers-under.html | COPPER SHADING REPORTED; Second Hands Said to Be Making Offers Under 9 c a Pound. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/strike-starts-riot-in-havana-streets-serious-clashes-between-police.html | STRIKE STARTS RIOT IN HAVANA STREETS; Serious Clashes Between Police and Workers Grow Out of Move for General Tie-Up. HARBOR ACTIVITIES HALTED Walkout Is Set for 24 Hours Only, but Unions Are Voting on Further Action. NEWSPAPERS CAN'T PUBLISH Linotype Operators Quit--Movement Is Aimed Mainly Against the Government. Unions Voting on Walkout. Sympathy With Harbor Men. Car Men to Make One More Appeal. Red Instigation of Strike Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/mayor-wh-reynolds-appellate-division-reversed-verdict-against-him.html | MAYOR W.H. REYNOLDS.; Appellate Division Reversed Verdict Against Him on Fraud Charge. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/talks-wth-adams-on-butler-charges-capt-watts-judge-advocate-aids-in.html | TALKS WTH ADAMS ON BUTLER CHARGES; Capt. Watts, Judge Advocate, Aids in Drafting Specifications for the Court-Martial. HOOVER CLEMENCY ASKED Col. Hyatt, Pennsylvania Military College Head, in Letter, Defends the General's Record. Hyatt Pleads for Clemency. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/bennetts-law-firm-to-move.html | Bennett's Law Firm to Move. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/dox-damaged-in-takeoff-may-have-to-wait-in-canaries-a-month-before.html | DO-X DAMAGED IN TAKE-OFF; May Have to Wait in Canaries a Month Before Going On. | True | | C1B 101975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/dawes-lauds-part-of-britain-in-war-says-in-london-he-cannot.html | DAWES LAUDS PART OF BRITAIN IN WAR; Says in London He Cannot Countenance the Idea That America Won World Conflict. PRAISES PERSHING'S BOOK Ambassador Tells Legion Men It Is the Outstanding Volume of Its Kind. Food From Britain and France. Alastair MacDonald Speaks. Dawes "Explains" Promotion. | True | Wireless to THE NEW YORK TIMES. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/electric-compass-pilots-airplane-big-trimotored-craft-circles-over.html | ELECTRIC COMPASS PILOTS AIRPLANE; Big Tri-Motored Craft Circles Over Up-State Cities as Tiny Instrument Directs. FLIER MERELY SETS DIAL General Electric Company Device Tested by Army Is to Free Pilot Except for Landings. Tested on Long Flight. Lights Gleam Below. Back Over Airport. | True | From a Staff Correspondent of The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/my-experiences-in-the-world-war-chapter-xxiv.html | MY EXPERIENCES IN THE WORLD WAR; CHAPTER XXIV. | True | By General John J. Pershing Commander-In-Chief of the American Expeditionary Forces. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/finds-business-improved-bank-of-america-notes-gain-for-iron-and.html | FINDS BUSINESS IMPROVED.; Bank of America Notes Gain for Iron and Steel and Retail Trade. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/victoria-boshko-heard.html | Victoria Boshko Heard. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/senators-assail-hoover-on-relief-extra-session-again-threatened-if.html | SENATORS ASSAIL HOOVER ON RELIEF; Extra Session Again Threatened if He Maintains Opposition to $25,000,000 Drought Plan. COMPROMISE IS SOUGHT Harrison Makes Conciliatory Speech--Robinson Leads Attack--McNary Sees President. Say Hoover Must Solve Problem. SENATORS ASSAIL HOOVER ON RELIEF Robinson Criticizes Hoover. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/third-dance-is-given-in-yorkville-series-benefit-for-the-community.html | THIRD DANCE IS GIVEN IN YORKVILLE SERIES; Benefit for the Community Group Is Held at Ritz-Carlton, With Mrs. J.T.J. Mali in Charge. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/pope-pius-to-speak-over-radio-feb-12-he-probably-will-take-part-in.html | POPE PIUS TO SPEAK OVER RADIO FEB. 12; He Probably Will Take Part in Inauguration of Station at Vatican City. WORLD BROADCAST PLANNED Two Networks in This Country Arrange to Send Out Speech-- Tests Are Heard Clearly Here. Vespers Heard in Montreal. Broadcasting Plans Made Here. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/aid-general-baking-plan-stockholders-deposit-majority-of-shares.html | AID GENERAL BAKING PLAN.; Stockholders Deposit Majority of Shares With Committee. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/jersey-bill-proposes-shrine-at-menlo-park-measure-would-make-place.html | JERSEY BILL PROPOSES SHRINE AT MENLO PARK; Measure Would Make Place Where Edison Developed Electric Lamp a Public Site. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 101975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/paraguay-appoints-envoy-to-washington-naming-of-dr-ayala-seen-as.html | PARAGUAY APPOINTS ENVOY TO WASHINGTON; Naming of Dr. Ayala Seen as Move to Reopen Chaco Issue -- Gunboats Completed. | True | Special Cable to THE NEW YORK TIMES. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/cruisers-rush-aid-to-quake-victims-navy-craft-leave-auckland-with.html | CRUISERS RUSH AID TO QUAKE VICTIMS; Navy Craft Leave Auckland With Doctors, Nurses, Supplies --Our Red Cross Offers Help. LONDON FEARS HEAVY LOSS Severity of Shock Noted at 12,000 Miles Alarms Business Men With New Zealand Interests. American Red Cross Offers Aid. Fordham Noted Shocks. | True | Special Cable to THE NEW YORK TIMES. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/west-indies-leads-in-cricket-match-victoria-first-innings-total-is.html | WEST INDIES LEADS IN CRICKET MATCH; Victoria First Innings Total Is 325 Against 495-Tourists Start Second Innings. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/patrolman-rescues-3-in-brooklyn-fire-makes-bridge-of-his-own-body.html | PATROLMAN RESCUES 3 IN BROOKLYN FIRE; Makes Bridge of His Own Body to Allow Man, Wife and Stepson to Cross Air-Shaft. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/sports-of-the-times-the-pennsylvania-plan-for-college-sports-a-fair.html | Sports of the Times; The Pennsylvania Plan for College Sports. A Fair Trial. The Elective System. The Faculty Coach. The Financial Situation. | True | By John Kieran. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/gov-pinchot-offers-347425251-budget-criticizes-predecessor-for.html | GOV. PINCHOT OFFERS $347,425,251 BUDGET; Criticizes Predecessor for Tying Up Funds, in Biennial Message to Pennsylvania Legislature. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/agree-on-job-measures-new-england-employers-favor-limiting-layoffs.html | AGREE ON JOB MEASURES.; New England Employers Favor Limiting Lay-Offs, No Overtime. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/the-toscanini-wedding.html | The Toscanini Wedding. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/bond-flotation-jamaica-water-supply.html | BOND FLOTATION.; Jamaica Water Supply. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/music-ruth-bretons-recital.html | MUSIC; Ruth Breton's Recital. | True | By Olin Downes. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/take-office-in-bolivia-municipal-councils-retain-all-old-employes.html | TAKE OFFICE IN BOLIVIA.; Municipal Councils Retain All Old Employes as Civil Service Basis. | True | Special Cable to THE NEW YORK TIMES. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/vice-spy-says-police-forced-him-to-flee-levey-testifies-his-life.html | VICE SPY SAYS POLICE FORCED HIM TO FLEE; Levey Testifies His Life and Family Were Threatened by Men Who Paid Him to Vanish. PAIR DENY HIS GHARGES Seabury Asks Perjury Action After Plain-Clothes Men Tell of Big Cash Gifts. COERCION LAID TO EILPERIN Coal Dealer Says Magistrate Used Position to Frighten Him Out of Business. Levey's Pay Cut Off. Coercion Laid to Eilperin. Tells of Inheritance. Kept Cash in Tin Box. Seabury Scores Testimony. Eilperin Deals Reviewed. | True | Times Wide World Studio. | C1B 101975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/gives-a-novel-luncheon.html | Gives a Novel Luncheon. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/markets-in-london-paris-and-berlin-angloamerican-stocks-firm-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Anglo-American Stocks Firm on English Exchange--Other Groups Depressed. IMPROVEMENT IN FRANCE Nearly All Issues Advance in Brisk Trading--German Boerse Depressed. Closing Prices on London Exchange. Trend Upward in Paris. Prices Lower in Berlin. Berlin Closing Prices. Paris Closing Prices. Italian Stock Prices. Geneva Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/schmeling-faces-action-for-assault-boxer-who-ejected-process-server.html | SCHMELING FACES ACTION FOR ASSAULT; Boxer Who Ejected Process Server Also Threatened With Civil Suit. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/4000000-pipe-line-deal-in-texas.html | $4,000,000 Pipe Line Deal In Texas. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/lamprecht-beaten-in-panamerican-golf-defending-champion-loses-to.html | LAMPRECHT BEATEN IN PAN-AMERICAN GOLF; Defending Champion Loses to Hamilton, 2 Up--Becka Victor Over Gormley. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/city-inquiry-voted-by-assembly-7572-but-without-fund-westchester.html | CITY INQUIRY VOTED BY ASSEMBLY, 75-72, BUT WITHOUT FUND; Westchester Five Desert Republicans, but Three Democrats Fail to Arrive in Time. MOVE SPRUNG SUDDENLY 3-Hour Majority Caucus Paves Way--Dropping of Fund Leaves Issue to Governor. 'STEAMROLLER' DENOUNCED Democratic Opposition Assails Motives--Republicans Point to "Walker Confession." Westchester Five in Revolt. Senate May Spoil Macy Victory. CITY INQUIRY VOTED BY ASSEMBLY, 75-72 Democrats Open Hot Fire. "Walker Confession" Charged. Rebellion in the Caucus. Ward Denies Influencing Vote. Macy Acclaims "Moral Victory." | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/belgians-consecrate-chapel-to-mercier-cardinal-van-roey-officiates.html | BELGIANS CONSECRATE CHAPEL TO MERCIER; Cardinal van Roey Officiates at Malines Cathedral Service--Donor of Altar Present. | True | Special Cable to THE NEW YORK TIMES. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/blast-kills-schoolboy-three-others-injured-in-norway-by-shell-being.html | BLAST KILLS SCHOOLBOY.; Three Others Injured in Norway by Shell Being Drilled to Make a Lamp. | True | Special Cable to THE NEW YORK TIMES. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/racing-plans-set-for-syracuse-fair-trotting-centre-will-stage-a.html | RACING PLANS SET FOR SYRACUSE FAIR; Trotting Centre Will Stage a Running Meeting From Sept. 7 to 12. LIST MANY IMPROVEMENTS Labor Day Handicap and Governor's Cup, $5,000 Stakes, Will Feature Program. | True | By Bryan Field. | C1B 101975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/3-gunmen-get-long-terms-two-holdup-men-sent-to-sing-sing-for-15.html | 3 GUNMEN GET LONG TERMS; Two Hold-Up Men Sent to Sing Sing for 15 Years and One for 6. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/organ-grinder-dies-with-wrists-bound-police-mystified-believe-that.html | ORGAN GRINDER DIES WITH WRISTS BOUND; Police, Mystified, Believe That He Manacled Himself Before Death in East Side Flat. VICTIM'S MONEY INTACT Children Mourn the Loss of Their Friend and One of His Pet Fortune-Telling Parakeets. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/copper-material-price-cut.html | Copper Material Price Cut. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/frenchmen-arrive-on-track-invasion-martin-and-keller-are-here-for.html | FRENCHMEN ARRIVE ON TRACK INVASION; Martin and Keller Are Here for Competition Against Leading U.S. Athletes. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/fascists-fight-police-at-vienna-university-jewish-students-and.html | FASCISTS FIGHT POLICE AT VIENNA UNIVERSITY; Jewish Students and Socialists Are Beaten and Their Belongings Are Set on Fire. | True | Wireless to THE NEW YORK TIMES. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/three-die-in-budapest-shell-blast.html | Three Die In Budapest Shell Blast. | True | Wireless to THE NEW YORK TIMES. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/george-l-harrison-reported-injured-new-york-reserve-bank-governor.html | GEORGE L. HARRISON REPORTED INJURED; New York Reserve Bank Governor Said Hurt in Fall and Going to Baltimore Hospital. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/brooklyn-realty-banquet-tonight.html | Brooklyn Realty Banquet Tonight. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/105-aliens-seized-at-seamens-home-immigration-men-aided-by-the.html | 105 ALIENS SEIZED AT SEAMEN'S HOME; Immigration Men, Aided by the Police, Take 102 to Ellis Island After Sudden Raid. 3 HELD FOR FORGED PAPERS All-Day Examination of More Than 4,000 Called "Routine" Act In General Round-Up. Three Held by Police. Police Watch for Suspect. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/subways-traffic-down-in-1930-period-rapid-transit-decline-in-third.html | SUBWAYS' TRAFFIC DOWN IN 1930 PERIOD; Rapid Transit Decline in Third Quarter of 7,056,000 Passengers Is First Since 1915. 3.8% DROP FOR ALL LINES Fear Felt That B.M.T. and I.R.T. May Not Yield Returns on Which Untermyer Based Unification. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/asks-public-airport-on-governors-island-senator-wagner-files-bill.html | ASKS PUBLIC AIRPORT ON GOVERNORS ISLAND; Senator Wagner Files Bill for $300,000 Appropriation to Clear Necessary Area. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/waters-of-the-delaware.html | WATERS OF THE DELAWARE. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/bennett-names-11-aides-ja-mclaughlin-is-made-deputy-in-charge-of.html | BENNETT NAMES 11 AIDES.; J.A. McLaughlin Is Made Deputy in Charge of Labor Bureau. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/st-anns-quintet-triumphs-17-to-14-conquers-ny-cathedral-prep-in.html | ST. ANN'S QUINTET TRIUMPHS, 17 TO 14; Conquers N.Y. Cathedral Prep in C.H.S.A.A. Contest --Other Results. | True | | C1B 101975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/fd-mooney-off-for-havana-today.html | F.D. Mooney Off for Havana Today. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/naval-orders.html | Naval Orders. | True | Special To The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/line-stock-and-meats.html | LINE STOCK AND MEATS. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/to-hold-forum-at-dinner-groups-to-discuss-theatre-and-human.html | TO HOLD FORUM AT DINNER; Groups to Discuss Theatre and Human Progress on Sunday. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/flour-output-less-than-year-ago.html | Flour Output Less Than Year Ago. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/chimneysitter-jailed-japanese-gets-threemonth-term-for-perching-130.html | 'CHIMNEY-SITTER' JAILED.; Japanese Gets Three-Month Term for Perching 130 Hours on Stack. | True | Wireless to THE NEW YORK TIMES. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/sworn-in-as-customs-justice.html | Sworn In as Customs Justice. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/budapest-quartet-plays-string-ensemble-heard-at-town-hall-in-only.html | BUDAPEST QUARTET PLAYS; String Ensemble Heard at Town Hall in Only New York Recital. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/elizabeth-tax-value-166754805.html | Elizabeth Tax Value $166,754,805. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/educational-notes.html | Educational Notes. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/calls-free-bill-quota-for-filipinos-unjust-minority-report-tells.html | CALLS FREE BILL QUOTA FOR FILIPINOS UNJUST; Minority Report Tells House Any Curb on Their Entry Would Violate Promises. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/41880-added-in-day-to-red-cross-fund-late-gift-of-12000-by.html | $41,880 ADDED IN DAY TO RED CROSS FUND; Late Gift of $12,000 by Consolidated Gas Company NotTabulated in Receipts.TOTAL IS NOW $1,246,894Telephone Company Gives $15,000 and Two Children Send $9 to Aid Drought Relief. Parents Send Letter. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/reichstag-reopens-in-peaceful-mood-excitement-is-reserved-for.html | REICHSTAG REOPENS IN PEACEFUL MOOD; Excitement Is Reserved for Tomorrow, When Bruening Introduces Budget. OTHER CLASHES TO FOLLOW Rule Changes Come Up on Saturday, Foreign Affairs Debate Tuesday --Fascists Ask Protection. Budget Speech Tomorrow. Fascists Ask Protection. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/goldsticker-wins-at-182-beats-bergman-150149-to-gain-final-in-class.html | GOLDSTICKER WINS AT 18.2.; Beats Bergman, 150-149, to Gain Final in Class C Amateur Play. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/princes-play-golf-on-halt-at-jamaica-heir-to-british-throne.html | PRINCES PLAY GOLF ON HALT AT JAMAICA; Heir to British Throne Formally Opens New Course for Cheering Island Residents. LUNCHEON WITH GOVERNOR Reception for 2,000 Invited Guests Is Held in Evening--Roads Are Packed With Spectators. | True | Special Cable to THE NEW YORK TIMES. | C1B 101975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/national-adopts-less-lively-ball-league-at-its-annual-february.html | NATIONAL ADOPTS LESS LIVELY BALL; League, at Its Annual February Meeting, Acts to Put Curb on Home-Run Hitting. NEW COVER MUCH HEAVIER Stitching, Formerly Sunk, Now Raised--Closing of Schedule, Sept. 27, Earliest in 22 Years. Weight Remains Same. Clubs to Travel 90,081 Miles. Heavier Stitches in American. | True | By John Drebinger. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/red-cross-reaches-5520463-in-drive-relief-campaign-is-proceeding.html | RED CROSS REACHES $5,520,463 IN DRIVE; Relief Campaign Is Proceeding With 'Reasonable Satisfaction,' Payne Writes Hoover. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/los-angeles-flight-delayed-by-weather-dirigible-scheduled-to-join.html | LOS ANGELES FLIGHT DELAYED BY WEATHER; Dirigible, Scheduled to Join Fleet for Panama War Games, Is Held at Lakehurst. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/peril-to-children-is-seen-in-slump-dr-mchale-tells-womens-council.html | PERIL TO CHILDREN IS SEEN IN SLUMP; Dr. McHale Tells Women's Council Health of Young Is Being Undermined. REORGANIZATION PLANNED Move for Far-Reaching Changes in National Body to Be Determined Today-- Plea for Aliens Heard. Sees Most Children Affected. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/workman-injured-in-race-at-miami-star-jockey-fractures-leg-when.html | WORKMAN INJURED IN RACE AT MIAMI; Star Jockey Fractures Leg When Unseated by Suntica in Second Race. GUN ROYAL WINS FEATURE Easily Beats Ellice in Venetian Isles Handicap, With Flag Bearer Third. Flag Bearer Sets Early Pace. Third Straight for Dove. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/railroad-earnings-chicago-north-western-union-pacific.html | RAILROAD EARNINGS.; Chicago & North Western. Union Pacific. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/two-join-seminary-staff-dr-blackwood-and-dr-kuizenga-are-installed.html | TWO JOIN SEMINARY STAFF.; Dr. Blackwood and Dr. Kuizenga Are Installed at Princeton. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/chicago-plan-approved-halsey-stuart-co-report-deposits-of-traction.html | CHICAGO PLAN APPROVED.; Halsey, Stuart & Co. Report Deposits of Traction Securities. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/principle-and-fact.html | PRINCIPLE AND FACT. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/bullish-news-lifts-cotton-quotations-rises-in-grains-deficiency-in.html | BULLISH NEWS LIFTS COTTON QUOTATIONS; Rises in Grains, Deficiency in Rainfall and More Mill Activity Help Advance.NET GAINS 2 TO 6 POINTS Decline in Price of Silver and Egyptian Staple's Drop AreOffset in Market Here. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/train-hits-dynamite-truck-in-salt-lake-city-3-die-12-hurt-in-blast.html | Train Hits Dynamite Truck in Salt Lake City; 3 Die, 12 Hurt in Blast Whick Wrecks Engine | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/utility-earnings-reports-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Reports for Various Periods Issued by Public Service Corporations. | True | | C1B 101975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/defends-indian-police-in-charge-at-women-official-statement.html | DEFENDS INDIAN POLICE IN CHARGE AT WOMEN; Official Statement Declares Latter Were Put in Front Rank to Hamper Officers. | True | Special Cable to THE NEW YORK TIMES. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/the-a-b-c-of-science.html | THE A B C OF SCIENCE. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/style-leadership-planned-for-nation-movement-to-develop-better.html | STYLE LEADERSHIP PLANNED FOR NATION; Movement to Develop Better Designers Expected to Start a University of Art. PROMINENT MEN TO AID Art Centre Enlists Them to Sponsor Industrial Institute for Lecture-Conferences. OTTO KAHN HAILS PROJECT Adds That In Importing Taste From Europe We Have Paid Enough to Liquidate All War Debts. Plans Lecture-Conferences. Would Help Routine Workers. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/huttick-defeats-freeman-gets-decison-in-tenround-bout-at-22d.html | HUTTICK DEFEATS FREEMAN.; Gets Decison in Ten-Round Bout at 22d Engineers Armory. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/british-golfers-arrive-for-tour-miss-fishwick-here-with-eleven.html | BRITISH GOLFERS ARRIVE FOR TOUR; Miss Fishwick Here With Eleven Other Women Players for Florida Tourneys. GREETED BY MISS COLLETT 19-Year-Old Champion Poses for Photographers and Enjoys View of Skyline. Experienced Rough Voyage. Will Not Seek U.S. Title. Has Tried the New Ball. Mother in the Party. | True | By Lincoln A. Werden. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/pennsylvania-roads-accidents-in-1930-fell-40-from-1929.html | Pennsylvania Road's Accidents In 1930 Fell 40% From 1929 | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/world-launchings-rise-increased-96000-tons-in-1930-america-takes.html | WORLD LAUNCHINGS RISE; Increased 96,000 Tons in 1930-- America Takes Second Place. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/give-new-carpenter-work-gordon-players-offer-quartet-in-a-minor.html | GIVE NEW CARPENTER WORK; Gordon Players Offer Quartet In A Minor First Time Here. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/our-treaty-obligations-denial-of-habeas-corpus-in-cuba-places-a.html | OUR TREATY OBLIGATIONS.; Denial of Habeas Corpus In Cuba Places a Duty Upon Us. COSTLY ECONOMY. Unjust to Mr. Hagerman. The Situation in Russia. Safety Glass in Subway Cars. | True | LELAND HAMILTON JENKS.M.M. NAUER.H. ALEXANDER SMITH.J.K. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/new-york-telephone-company-gained-in-gross-and-net-in-1930.html | New York Telephone Company Gained in Gross and Net in 1930 | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/british-women-golfers-on-their-arrival-here-yesterday.html | BRITISH WOMEN GOLFERS ON THEIR ARRIVAL HERE YESTERDAY. | True | Times Wide World Photo.Florida News Service Photo. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/paris-surgeon-here-to-test-discovery-dr-paul-gillet-would-try-out.html | PARIS SURGEON HERE TO TEST DISCOVERY; Dr. Paul Gillet Would Try Out His Treatment of Paralysis Before Medical Bodies. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/carnival-officials-named-at-dartmouth-will-handle-various.html | CARNIVAL OFFICIALS NAMED AT DARTMOUTH; Will Handle Various Competitions at 21st Annual Winter Fete Beginning Tomorrow. | True | Special to The New York Times. | C1B 101975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/teacher-marches-pupils-out-as-connecticut-school-burns.html | Teacher Marches Pupils Out As Connecticut School Burns | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/hoover-opens-way-to-end-drought-fund-deadlock-as-congress-rift.html | HOOVER OPENS WAY TO END DROUGHT FUND DEADLOCK AS CONGRESS RIFT WIDENS; RED CROSS AID PUT FIRST President Suggests That if Subscriptions Fail Congress Can Act. AGAINST MORE 'ACRIMONY' Statement Is Issued After Watson Urges It and Cabinet Is Consulted. SENATOR TARGET IN HOUSE Cramton Calls Caraway "Liar"--Treadway Also Retorts, Deploring Courtesy Rule. Credits Senatorial Anxiety. Cramton Cries "Liar" in House. Replies to Senate Charge. Caraway Attacked In House. Treadway Critizes Senator. Applause for Cramton. Speaker Reaffirms Ruling. Parks and Cramton Clash. Denies Asking for Funds. Directly Refers to Caraway. Compromise on Medical Supplies. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/miss-waring-gains-in-pinehurst-golf-defeats-mrs-rackham-1-up-in.html | MISS WARING GAINS IN PINEHURST GOLF; Defeats Mrs. Rackham, 1 Up, in Women's 26th Annual St. Valentine's Tournament. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/bonus-vote-delayed-shelving-predicted-senate-proponents-agree-to.html | BONUS VOTE DELAYED; SHELVING PREDICTED; Senate Proponents Agree to Give House Until Saturday to Report a Bill. HARRISON SEES PIGEONHOLE More Business Leaders Hit Plan --Bond Prices Rise as Wall St. Looks to Compromise. Business Leaders Testify. BONUS VOTE DELAYED SHELVING PREDICTED BOND PRICES RALLY. Rise Reflects Wall Street's Expectation of Bonus Compromise. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/international-airway-map-issued.html | International Airway Map Issued. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/germans-prepare-to-rescue-wegener-but-western-greenland-group-is.html | GERMANS PREPARE TO RESCUE WEGENER; But Western Greenland Group Is Unlikely to Be Able to Make Dash Inland Before April. | True | Special Cable to THE NEW YORK TIMES. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/for-new-womens-court-albany-bills-seek-special-division-for.html | FOR NEW WOMEN'S COURT.; Albany Bills Seek Special Division for Morality or Vagrancy Cases. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/shepard-reelected-at-palm-beach.html | Shepard Re-elected at Palm Beach. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/reichsbank-increases-exchange-reserve-past-weeks-enlargement.html | REICHSBANK INCREASES EXCHANGE RESERVE; Past Week's Enlargement 3,823,000 Marks--Note Circulation Rises 627,453,000. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 101975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/dailey-upsets-rice-in-class-c-squash-princeton-club-star-wins-1417.html | DAILEY UPSETS RICE IN CLASS C SQUASH; Princeton Club Star Wins, 14-17, 15-9, 15-8, in National Tourney at City A.C. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/stephen-t-mather-memorials.html | Stephen T. Mather Memorials. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/liberal-bill-wins-in-commons-vote-electoral-reform-measure-gets-65.html | LIBERAL BILL WINS IN COMMONS VOTE; Electoral Reform Measure Gets 65 Majority on Second Reading After Conservative Attack. TORIES SEE 'GUNMAN' RULE MacDonald Warns of Danger From Disloyalty in Labor's Ranks-- Road Projects Approved. MacDonald Explains Bill. Vast Works to Create Jobs. | True | Special Cable to THE NEW YORK TIMES. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/invents-dual-auto-truck-german-couples-together-two-complete.html | INVENTS DUAL AUTO TRUCK.; German Couples Together Two Complete Independent Chassis. | True | Special Cable to THE NEW YORK TIMES. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/strange-interlude-is-hailed-in-london-oneills-nineact-play-wins.html | 'STRANGE INTERLUDE' IS HAILED IN LONDON; O'Neill's Nine-Act Play Wins High Favor, Despite Doubts Expressed by Author. | True | Special Cable to THE NEW YORK TIMES. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/president-of-bank-at-42-ww-miller-elected-by-bloomfield-nj-savings.html | PRESIDENT OF BANK AT 42.; W.W. Miller, Elected by Bloomfield (N.J.) Savings, Began Career at 15 | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/two-tie-for-medal-at-st-augustine-goodwin-and-freeth-card-74s-in.html | TWO TIE FOR MEDAL AT ST. AUGUSTINE; Goodwin and Freeth Card 74s in National Tourney of Golf Club Champions. PERKINS ONE STROKE BACK Former British Amateur Titleholder's 75 Equaled by Reynolds and Thomas. Mrs. Travis Offers Medal. Golfers Battle Gale. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/brookhart-again-questions-meyer-senator-covers-domestic-and-foreign.html | BROOKHART AGAIN QUESTIONS MEYER; Senator Covers Domestic and Foreign Finance, Farm Loans and Other Subjects. GUARDED REPLIES OBTAINED Witness Before Senate Committee Refuses to Be Drawn Into Controversy With Iowan. Objects to Brookhart's Terms. Meyer Listens to Learn. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/fight-on-sales-tax-by-retailers-urged-menace-if-not-warded-off-will.html | FIGHT ON SALES TAX BY RETAILERS URGED; "Menace," if Not Warded Off, Will Cut Earnings Deeply, Dry Goods Men Are Told. NEEDED REFORMS OUTLINED Discarding 'Customer Is Right' Slogan Is Among Changes Asked to Bolster Profits. SERVICE "BUNK" ASSAILED Multiple Deliveries and Other Costly Features Do Not Help Sales, Speakers Assert. Sees Profits Cut by Sales Tax. Say's Tax Would Have to Be Light. Cites Increase in Deliveries. Problems of Stores Analyzed. Committees Submit Reports. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/bank-maintains-full-payroll.html | Bank Maintains Full Payroll. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/investor-buys-house-in-brooklyn.html | Investor Buys House in Brooklyn. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 101975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/stage-stars-to-aid-temple-ezrath.html | Stage Stars to Aid Temple Ezrath. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/effingham-reaches-port-coast-guard-vessels-tow-disabled-freighter.html | EFFINGHAM REACHES PORT.; Coast Guard Vessels Tow Disabled Freighter to Halifax, N.S. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/corks-1932-fair-is-postponed.html | Cork's 1932 Fair Is Postponed. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/dancers-group-gives-third-of-its-series-jazz-motif-persists-in.html | DANCERS' GROUP GIVES THIRD OF ITS SERIES; Jazz Motif Persists in Program of Repertory Theatre Given at the Craig. | True | By John Martin. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/changes-among-firms-rc-procter-joins-stanton-co-cm-loeb-co-admit-l.html | CHANGES AMONG FIRMS.; R.C. Procter Joins Stanton & Co.-- C.M. Loeb & Co. Admit L. Bendix. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/shortwave-vitamins.html | SHORT-WAVE VITAMINS. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/miss-butler-urges-higher-school-age-replies-to-critics-of-proposal.html | MISS BUTLER URGES HIGHER SCHOOL AGE; Replies to Critics of Proposal to Keep Children Under 15 out of Industry. SEES 10,000 JOBS INVOLVED Tells Women's City Club No Reason Exists Why the Legislation Should Not Be Enacted. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/builders-buy-in-merrick-acquire-forty-lots-for-homes-with-option-on.html | BUILDERS BUY IN MERRICK.; Acquire Forty Lots for Homes, With Option on Seventy More. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/matsuyama-wins-twice.html | Matsuyama Wins Twice. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/new-bestbern-mortgage-realty-company-plans-cash-payment-to-deposit.html | NEW BESTBERN MORTGAGE.; Realty Company Plans Cash Payment to Deposit Certificate Holders. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/bridges-and-tubes-gained-arthur-kill-spans-showed-13-traffic-rise.html | BRIDGES AND TUBES GAINED.; Arthur Kill Spans Showed 13% Traffic Rise, Holland Tunnel 10%. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/washington-to-join-in-liberia-inquiry-stimson-accepts-invitation-of.html | WASHINGTON TO JOIN IN LIBERIA INQUIRY; Stimson Accepts Invitation of League to Share in Planning How to End Slavery. BOARD TO HAVE REAL POWER Washington Opposed Mere Investigation-- Name of Our DelegateWill Be Disclosed Tomorrow. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/jolson-to-be-film-house-brecher-leases-it-and-will-change-name-to.html | JOLSON TO BE FILM HOUSE.; Brecher Leases It and Will Change Name to Central Park Theatre. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/lawyer-arrested-in-estate-fraud-hc-babcock-of-brooklyn-held-on.html | LAWYER ARRESTED IN ESTATE FRAUD; H.C. Babcock of Brooklyn Held on Charge of Taking $5,000 From Incompetent Veteran. HANDLED 62 OTHER CASES Prosecutor Declares Accounts of Administrator Reveal Shortages of $63,000 in 12 Years. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/mrs-corson-is-selected-named-chairman-of-womans-committee-of-the.html | MRS. CORSON IS SELECTED.; Named Chairman of Woman's Committee of the U.S.G.A. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 101975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/stock-offering-withdrawn.html | Stock Offering Withdrawn. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/100000-to-berry-schools-bequest-by-the-rev-ra-greene-gives-life.html | $100,000 TO BERRY SCHOOLS; Bequest by the Rev. R.A. Greene Gives Life Interest to Kin. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/form-of-franchise-delays-bus-hearing-board-urges-civic-groups-to.html | FORM OF FRANCHISE DELAYS BUS HEARING; Board Urges Civic Groups to Study Problem and Express Ideas Next Tuesday B.M.T. PETITION AMENDED Includes Six New Queens Routes in Application as Part of Its Proposed Brooklyn System. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/named-on-election-board-wj-heffernan-chosenmcguinness-slated-for.html | NAMED ON ELECTION BOARD.; W.J. Heffernan Chosen--McGuinness Slated for Public Works Job. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/mrs-lucy-knox-dead-at-93-in-brooklyn-started-first-school-in.html | MRS. LUCY KNOX DEAD AT 93 IN BROOKLYN; Started First School in Sheepshead Bay-- Once Aided 'Boss' Tweed in Escape to Cuba. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/bail-runner-shot-in-street-ambush-joe-the-baker-filled-by-slugs.html | BAIL RUNNER SHOT IN STREET AMBUSH; 'Joe the Baker' Filled by Slugs Fired Through Window as He Passes Bronx Corner. PAIR HELD AS WITNESSES Bondsman Who Was Guest at Vitale Dinner Refuses to Talk of Attack--Often Arrested. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/sale-of-bonds-authorized.html | Sale of Bonds Authorized. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/capablanca-here-for-test-at-chess-to-face-200-in-simultaneous-play.html | CAPABLANCA HERE FOR TEST AT CHESS; To Face 200 in Simultaneous Play at Seventh Regiment Armory on Feb. 12. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/santa-fes-cash-holdings.html | Santa Fe's Cash Holdings. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/awards-pacific-isle-to-france-in-dispute-king-of-italy-decides.html | AWARDS PACIFIC ISLE TO FRANCE IN DISPUTE; King of Italy Decides Against Claim Made by Mexico to Clipperton Island. | True | Special Cable to THE NEW YORK TIMES. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/stapleton-is-victor-in-squash-racquets-puts-out-martella-1930.html | STAPLETON IS VICTOR IN SQUASH RACQUETS; Puts Out Martella, 1930 Finalist, in National Pro Tourney in Boston--Summers Wins. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/bwana-mkubwa-mine-closed.html | Bwana M'Kubwa Mine Closed. | True | Special Cable to THE NEW YORK TIMES. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/rebels-in-kwangsi-recapture-capital-surprise-and-disarm-cantonese.html | REBELS IN KWANGSI RECAPTURE CAPITAL; Surprise and Disarm Cantonese Garrison at Nanning-- Nanking Dismayed. REPLY MADE TO SHIP OFFER Government Insists on Retaining Control of Personnel of Lines Operated on Dollar Loans. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 101975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/little-theatre-contest-may-4.html | Little Theatre Contest May 4. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/to-revive-dreiser-play-jules-leventhal-to-present-an-american.html | TO REVIVE DREISER PLAY.; Jules Leventhal to Present "An American Tragedy" on Feb. 16. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/clinton-five-wins-from-monroe-1613-scores-11th-straight-triumph-in.html | CLINTON FIVE WINS FROM MONROE, 16-13; Scores 11th Straight Triumph in Bronx P.S.A.L. Contest --Other Results. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/collins-wins-match-in-us-cue-tourney-staten-island-star-beats.html | COLLINS WINS MATCH IN U.S. CUE TOURNEY; Staten Island Star Beats Goldsmith, 125-103, in 38 Innings,in Pocket Billiard Play. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/arkansan-assails-crop-loan-charges-red-cross-agent-asserts-that.html | ARKANSAN ASSAILS CROP LOAN CHARGES; Red Cross Agent Asserts That Farmers Pay Credit Bank $124 for $100 Advance. WHITES FLOCK TO CONWAY They Desert Countryside Daily for Town Hoping for Aid and Confused by Their Plight. Bank Is Silent and Empty. Gets Seed but No Food. Situation Confuses Farmers. Merchants Feel the Pinch. | True | By Russell Owen. Special To the New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Steel Trend Studied. Scarcity of Bankers' Bills. B. & O. Speeding Consolidation. Bonds Called Prior to Maturity. Pools' Varied Success. Oil Production. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/off-stock-exchanges-list.html | Off Stock Exchange's List. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/police-department.html | Police Department. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/15000000-more-for-relief-is-suggested-in-senate.html | $15,000,000 More for Relief Is Suggested in Senate | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/chevrolet-output-rises.html | Chevrolet Output Rises. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/says-good-mixers-win-out-thornton-tells-princeton-average-student.html | SAYS GOOD MIXERS WIN OUT.; Thornton Tells Princeton Average Student Most Often Succeeds. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/income-gain-in-1930-for-chicago-utility-commonwealth-edison-reports.html | INCOME GAIN IN 1930 FOR CHICAGO UTILITY; Commonwealth Edison Reports $16,402,588 Net, or $11.51 a Share, Against $16,322,769. RECORD FROM OPERATIONS Revenues Rose to $84,004,438-- Electrical Output Slightly Smaller for Year. Total Assets $399,988,233. Electrical Output Smaller. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/sits-on-moneyhatching-device-is-minus-600-after-five-days.html | Sits on 'Money-Hatching' Device, Is Minus $600 After Five Days | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/byrd-radio-man-speaks-tonight.html | Byrd Radio Man Speaks Tonight. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 101975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/nyac-trio-wins-saber-team-title-defeats-fencers-and-saltus-clubs-in.html | N.Y.A.C. TRIO WINS SABER TEAM TITLE; Defeats Fencers and Saltus Clubs in Final Round of the National Championship. NUNES TAKES ALL HIS BOUTS Titleholder of 1929 Excels In Events --Huffman and de Nagy Help Achieve Honors. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/says-shipbuilding-led-in-1930-hiring-hb-walker-calls-it-only-major.html | SAYS SHIPBUILDING LED IN 1930 HIRING; H.B. Walker Calls It Only Major Industry to Show Marked Employment Gain. ASKS FOR FEDERAL FUNDS Tells Steamship Owners That CargoBoat Construction Could GiveWork to Thousands More. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/alfred-rider-page-exjustice-is-dead-led-in-fight-for-80cent-gas-and.html | ALFRED RIDER PAGE, EX-JUSTICE, IS DEAD; Led in Fight for 80-Cent Gas and Championed Cause of Labor as State Legislator. IN SUPREME COURT 13 YEARS Former Law Partner of Late Justice Ingraham Stricken at 71 After 2 Days' Illness of Pneumonia. Began Legal Practice in 1881. Promoted Eight-Hour Work Day. Led "Ambulance Chasing" Fight. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/testimony-of-bernard-k-marcus-in-the-states-inquiry-into-the-closed.html | Testimony of Bernard K. Marcus in the State's Inquiry Into the Closed Bank of U.S. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/gustaf-not-to-bar-grandsons-marriage-to-wed-swedish-prince.html | GUSTAF NOT TO BAR GRANDSON'S MARRIAGE; TO WED SWEDISH PRINCE. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/detroit-service-deposits-bondholders-committee-to-act-as-result-of.html | DETROIT SERVICE DEPOSITS; Bondholders' Committee to Act as Result of Default. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/americans-defeat-ottawa-six-4-to-2-brilliant-victory-puts-new-york.html | AMERICANS DEFEAT OTTAWA SIX, 4 TO 2; Brilliant Victory Puts New York Within One Point of ThirdPlace Maroons. Dutton Passes to Carson. Senators Go On the Attack. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/ray-pushes-on-to-third-place-in-200mile-snow-shoe-grind.html | Ray Pushes On to Third Place In 200-Mile Snow Shoe Grind | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/paris-park-orders-25-whales-and-100-penguins-for-show.html | Paris Park Orders 25 Whales And 100 Penguins for Show | True | Special Cable to THE NEW YORK TIMES. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/dinner-given-for-hoovers-secretary-of-war-and-mrs-hurley-entertain.html | DINNER GIVEN FOR HOOVERS; Secretary of War and Mrs. Hurley Entertain. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/german-finds-speed-of-light-is-absolute-supports-relativity-finding.html | German Finds Speed of Light Is Absolute; Supports Relativity, Finding No Ether-Drift; SAVANT FINDS SPEED OF LIGHT ABSOLUTE Light Theories Long Studied. FitzGerald Held New View. | True | | C1B 101975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/yale-festivities-end-with-play-and-dances-dramatic-association.html | YALE FESTIVITIES END WITH PLAY AND DANCES; Dramatic Association Gives Sutton Vane's "Outward Bound"- - 'Frat' Opens House. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/acquitted-in-auto-death-woman-and-brotherinlaw-are-cleared-in.html | ACQUITTED IN AUTO DEATH.; Woman and Brother-in-Law Are Cleared in Killing of Child. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/miss-jean-phillips-engaged-to-marry-will-become-the-bride-of-dr.html | MISS JEAN PHILLIPS ENGAGED TO MARRY; Will Become the Bride of Dr. Rowland Richards Next Summer. | | Photo by New York Times Studio. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/indias-cotton-stocks-drop-decline-laid-to-consumption-of-native.html | INDIA'S COTTON STOCKS DROP.; Decline Laid to Consumption of Native Mills and to Exports. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/nebraska-standard-oil-dividend-cut.html | Nebraska Standard Oil Dividend Cut | | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/bill-would-clarify-oil-shale-claims-house-committee-approves.html | BILL WOULD CLARIFY OIL SHALE CLAIMS; House Committee Approves Measure--Senate Group QuestionsFinney on Kelley Charges. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/a-leader-in-reforming-athletics.html | A LEADER IN REFORMING ATHLETICS. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/bermuda-bans-autos-for-doctors.html | Bermuda Bans Autos for Doctors. | True | Special Cable to THE NEW YORK TIMES. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/abraham-tyktinski.html | Abraham Tyktinski. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/art-exhibition-by-an-abstractionist-a-joint-exhibition-allied.html | ART; Exhibition by an Abstractionist. A Joint Exhibition. Allied Artists' Show Opens Feb. 13. | True | By Edward Alden Jewell. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/quake-lays-waste-new-zealand-towns-quakestricken-new-zealand-city.html | QUAKE LAYS WASTE NEW ZEALAND TOWNS; QUAKE-STRICKEN NEW ZEALAND CITY AND AREA OF DISASTER. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/oil-rules-reduced-by-federal-board-broad-changes-in-business.html | OIL RULES REDUCED BY FEDERAL BOARD; Broad Changes in Business Practice Code Proposed by Trade Commission. SURPRISE TO THE INDUSTRY Petroleum Institute Plans for National Conference to Take Upthe Question. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/episcopal-diocese-insures-175-clergy-bishop-larned-announces-group.html | EPISCOPAL DIOCESE INSURES 175 CLERGY; Bishop Larned Announces Group Policy Settling $500 on Each Long Island Rector. FIRST IN CHURCH HISTORY Trustees Provide Protection Plan Under Which Premiums Will Be Paid From Endowment. | True | | C1B 101975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/justice-levys-acts-before-bar-tonight-burlingham-announces-hearing.html | JUSTICE LEVY'S ACTS BEFORE BAR TONIGHT; Burlingham Announces Hearing on Judge's Conduct While Indebted to Bank of U.S.BRDDERICK LOSES ON FUNDSCourt Orders $80,000 Entrusted for Minors Be Returned by Closed Institution--Suit Over Mortgage. $80,000 of Bank Funds Returned Explanation of Some Items. Want Moreland Investigation. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/new-flying-boat-success-improved-type-of-dornierwal-tested-at.html | NEW FLYING BOAT SUCCESS.; Improved Type of Dornier-Wal Tested at Friedrichsafen. | True | Wireless to THE NEW YORK TIMES. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/admiral-urges-city-to-foster-shipping-de-steiguer-says-foreign.html | ADMIRAL URGES CITY TO FOSTER SHIPPING; De Steiguer Says Foreign Control of Two-thirds of It Is a'Dangerous Situation.'FINDS HARBOR INADEQUATEExtensive 40-Foot Channel Needed,He Tells Brooklyn Group at Farewell Luncheon. Dependence on Foreign Ships. Urges Brooklyn to Act. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/league-party-pays-brief-visit-to-city-sir-eric-drummond-and-group.html | LEAGUE PARTY PAYS BRIEF VISIT TO CITY; Sir Eric Drummond and Group Sent to Uruguay Stop Over on Way Back to Geneva. LAUDS PAN-AMERICAN AIMS Also Denies League Has Internal Interest in Any Country--Comments on Briand Plan. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/westchester-plots-bought.html | Westchester Plots Bought. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/clears-judge-anderson-house-committee-majority-holds-tennessee.html | CLEARS JUDGE ANDERSON.; House Committee Majority Holds Tennessee Charges Groundless. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/son-handling-pistol-kills-mother.html | Son, Handling Pistol, Kills Mother. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/board-of-estimate-backs-transit-bill-approval-will-be-voted-friday.html | BOARD OF ESTIMATE BACKS TRANSIT BILL; Approval Will Be Voted Friday Under Resolution Delaney Is Ordered to Draft. SILENT ON PLAN'S MERITS Craig Declares the Proposal Endangers Permanency of theFive-Cent Fare. Craig Attacks the Plan. Recalls Court Decision. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/wood-gains-in-title-billiards.html | Wood Gains In Title Billiards. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/accept-reserve-commissions.html | Accept Reserve Commissions. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/urges-sinkingfund-merger-berry-at-albany-hearings-says-this-would.html | URGES SINKINGFUND MERGER; Berry at Albany Hearings Says This Would Allow Tax Cut. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/clyde-and-st-mirren-draw.html | Clyde and St. Mirren Draw. | True | | C1B 101975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/hj-haskell-weds-mrs-agnes-hadley-editor-of-the-kansas-city-star-and.html | H.J. HASKELL WEDS MRS. AGNES HADLEY; Editor of The Kansas City Star and Widow of Missouri Governor Married Here.CEREMONY AT ST. THOMASSRev. Dr. Roelif H. Brooks Officiates --Couple Sail for HoneymoonIn Europe. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/sherwood-comedy-film-in-french.html | Sherwood Comedy Film In French | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/hollywood-surprises-einstein-with-film-trick-exposure-shows.html | HOLLYWOOD SURPRISES EINSTEIN WITH FILM; Trick Exposure Shows Scientist and Wife Speeding in Auto and Ascending to Clouds. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/harvard-club-wins-in-squash-racquets-conquers-princeton-club-50-in.html | HARVARD CLUB WINS IN SQUASH RACQUETS; Conquers Princeton Club, 5-0, in Final for the Metropolitan Class B Title. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/staten-island-fire-burns-for-16-hours-bechtel-brewery-columbia-hall.html | STATEN ISLAND FIRE BURNS FOR 16 HOURS; Bechtel Brewery, Columbia Hall and Private Home in Stapleton Destroyed. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/plan-miniature-movie-theatre-in-the-new-plaza-building.html | Plan Miniature Movie Theatre In the New Plaza Building | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/approval-is-asked-for-1100foot-pier-committee-of-whole-turns-over.html | APPROVAL IS ASKED FOR 1,100-FOOT PIER; Committee of Whole Turns Over Form of Contract for Action by Estimate Board. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/riot-in-sofia-over-film-socialists-and-fascists-battle-about-ban-on.html | RIOT IN SOFIA OVER FILM.; Socialists and Fascists Battle About Ban on "All Quiet." | True | Special Cable to THE NEW YORK TIMES. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/st-godard-pressed-in-ottawa-dog-race-russick-moves-ahead-of-mrs.html | ST. GODARD PRESSED IN OTTAWA DOG RACE; Russick Moves Ahead of Mrs. Ricker, Winning Second Lap of the Derby. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/england-cricket-victor-defeats-eastern-province-by-226-runs-in.html | ENGLAND CRICKET VICTOR.; Defeats Eastern Province by 226 Runs in South Africa. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/french-to-extend-120000000-loans-banks-ready-to-issue-credits-to.html | FRENCH TO EXTEND $120,000,000 LOANS; Banks Ready to Issue Credits to Rumania, Yugoslavia and Poland Soon. ALL ARE ALLIES OF FRANCE British Interests Disappointed That Funds Are to Be Spent Mainly in Paris. British Bankers Disappointed. PRENCH TO EXTEND $120,000,000 LOANS New Credit to Germany. German Loan Plan Unknown Here. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/canadian-unit-for-sargent-co.html | Canadian Unit for Sargent & Co. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/car-loadings-dropped-for-week-to-715690-reduction-exceeds-normal.html | Car Loadings Dropped for Week to 715,690; Reduction Exceeds Normal and Index Falls | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/federal-receipts-fall-248922000-total-for-seven-months-to-jan-31-is.html | FEDERAL RECEIPTS FALL $248,922,000; Total for Seven Months to Jan. 31 Is Under Last Year, While Expenditures Grow. LATTER RISE $172,145,000 In the Full Year Ending Last Month the Public Debt Was Reduced $260,000,000. | True | Special to The New York Times. | C1B 101975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/curb-trading-slow-again.html | Curb Trading Slow Again. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/an-allwagner-program-symphony-orchestra-of-200-to-appear-again.html | AN ALL-WAGNER PROGRAM.; Symphony Orchestra of 200 to Appear Again Sunday at the Roxy. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/5000000-gold-from-argentina.html | $5,000,000 Gold From Argentina. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/sales-in-new-jersey-apartment-houses-in-north-bergen-are-exchanged.html | SALES IN NEW JERSEY.; Apartment Houses in North Bergen Are Exchanged. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/schall-attacks-mitchell-ethics-says-attorney-general-drew-up-hill.html | SCHALL ATTACKS MITCHELL 'ETHICS; Says Attorney General Drew Up Hill Estate Trusts So as to Evade $1,000,000 Tax. ASSAILS ALLEGED NEGLECT Senator, in Michel Controversy Criticizes Former Solicitor General's Failure to Press Appeal. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/bolivian-budget-decreed-junta-puts-in-force-bill-involving.html | BOLIVIAN BUDGET DECREED.; Junta Puts in Force Bill Involving $11,000,000-- Deficit Likely. | True | Special Cable to THE NEW YORK TIMES. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/reproof-victor-at-new-orleans-scores-by-neck-over-bradleys-burgoo.html | REPROOF VICTOR AT NEW ORLEANS; Scores by Neck Over Bradley's Burgoo to Take Benjamin Giglio Purse. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/cocoa-receipts-decrease-total-for-the-country-in-january-put-at.html | COCOA RECEIPTS DECREASE; Total for the Country In January Put at 258,133 Bags. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/railstock-trust-has-loss-for-year-international-carriers-ltd-more.html | RAIL-STOCK TRUST HAS LOSS FOR YEAR; International Carriers, Ltd., More Than Offsets Net Income by Security Sales.DEFICIT PUT AT $1,396,399 Dividends Totaling $328,989 ArePaid--188,000 of Company'sShares Retired. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/cannon-charges-heard-in-secret-even-names-of-clerical-grand-jury.html | CANNON CHARGES HEARD IN SECRET; Even Names of Clerical 'Grand Jury' Are Withheld, but Ten Are Recognized. BISHOP THERE ON CRUTCHES Leaves Hospital Bed to Listen to Indictment by Four Clergymen. ACCUSATIONS UNREVEALED All Involved In Washington Hearings Are Bound to Silence--Testimony to Start Today. Ten of Board Recognized. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/mal-daugherty-pleads-not-guilty.html | Mal Daugherty Pleads Not Guilty. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/pershing-kept-him-in-war-dallas-man-with-german-name-tells-of.html | PERSHING KEPT HIM IN WAR.; Dallas Man With German Name Tells of General's Aid. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/new-trusts-announced-two-series-of-supercorporations-of-america-to.html | NEW TRUSTS ANNOUNCED.; Two Series of Super-Corporations of America to Be Issued. | True | | C1B 101975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/sixday-riders-arrive-belloni-brocardo-richili-debaets-and-linari.html | SIX-DAY RIDERS ARRIVE.; Belloni, Brocardo, Richili, DeBaets and Linari Here for Races. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/police-capture-gunman-on-hunch.html | Police Capture Gunman on 'Hunch.' | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/changes-in-corporations-united-verde-copper-company-elects-four-new.html | CHANGES IN CORPORATIONS.; United Verde Copper Company Elects Four New Directors. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/six-hurt-in-explosion-on-british-submarine-piston-jams-in-engine-of.html | SIX HURT IN EXPLOSION ON BRITISH SUBMARINE; Piston Jams in Engine of X-1, Navy's Largest Undersea Craft, During Trial Run. | True | Wireless to THE NEW YORK TIMES. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/steuer-charges-graft-in-deals-by-bank-of-us-marcus-assails-mitchell.html | STEUER CHARGES GRAFT IN DEALS BY BANK OF U.S.; MARCUS ASSAILS MITCHELL; WITNESSES ARE AT ODDS President Insists That the Chairman Knew About $11,600,000 Loans. SCOFFS AT IGNORANCE PLEA H.W. Pollock, Vice President, Also Denies Knowledge of "Bargain" Stock Sales. QUERIED ON "UNIT FACTORY" Steuer Holds Officers Got Back Cash Paid Out in Realty Deals --Levy Inquiry Up Tonight. Charges Two Dominated Bank. STEUER SEES GRAFT IN BANK'S DEALINGS Clashes With Steuer. Marcus Denies Domination. No Mystery in Loans, He Says. Says Directors Saw Letter. Surprised at Graft Charge. Got Charter for Bank. A Member of Syndicate. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/power-board-names-go-back-to-senate-committee-reports-hoover.html | POWER BOARD NAMES GO BACK TO SENATE; Committee Reports Hoover Nominees to Set Ground for Recall of Confirmation. OTHER ACTION THREATENED Opponents of Smith, Draper and Garsaud Plan to Tie Up Bill Carrying Their Salaries. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/ben-greet-at-mount-holyoke.html | Ben Greet at Mount Holyoke. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/financial-markets-stocks-firm-bonds-steadier-corn-rises-again-sharp.html | FINANCIAL MARKETS; Stocks Firm, Bonds Steadier; Corn Rises Again, Sharp Break in Silver. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/mgr-jm-foran-dies-in-his-rectory-pastor-of-belle-harbor-li-church.html | MGR. J.M. FORAN DIES IN HIS RECTORY; Pastor of Belle Harbor (L.I.) Church Was Noted for His Civic Leadership. LED FIGHT ON NAVY BOMBING Opposed Airplane Practice at Rockaway--Was Born and ServedFirst Parish in Brooklyn. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/carusos-son-aims-at-operatic-career-he-is-found-in-ls-angeles.html | CARUSO'S SON AIMS AT OPERATIC CAREER; He Is Found in Los Angeles Studying Under Ex-President Huerta of Mexico. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/malone-to-address-jewish-actors.html | Malone to Address Jewish Actors. | True | | C1B 101975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/blind-to-give-3-plays-lighthouse-group-will-appear-in-booth-theatre.html | BLIND TO GIVE 3 PLAYS.; Lighthouse Group Will Appear in Booth Theatre March 3. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/huge-oil-concession-confirmed-in-mexico-huasteco-wins-production.html | HUGE OIL CONCESSION CONFIRMED IN MEXICO; Huasteco Wins Production Rights in 100,000 Acres in Dispute Three Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/spring-football-looms-at-harvard-failure-of-committee-to-act.html | SPRING FOOTBALL LOOMS AT HARVARD; Failure of Committee to Act Indicates That Practice WillBe Continued.1932 SCHEDULE REDUCED Only Seven Games Will Be Played -- Squad to Drill Three WeeksBefore Opening Season. Will Have Three Weeks' Practice. Committee Sillent on Reason. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/offers-new-rail-plan-on-new-england-lines-van-sweringens-counsel-at.html | OFFERS NEW RAIL PLAN ON NEW ENGLAND LINES; Van Sweringen's Counsel at Providence Suggests Many Changes in I.C.C. Program. | True | Special to The New York Times. | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/municipal-loans-ottawa-ont-rochester-ny-fort-worth-texas-cook.html | MUNICIPAL LOANS; Ottawa, Ont. Rochester, N.Y. Fort Worth, Texas. Cook County, Ill. Erie. Pa., and Waco, Texas. | True | | C1B 101975 |
| 1931-02-04 | 1931-02-04 | https://www.nytimes.com/1931/02/04/archives/shows-demand-for-bibles-society-here-distributed-5565799-copies-of.html | SHOWS DEMAND FOR BIBLES; Society Here Distributed 5,565,799 Copies of Scriptures in 1930. | True | | C1B 101975 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/louis-wolheim-suffers-breakdown.html | Louis Wolheim Suffers Breakdown. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/miss-bragaw-loses-to-miss-wattles-buffalo-golfer-wins-by-4-and-3-in.html | MISS BRAGAW LOSES TO MISS WATTLES; Buffalo Golfer Wins by 4 and 3 in First Round of Miami Beach Tourney. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/skinner-buys-serlo-organ-takes-over-famous-instrument-once-in-old.html | SKINNER BUYS SERLO ORGAN; Takes Over Famous Instrument Once in Old Boston Music Hall. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/addresses-womens-bond-club.html | Addresses Women's Bond Club. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/mrs-arnold-is-victor-in-alienation-suit-bankers-wife-wins-50000.html | MRS. ARNOLD IS VICTOR IN ALIENATION SUIT; Banker's Wife Wins $50,000 Verdict in $1,000,000 Action Against Mrs. West. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/police-department.html | Police Department. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/industry-revises-taxi-control-bill-amendments-for-the-walker.html | INDUSTRY REVISES TAXI CONTROL BILL; Amendments for the Walker Measure Are Agreed Upon by Cab Men's Committee. END MONOPOLY DANGER Principal Proposal Would Permit Unhampered Operation by Those In Business at Present. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/a-senator-translated.html | A SENATOR TRANSLATED. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/color-is-stressed-in-juvenile-styles-spring-fashions-displayed-by.html | COLOR IS STRESSED IN JUVENILE STYLES; Spring Fashions Displayed by Children Before 1,500 Buyers at Show and Dinner. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/maurice-marechal-plays-cellist-warmly-greeted-in-program-of.html | MAURICE MARECHAL PLAYS; 'Cellist' Warmly Greeted in Program of Classics and Moderns. | True | | C1B 104006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/parislondon-row-over-iraq-renewed-sorious-dispute-develops-on-the.html | PARIS-LONDON ROW OVER IRAQ RENEWED; Sorious Dispute Develops on the Method of Bringing Oil to Mediterranean. REPORT OF TREATY DENIED French Authority Says British Story Is Merely an Attempt to Force Hand of France. Explains Lebanese Contract. At Odds on Railway. King Feisal Stresses Friendship. Pipeline Declared Not Obligators. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/rabbi-kopald-dies-after-long-illness-pastor-in-buffalo-for-14-years.html | RABBI KOPALD DIES AFTER LONG ILLNESS; Pastor in Buffalo for 14 Years Had Led in Welfare and Educational Fields. SUCCUMBS AT AGE OF 45 Entered University at 16 and Served In Temples in Cincinnati, Stockton, Cal., and Glencoe, Ill. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/committee-to-aid-louis-mann.html | Committee to Aid Louis Mann. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/testimony-of-henry-w-pollock-and-saul-singer-in-bank-inquiry.html | Testimony of Henry W. Pollock and Saul Singer in Bank Inquiry; Queries on York Investing. All Transactions Not Shown. Steuer Sees Abuse of Funds. Sees Dellbrate Diversion. Go Over Text of Report. Witness Calls Action Arbitrary. Scan Report for 1930. Queried on Company as "Cloak.' Mr. Singer's Testimony. Put Mather Up to His Son. Took Stock at Book Value. Sale of Stock to Bolivar. Son Owned Corporation. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/chicago-gang-rude-is-laid-to-thompson-judge-lyle-blames-the-mayor.html | CHICAGO GANG RUDE IS LAID TO THOMPSON; Judge Lyle Blames the Mayor for Twelve Years of Murders by Organized Killers. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/to-hear-his-trial-by-moscow-over-radio-cj-ketchum-british-reporter.html | TO HEAR HIS 'TRIAL' BY MOSCOW OVER RADIO; C.J. Ketchum, British Reporter, Is Accused of Libeling Soviet in Articles After Visit. | True | Wireless to THE NEW YORK TIMES.. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/dartmouth-freshmen-upset-yale-cub-six-goals-by-morton-and-arthur.html | DARTMOUTH FRESHMEN UPSET YALE CUB SIX; Goals by Morton and Arthur Are Decisive Factors in 3-to-2 Triumph. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/paul-fouquet-heard-young-pianist-applauded-in-a-varied-program-in.html | PAUL FOUQUET HEARD.; Young Pianist Applauded In a Varied Program in Steinway Hall. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/butler-in-capital-gets-trial-charges-marine-general-sees-counsel.html | BUTLER IN CAPITAL, GETS TRIAL CHARGES; Marine General Sees Counsel, Leaves Publishing of 'Severe' 'Accusations to the Navy. WILL DEMAND OPEN HEARING Other 'Prominent' Lawyer to Aid His Defense as John W. Davis Is Unabie to Take Case. VANDERBILT MAY TESTIFY Says Butler 'Quoted Inaccurately' His Story on Mussolini, but Is Ready to Appear for Him. To Insist on Open Trial. Prosecutor in Conference on Case. Vanderblit "Quoted Inaccurately." Ready to Tell What He Said. | True | Special to The New York Times. | C1B 104006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/east-82d-st-house-sold.html | East 82d St. House Sold. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/eilperin-attacks-removal-charges-calls-stockholders-in-coal-company.html | EILPERIN ATTACKS REMOVAL CHARGES; Calls Stockholders in Coal Company, Who Deny He Actedas Attorney.IS ACCUSED BY LAWYERStory Magistrate Tried to ForceMan Out of Business Is Corroborated on Stand. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/city-inquiry-hinges-on-ward-switching-senate-republicans-wait-in.html | CITY INQUIRY HINGES ON WARD SWITCHING; Senate Republicans Wait in Hope Westchester Boss Will Give Necessary Votes. DEMOCRATS PUT ON GUARD Downing Orders Constant Minority Attendance--Fund forInquiry Put in Budget. Fund is Assured. CITY INQUIRY HINGES ON WARD SWITCHING Macy Forced Assembly Action. Macy Discusses Inquiry Plans. | True | By W.a. Warn. Special To The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/will-build-in-connecticut.html | Will Build in Connecticut. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/gov-roosevelt-to-speak-accepts-invitation-for-real-estate-boards.html | GOV. ROOSEVELT TO SPEAK.; Accepts Invitation for Real Estate Board's Banquet Saturday Night. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/price-of-lead-450-cents-in-new-cut.html | Price of Lead 4.50 Cents in New Cut | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/catholic-actors-benefit-guild-to-give-annual-performance-at-craig.html | CATHOLIC ACTORS' BENEFIT.; Guild to Give Annual Performance at Craig Theatre on Feb. 15. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/rangers-to-oppose-americans-tonight-will-clash-in-third-of-city.html | RANGERS TO OPPOSE AMERICANS TONIGHT; Will Clash in Third of City Series in Garden--Previous Games Ended in Ties. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/to-store-molasses-for-exchange.html | To Store Molasses for Exchange. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/billingsley-reserves-jail-room-by-mail-justice-indicates-further.html | BILLINGSLEY RESERVES JAIL ROOM BY MAIL; Justice Indicates Further Action on Contempt Sentence as Sheriff Gets Postcard. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/no-set-curfew-hour-in-compromise-bill-hilly-drafting-measure-that.html | NO SET CURFEW HOUR IN COMPROMISE BILL; Hilly Drafting Measure That Would Give Police Head Power to Fix Closing Time. WOULD TRANSFER LICENSING Mulrooney Could Determine Shutting Hour on Knowledge of Charactelr of Place. MAYOR IS HELD SATISFIED Walker Had opposed Set Time as Discriminatory--Bill Also Alters Hotel Night Club Status. Police World Have More Power. Elastic Closing Provision. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/mrs-hoover-at-concert-has-as-one-of-her-guests-mrs-edward-everett.html | MRS. HOOVER AT CONCERT.; Has as One of Her Guests Mrs. Edward Everett Gann. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 104006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/swears-prosecutor-got-750-bail-money-bogus-lawyer-tells-of-dividing.html | SWEARS PROSECUTOR GOT $750 BAIL MONEY; Bogus Lawyer Tells of Dividing Client's Collateral With Kurtz, Then a Banton Aide. COURT CLERKS ACCUSED Pair Got $5 Fee to Fix Papers, Wolfman Says--4,238 Cases Resulted in 17 Convictions. 4,238 Cases, 17 Convictions. SWEARS PROSECUTOR SHARED BAIL MONEY Cases Put in Evidence. Tells of Bribing Kurtz. Describes Other Cases. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/mrs-r-s-sturgis-sues-chicago-society-woman-asks-divorce-charging.html | MRS. R. S. STURGIS SUES.; Chicago Society Woman Asks Divorce, Charging Desertion. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/city-college-roll-grows-record-attendance-expected-as-new-semester.html | CITY COLLEGE ROLL GROWS.; Record Attendance Expected as New Semester Opens Today. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/maxon-takes-stand-as-trial-nears-end-bishops-son-describes-fight-in.html | MAXON TAKES STAND AS TRIAL NEARS END; Bishop's Son Describes Fight in Rooming House, but Denies He Struck Aged Lodger. JURY MAY GET CASE TODAY Judge Donellan Declares He Will Submit Alternative Findings of Manslaughter. Maxon Tells of Struggle. Said Hand Was Bleeding. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/manhattan-leases-lead-in-trading-longterm-contracts-on-improved.html | MANHATTAN LEASES LEAD IN TRADING; Long-Term Contracts a Feature in Quiet Market.MANY MORTGAGES PLACEDFinancing With Sales of New Jersey Realty Furnish Bulk of Dealing in Metropolitan Area. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/sykes-at-stroke-on-columbia-crew-replaces-clugh-who-was-pacesetter.html | SYKES AT STROKE ON COLUMBIA CREW; Replaces Clugh, Who Was PaceSetter of Cub Eight at Poughkeepsie Last June. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/27325000-loan-sought-by-chicago-city-announces-intention-to-award.html | $27,325,000 LOAN SOUGHT BY CHICAGO; City Announces Intention to Award Issue of 4 Per Cent. Bonds on Feb. 11. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. A Unified Banking System. Business Omens. New Financing Plan. French Foreign Loans. Steel Gains Moderate. Oil Dividend Policies. Copper price Sags. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/action-deferred-on-2-rail-dividends-frisco-and-rock-island-boards.html | ACTION DEFERRED ON 2 RAIL DIVIDENDS; Frisco and Rock Island Boards Postpone Decisions on Common Stocks Until March 4. OMISSIONS NOT EXPECTED But Reductions Are Held Likely-- Directors Believed to Seek Better Line on Earnings. | True | | C1B 104006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/united-gas-listed-in-chicago.html | United Gas Listed in Chicago. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/j-g-haverfield-dies-cited-by-3-nations-sergeant-in-world-war-had.html | J. G. HAVERFIELD DIES; CITED BY 3 NATIONS; Sergeant in World War Had Been Decorated by Belgium, France and the United States. | True | Special to The New York Times | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/national-life-elects-mccullough.html | National Life Elects McCullough. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/laughlin-to-visit-morocco.html | Laughlin to Visit Morocco. | True | Wireless to THE NEW YORK TIMES. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/to-rebroadcast-on-quake-wjz-will-try-to-give-talks-from-new-zealand.html | TO REBROADCAST ON QUAKE; WJZ Will Try to Give Talks From New Zealand This Morning. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/anna-e-richardson-educator-is-dead-nationally-known-authority-on.html | ANNA E. RICHARDSON, EDUCATOR, IS DEAD; Nationally Known Authority on Home Economics Stricken in Washington. A CHILD WELFARE EXPERT Was Chairman of a Subcommittee at White House Conference on Child Protection. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/paris-frocks-boast-gay-accessories-crocheted-pockets-linen-and-lace.html | PARIS FROCKS BOAST GAY ACCESSORIES; Crocheted Pockets, Linen and Lace Belts and Sling Scarfs Shown by Schiaparelli. BURNOUSES ARE POPULAR Brueyere Also Features Oriental Turbans--Poiret's Chiffon Poncho Evening Cape Is Striking. | True | Special Cable to THE NEW YORK TIMES. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/springers-lose-claim-to-500000000-estate-woodside-investigator.html | SPRINGERS LOSE CLAIM TO $500,000,000 ESTATE; Woodside Investigator Finds 15,000 Heirs Have No Right to Wilmington, Del., Land. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/posts-new-quotation-for-pennsylvania-oil-cities-seroice-unit-pats.html | POSTS NEW QUOTATION FOR PENNSYLVANIA OIL; Cities Seroice Unit Pats Price at $2, Purchasing Direct From Producers. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/man-killed-father-hurt-in-blast.html | Man Killed, Father Hurt in Blast | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 — No Title | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/star-class-race-put-off-u-scuba-extra-event-postponed-by-rough-sea.html | STAR CLASS RACE PUT OFF.; U. S.-Cuba Extra Event Postponed by Rough Sea. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/looks-to-nations-to-limit-narcotics-dame-rachel-crowdy-predicts.html | LOOKS TO NATIONS TO LIMIT NARCOTICS; Dame Rachel Crowdy Predicts Conference Called by League Will Curb Production. CITES ADVANCE IN CONTROL Former Section Head Says Powers Know Session Must Not Fail to Agree on Restraint. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/air-record-holders-honored-at-capital-certificates-are-preesnted-to.html | AIR RECORD HOLDERS HONORED AT CAPITAL; Certificates Are Preesnted to Miss Earhart, Miss Smith, the Hunters and Others. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/night-club-hostess-wont-name-owners-belle-livingstone-tells-court.html | NIGHT CLUB HOSTESS WON'T NAME OWNERS; Belle Livingstone Tells Court She Would Be Shot if She Answered Question. INSISTS SHE WAS EMPLOYE Realty Man Testifies He Helped to Form Dummy Corporation for Leasing Premises. | True | | C1B 104006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/chain-store-sales-reports-of-business-done-last-month-compared-with.html | CHAIN STORE SALES.; Reports of Business Done Last Month Compared With January, 1929. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/lawyer-held-in-larceny-h-c-babcock-charged-with-shortage-in-war.html | LAWYER HELD IN LARCENY.; H. C. Babcock Charged With Shortage in War Veterans' Accounts. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/corporate-changes-delaware.html | CORPORATE CHANGES.; Delaware. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/hun-five-defeats-pennington-3423-triumphs-on-losers-court-with.html | HUN FIVE DEFEATS PENNINGTON, 34-23; Triumphs on Loser's Court With Sanford Leading Attack With Total of '10 Points. PINGRY QUINTET IS BEATEN Loses to Morristown, 18 to 17-- Milford Is Victor--Other Outof-Town School Games. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/may-operate-ships-of-white-star-line-furness-withy-co-likely-to.html | MAY OPERATE SHIPS OF WHITE STAR LINE; Furness, Withy Co. Likely to Take Over Business, Report in New York Says. FRANKLIN GOING TO LONDON Head of International Mercantile Marine Co. to Arrive There Today for Conference. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/link-falls-treaty-to-waterway-plan-senate-committee-seek-to-modify.html | LINK FALLS TREATY TO WATERWAY PLAN; Senate Committee Seek to Modify Draft of the Niagara Scenic Beauty Compact. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/barnhart-wins-32-to-15-defending-national-roque-champion-beats.html | BARNHART WINS, 32 TO 15.; Defending National Roque Champion Beats McPhail in Tourney. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/damaged-ship-in-tow-freighter-west-kyska-being-taken-to-boston-by.html | DAMAGED SHIP IN TOW.; Freighter West Kyska Being Taken to Boston by the Saco. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/chase-official-shifted-clarkson-vice-chairman-of-bank-becomes.html | CHASE OFFICIAL SHIFTED.; Clarkson, Vice Chairman of Bank, Becomes Securities Chairman. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/2200000-new-securities-on-investment-lists-today.html | $2,200,000 New Securities On Investment Lists Today | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/sues-ralph-bellamy-for-divorce.html | Sues Ralph Bellamy for Divorce. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/finds-social-handicap-in-clerical-studies-bishop-of-london-says.html | FINDS SOCIAL HANDICAP IN CLERICAL STUDIES; Bishop of London Says Girls Think It Odd for Boy to Aspire to Be a Clergyman. | True | Wireless to THE NEW YORK TIMES. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/body-of-princess-xenias-dog-lies-in-state-in-funeral-chapel.html | Body of Princess Xenia's Dog Lies in State in Funeral Chapel | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/sports-today.html | Sports Today | True | | C1B 104006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/says-france-blocks-world-disarmament-dr-potter-asserts-her-attitude.html | SAYS FRANCE BLOCKS WORLD DISARMAMENT; Dr. Potter Asserts Her Attitude on Security Should Be Changed in Interests of Peace. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/cigarette-production-increased-last-year-output-totaled.html | CIGARETTE PRODUCTION INCREASED LAST YEAR; Output Totaled 119,624,909,900, a Half Billion Rise Despite Depression. | | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/blackmers-absence-laid-to-test-of-law-battle-tells-court-that-oil.html | BLACKMER'S ABSENCE LAID TO TEST OF LAW; Battle Tells Court That Oil Man Wanted to Fight Out Constitutional Rights. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/porto-rico-needs-aid-help-must-come-promptly-to-save-thousands-of.html | PORTO RICO NEEDS AID.; Help Must Come Promptly to Save Thousands of Children. Appreciation of Editorials. | True | THEODORE ROOSEVELT.E.A.B. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/bar-irish-ford-tractors-baltimore-customs-men-hold-them-not-marked.html | BAR IRISH FORD TRACTORS.; Baltimore Customs Men Hold Them Not Marked as Made Abroad. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/trade-groups-score-extrasession-plan-hundreds-of-organizations.html | TRADE GROUPS SCORE EXTRA-SESSION PLAN; Hundreds of Organizations Picture "Perils" to NationalCommerce Chamber.OPPOSITION HERE STRONG Industry Can Work Its Own Salvation if Congress Keeps Hands Off, Leaders Say. ONLY TWENTY FAVOR IDEA Oil and Lumber Import Curbs Are Hoped For by Oklahoma andWest Coast Interests. War Debt Cancellation Is Urged. Replies From New York City. Electric Railway Groups Opposed. Other Answers From the State. Expressions from Other States. Connecticut Chambers Hit Plan. Arkansans Want Relief Work. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/team-matches-favored-british-women-golfers-seen-as-ready-to-endorse.html | TEAM MATCHES FAVORED.; British Women Golfers Seen as Ready to Endorse Americans' Plan. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/bolivian-towns-flooded-rains-cease-after-week-of-damage-by-downpour.html | BOLIVIAN TOWNS FLOODED.; Rains Cease After Week of Damage by Downpour. | | Special Cable to THE NEW YORK TIMES. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/telephone-unit-added-associated-acquires-united-and-its-50370.html | TELEPHONE UNIT ADDED.; Associated Acquires United and Its 50,370 Stations In 11 States. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/to-equip-trolleybuses-westinghouse-electric-gets-award-fog-10-of-15.html | TO EQUIP TROLLEY-BUSES.; Westinghouse Electric Gets Award fog 10 of 15 Chicago Coaches. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/martin-french-runner-shows-fine-form-on-board-track-turns-handicap.html | Martin, French Runner, Shows Fine Form On Board Track; Turns Handicap Keller | | By Arthur J. Daley.times Wide World Photo. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/dox-reported-sold-to-american-company-dornier-man-admits.html | DO-X REPORTED SOLD TO AMERICAN COMPANY; Dornier Man Admits Negotiations —Delay of Month in the Canaries Now Likely. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/tory-charges-macdonald-toyed-with-viceroy-idea.html | Tory Charges MacDonald 'Toyed' With Viceroy Idea | True | Special Cable to THE NEW YORK TIMES. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/stone-webster-net-380-a-share.html | Stone & Webster Net $3.80 a Share. | True | | C1B 104006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/young-colt-on-program-ethel-barrymorea-son-is-listed-as-record-of.html | YOUNG COLT ON PROGRAM.; Ethel Barrymore'a Son Is Listed as Record of His Stage Debut. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/navy-five-upsets-georgetown-4532-sharpshooting-by-bedell-and.html | NAVY FIVE UPSETS GEORGETOWN, 45-32; Sharpshooting by Bedell and Loughlin Proves Important Factor in Victory. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/miss-jane-smith-entertains.html | Miss Jane Smith Entertains. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/urges-free-tunnel-here-mercantile-group-would-open-38th-street-tube.html | URGES FREE TUNNEL HERE.; Mercantile Group Would Open 38th Street Tube to Manhattan Traffic. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/income-of-72-roads-off-31-in-month-december-net-from-operations.html | INCOME OF 72 ROADS OFF 31% IN MONTH; December Net From Operations $45,264,000, Compared With $65,611,000 in 1929. NEW YORK CENTRAL DOWN Earnings for System Last Year Estimated at $36,600,000, or $7.20 a Share. New York Central. Lehigh Valley. Central of Georgia. New York, Ontario & Western. International Great Northern. Detroit & Mackinac. Gulf Coast Lines. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/100000-gifts-swell-the-red-cross-fund-donation-by-william-bingham.html | $100,000 GIFTS SWELL THE RED CROSS FUND; Donation by William Bingham 2d and $43,304 Others in Day Bring Goal Near. TOTAL NOW IS $1,402,198 Harbord Appeals to City to Exceed Its $1,500,000 Quota by at Least $200,000. The Day's Contributors. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/extend-movie-contract-players-and-producers-agree-to-12hour-rest.html | EXTEND MOVIE CONTRACT.; Players and Producers Agree to 12Hour Rest Period for 4 Years. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/tell-of-moors-pledge-to-lillian-russell-two-witnessess-at.html | TELL OF MOORS PLEDGE TO LILLIAN RUSSELL; Two Witnesses at Pittsburgh Say Ambassador Promised to Provide for Her Daughter. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/new-stock-issue-new-rochelle-water.html | NEW STOCK ISSUE.; New Rochelle Water. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/business-world-holeproof-cuts-hose-prices-mens-wear-purchases-at.html | BUSINESS WORLD; Holeproof Cuts Hose Prices. Men's Wear Purchases at Peak. January Silk Consumption Steady. Neglect Medium-Priced Furniture. Put Rug Auction Lines on Display. To Expand Supply Activities. Orders for Electrical Goods Lag. Other Underwear Prices Delayed. Curtailment Reports Aid Burlap. Gray Goods Prices Easier. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/help-for-veterans-in-need.html | HELP FOR VETERANS IN NEED | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/change-budget-bill-on-roosevelt-item-finance-leaders-will-offer.html | CHANGE BUDGET BILL ON ROOSEVELT ITEM; Finance Leaders Will Offer Measure, Giving Bridge Fund to Hospitals. BILL CARRIES $323,000,000 Hofstadter and Story, in a Series of Measures, Aim to Tighten State's Election Laws. Would Raise Chiid Labor Age. Bill to Prohibit Short Selling. | True | Special to The New York Times. | C1B 104006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/silver-value-drop-jeopardizing-china-decline-in-mexican-dollar-to.html | SILVER VALUE DROP JEOPARDIZING CHINA; Decline in Mexican Dollar to New Low of 21.5 Cents Threatens Financial Ruin.MANCHURIA NEAR A CRISIS New York Market Firm Despite Fall in London--Loan TalkHeld Factor in Slump. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/victoria-gains-draw-in-cricket-contest-scores-280-runs-for-nine.html | VICTORIA GAINS DRAW IN CRICKET CONTEST; Scores 280 Runs for Nine Wickets to Stave Off Defeat by West Indies Team. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/seven-new-yorkers-take-boxing-titles-belloise-wins-ll8pound-state.html | SEVEN NEW YORKERS TAKE BOXING TITLES; Belloise Wins ll8-Pound State Amateur Crown Before 10,000 in Garden. LYONS OF BUFFALO SCORES Knocks Out Dosoher In 147-Pound Class--Sheiby Is Heavyweight Victor. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/caraway-calls-cramton-liar-over-phone-in-senate-challenges-critics.html | Caraway Calls Cramton 'Liar' Over Phone; In Senate, Challenges Critics to Repeat Slurs; CARAWAY ON PHONE CALLS CRAMTON LIAR Challenges His Opponents. Mr. Cramton's Comment. Caraway Has Used Fists. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/argentina-to-ship-us-gold-bank-of-nation-will-send-2478000.html | ARGENTINA TO SHIP US GOLD; Bank of Nation Will Send $2,478,000 Worth--Action Steadying Peso. | True | Special Cable to THE NEW YORK TIMES. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/swimming-record-set-carabello-cuta-south-american-200-meter.html | SWIMMING RECORD SET.; Carabello Cuta South American 200. Meter Breast-Stroke Mark. | True | Special Cable to THE NEW YORK TIMES. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/municipal-loans-new-haven-conn-worcester-mass.html | MUNICIPAL LOANS.; New Haven, Conn. Worcester, Mass. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/holding-company-curb-by-icc-is-predicted-representative-hoch-says.html | HOLDING COMPANY CURB BY I.C.C. IS PREDICTED; Representative Hoch Says He Thinks the Committee Report Will Ask Such Action. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/to-discuss-theatre-and-its-problems-managers-and-producers-are.html | TO DISCUSS THEATRE AND ITS PROBLEMS; Managers and Producers Are Invited to Meeting Set for Monday. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/france-and-foreign-loans.html | FRANCE AND FOREIGN LOANS | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/luncheon-shopping-tours-theatre-party-fill-busy-day-for-british.html | Luncheon, Shopping Tours, Theatre Party Fill Busy Day for British Women Golfers | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/film-notes.html | FILM NOTES. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/38th-st-tube-start-is-sought-in-bill-albany-measure-would-authorize.html | 38TH ST. TUBE START IS SOUGHT IN BILL; Albany Measure Would Authorize Port Authority to BeginBuilding Tunnel to Jersey.COST SET AT $96,000,000 Financing Planned by Bond Issueand Use of Receipts From Holland Tube. Group Operation Proposed. Would Press State Projects. Legality of Fund Use Questioned. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/student-rule-denies-lipstick-to-city-college-girl-freshmen.html | Student Rule Denies Lipstick To City College Girl Freshmen | True | | C1B 104006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/structural-steel-gains-orders-in-past-week-four-times-those-of.html | STRUCTURAL STEEL GAINS.; Orders in Past Week Four Times Those of Preceding Week. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/to-standardize-foundries-association-will-survey-equipment-for.html | TO STANDARDIZE FOUNDRIES; Association Will Survey Equipment for Producing Metals. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/filipinos-are-sentenced-first-two-seized-in-raid-of-tayug-plead.html | FILIPINOS ARE SENTENCED.; First Two Seized in Raid of Tayug Plead Guilty. | True | Wireless to THE NEW YORK TIMES. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/gandhists-to-defy-ban-on-salt-today-bombay-prepares-for-trouble-as.html | GANDHISTS TO DEFY BAN ON SALT TODAY; Bombay Prepares for Trouble as Flouting of Law in Public Square Is Scheduled. POLICE INQUIRY DEMANDED Mahatma Said to Be Ready to Give Consideration to Autonomy Plan if His Charges Are Sifted. Police Expect Troubte Today. Gandhi Urges Police Inquiry. | True | Special Cable to THE NEW YORK TIMES. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/nassau-transactions-new-65500-house-in-great-neck-is-purchased.html | NASSAU TRANSACTIONS.; New $65,500 House in Great Neck Is Purchased. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/british-movie-king-quits-william-evans-resigns-gaumontbritish.html | BRITISH 'MOVIE KING' QUITS; William Evans Resigns GaumontBritish Managing Directorship. | True | Wireless to THE NEW YORK TIMES. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/world-oil-output-cut-down-in-1930-total-of-1408048913-barrels.html | WORLD OIL OUTPUT CUT DOWN IN 1930; Total of 1,408,048,913 Barrels Produced-- More Than Half in United States. IS 70,000,000 BELOW 1929 Most of Curtailment Here-- Venezuela Retains Second Place,Crowded by Russia. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/daring-youth-escapes-from-turkish-gibbet-leaps-from-grasp-of.html | DARING YOUTH ESCAPES FROM TURKISH GIBBET; Leaps From Grasp of Hangman, Vanishing in Crowd--Jew Adjusts Own Noose. | True | Wireless to THE NEW YORK TIMES. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/colleges-of-spain-closed-for-month-king-acts-to-keep-students.html | COLLEGES OF SPAIN CLOSED FOR MONTH; King Acts to Keep Students' Disorders From Delaying March Elections. NEW THREAT BY SOCIALISTS Party Says It Will Use Every Means, Including Violence, to Overthrow Monarchy. STRIKERS RIOT IN MADRID Leaders of 500 Printers Seeking Official Support Are Arrested on Presenting Plea. Decree Called Last Resort. Leaders of Printers Seized. | True | Special Cable to THE NEW YORK TIMES. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/stay-in-school.html | "STAY IN SCHOOL." | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/hyde-urges-south-to-cut-cotton-crop-overproduction-of-all-staples.html | HYDE URGES SOUTH TO CUT COTTON CROP; Overproduction of All Staples Is the Nation's Problem, He Tells Atlanta Meeting. KNAPP POINTS TO RUSSIA Alabama Agricultural Leader Declares That Revolutions Grow From Economic Needs. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/dinehart-sued-by-wife.html | Dinehart Sued by Wife. | True | | C1B 104006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/british-princes-open-memorial-in-jamaica-dance-until-6-am-and.html | BRITISH PRINCES OPEN MEMORIAL IN JAMAICA; Dance Until 6 A.M. and Breakfast on Ham and Eggs--Princeof Wales Reviews Regiment. | True | Special Cable to THE NEW YORK TIMES. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/french-bill-aims-to-prevent-risk-of-burying-people-alive.html | French Bill Aims to Prevent Risk of Burying People Alive | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/canal-transits-decline-number-of-ships-dropped-by-19-and-tolls-by.html | CANAL TRANSITS DECLINE.; Number of Ships Dropped by 19 and Tolls by $84,443 in January. | True | Special Cable to THE NEW YORK TIMES. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/dufton-and-pope-gain-semifinals-boston-star-beats-cummings-in-five.html | DUFTON AND POPE GAIN SEMI-FINALS; Boston Star Beats Cummings in Five Games in National Pro Squash Racquets. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/columbia-begins-term-registration-is-lower-than-for-winter-session.html | COLUMBIA BEGINS TERM.; Registration Is Lower Than for Winter Session. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/pope-plus-will-give-two-talks-by-radio-millions-throughout-world.html | POPE PLUS WILL GIVE TWO TALKS BY RADIO; Millions Throughout World Expected to Hear MessageNext Thursday.TESTS ON AIR HEARD HEREMany Listeners All Over AmericaReceive Programs BroadcastFrom Vatican City. Radio Listeners Here Hear Tests. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/rise-of-wheat-ends-with-a-quick-drop-dry-weather-causes-early-bulge.html | RISE OF WHEAT ENDS WITH A QUICK DROP; Dry Weather Causes Early Bulge, but Market's Technical Position Becomes Weak. LOSSES ARE 1/8 TO CENT Buyers Turn Sellers and Corn Prices Decline-Oats Point Higher --Rye Goes Down. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/pantagesss-son-weds-college-girl.html | Pantagess's Son Weds College Girl | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/gen-smith-approves-u-of-p-sports-reform-west-point-head-says-that.html | GEN. SMITH APPROVES U. OF P. SPORTS REFORM; West Point Head Says That Much of the Program Has Long Been Followed at Academy. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/nathan-straus-cut-wealth-to-1000000-gave-fortune-to-charity-during.html | NATHAN STRAUS CUT WEALTH TO $1,000,000; Gave Fortune to Charity During Life, Will Reveals, Reflecting His Wish to "Die Poor." MOST OF SUM TO CHILDREN Share Equally After Employees Get $100,000 and Nathan Jr. Receives 500,000. Explains Views on Charity. $1,000,000 ESTATE LEFT BY STRAUS Aspired to "Die Poor." | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/senate-asks-board-to-explain-imm-union-resolution-calls-for-details.html | SENATE ASKS BOARD TO EXPLAIN I.M.M. UNION; Resolution Calls for Details of the Company's Merger With the Roosevelt Line. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/dwelling-law-changes.html | DWELLING LAW CHANGES. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/bon-born-to-kay-hammond.html | Bon Born to Kay Hammond. | True | | C1B 104006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/cordiers-are-hosts-at-palm-beach-tea-their-villa-the-scene-of-large.html | CORDIERS ARE HOSTS AT PALM BEACH TEA; Their Villa the Scene of Large Gathering--Otto H. Kahn Expected on Feb. 13. Q.F. FEITNERS GIVE DINNER Mr. and Mrs. A.P. Sloan Jr. to Stop Over Sunday on Their Way to South American Cruise. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/st-godard-dogs-win-canadian-sled-derby-youth-withstands-stretch.html | ST. GODARD DOGS WIN CANADIAN SLED DERBY; Youth Withstands Stretch Spurt by Russick--Mrs. Ricker of Maine Takes Third Place. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/to-double-life-insurance-owner-of-5-cotton-mills-in-maine-revises.html | TO DOUBLE LIFE INSURANCE.; Owner of 5 Cotton Mills In Maine Revises Group Plan. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/kid-kaplan-outpoints-portney.html | Kid Kaplan Outpoints Portney. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/nicaragua-bandits-quiet-guard-doubts-rumor-they-have-withdrawn-to.html | NICARAGUA BANDITS QUIET.; Guard Doubts Rumor They Have Withdrawn to Reorganize. | True | Wireless to THE NEW YORK TIMES. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/miss-waring-reaches-pinehurstg-golf-final-defeats-mrs-maxwell-2-and.html | MISS WARING REACHES PINEHURSTG GOLF FINAL; Defeats Mrs. Maxwell, 2 and 1, in St. Valentine's Play--Mrs. Clemson Other Victor, 5 and 4. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/gain-in-dividends-by-new-york-life-disbursements-for-this-year.html | GAIN IN DIVIDENDS BY NEW YORK LIFE; Disbursements for This Year $72,541,788, Increase of $744,931 Over 1930. DECREASE IN NEW BUSINESS Decline of 5 Per Cent Reported-- Number of Policies Delivered 1-10 of 1 Per Cent Fewer. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/dartmouth-loses-to-new-hampshire-conleys-field-goal-in-overtime.html | DARTMOUTH LOSES TO NEW HAMPSHIRE; Conley's Field Goal in Overtime Gives Visitors 27-25 Triumph at Hanover. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/jersey-mayor-sued-for-slander.html | Jersey Mayor Sued for Slander. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/stevens-awards-6350-36-students-win-tuition-abatement-for.html | STEVENS AWARDS $6,350.; 36 Students Win Tuition Abatement for Excellence of Achievements. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/seamen-protest-lower-pay-in-port-say-stevedore-gets-more-than-mate.html | SEAMEN PROTEST LOWER PAY IN PORT; Say Stevedore Gets More Than Mate Who Is Directing Him on Some Lines. CALL NEW PRACTICE UNFAIR Neptune Association Also Scores Reductions in Working Staffs of Ships While in Harbor. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 104006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/young-favors-cash-bonus-for-needy-veterans-only-urges-federal-bank.html | YOUNG FAVORS CASH BONUS FOR NEEDY VETERANS ONLY; URGES FEDERAL BANK CURB; TWO COMMITTEES HEAR HIM $500,000,000 for Loans on Service Certificates Urged by Financier. HUGE BOND ISSUE OPPOSED Not More Than 30 Per Cent of the Veterans Are in Want, He Estimates. IDEAS ON BANKING GIVEN Forcing of State Institutions Into the Reserve System Is Advocated. Bonus Advocates Encouraged. Against $3,400,000 Issue. YOUNG FOR A BONUS FOR THE NEEDY ONLY Figures 30 Per Cent in Need. As to Veterans' "Human Nature." Roberts Sees Inflation Peril. "Another Abnormal Factor." Joe Angelo Pleads for Veterans. Hines Maps Hospital Program. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/wider-advertising-urged-by-retailers-kenneth-collins-calls-on-dry.html | WIDER ADVERTISING URGED BY RETAILERS; Kenneth Collins Calls on Dry Goods Men to Promote New Types of Merchandise. WAGE CUTS ARE SCORED Merchants Declare Department Stores Must Lead Struggle to Maintain Salary Levels. Speakers Oppose Wage Reductions. Scores Proprietary Management. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/eastman-to-make-rayon-kodak-company-to-start-building-yarn-plant-in.html | EASTMAN TO MAKE RAYON.; Kodak Company to Start Building Yarn Plant in Tennessee. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/raccoon-triumphs-by-length-and-half-beats-sidney-grant-with.html | RACCOON TRIUMPHS BY LENGTH AND HALF; Beats Sidney Grant With Replevin Third in Tamiami Trail Handicap at Miami.DR. PARRISH EASY VICTOR Shows Way to Hacky H. and Black Watch--Madeley Wins WithWestern Princess, Irene T. Replevin Away Smartly. Three in Secondary Feature. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/decries-afghan-execution-minister-said-to-have-quit-over-blowing-of.html | DECRIES AFGHAN EXECUTION; Minister Said to Have Quit Over Blowing of Rebel From Cannon. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/california-oil-is-pumped-into-old-wells-for-storage.html | California Oil Is Pumped Into Old Wells for Storage | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/miss-c-van-a-chapin-hostess.html | Miss C. Van A. Chapin Hostess. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/1900-for-homer-painting-bought-by-henry-schultheis-of-new-york-at.html | $1,900 FOR HOMER PAINTING; Bought by Henry Schultheis of New York at Philadelphia Sale. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/richfield-oil-fight-on-receivers-seen-two-men-named-by-court-in.html | RICHFIELD OIL FIGHT ON RECEIVERS SEEN; Two Men Named by Court in Wilmington After McDuffie's Appointment in Los Angeles. LEGAL QUESTION INVOLVED Bankers Follow De Ronde in Endorsing Offer by Cities Service of 1 Share for 4. | True | | C1B 104006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/nicaragua-will-get-credit-of-1000000-fund-here-aims-to-strengthen.html | NICARAGUA WILL GET CREDIT OF $1,000,000; Fund Here Aims to Strengthen the National Guard and Push Public Works. BANDITRY CURB EXPECTED Stimson Talks With Minister Hanna on Use of the Money In Relieving Stringency. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/episcopalians-urge-recall-of-bishops-liberal-clergymen-at.html | EPISCOPALIANS URGE RECALL OF BISHOPS; Liberal Clergymen at Philadelphia Conference Demand aRevision of Canons.DR. MANNING IS CRITICIZED Committee Will Formulate Requirement for Both Civil and ChurchMarriage Ceremonies. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/police-hunt-in-vain-for-missing-child-find-no-clues-but-believe.html | POLICE HUNT IN VAIN FOR MISSING CHILD; Find No Clues, but Believe Girls Was Either Kidnapped by Maniac or Victim of Accident.CHILDREN JOIN IN SEARCH Misfortune of Brooklyn FamilyGrows as Mother Collapses and Eviction From Home Impends. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/600-acres-in-dutchess-county-bought-for-residential-estate.html | 600 Acres in Dutchess County Bought for Residential Estate | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/french-sympathy-goes-out-to-hoover-the-temps-holds-that-no.html | FRENCH SYMPATHY GOES OUT TO HOOVER; The Temps Holds That No Government Could Have StavedOff Depression. | True | Special Cable to THE NEW YORK TIMES. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/not-a-presidential-candidate-young-twice-tells-reporters.html | Not a Presidential Candidate, Young Twice Tells Reporters | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/originating-fashions.html | ORIGINATING FASHIONS. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/nine-die-in-sinking-of-british-plane-royal-air-force-flying-boat.html | NINE DIE IN SINKING OF BRITISH PLANE; Royal Air Force Flying Boat Dives Into Plymouth Harbor at 70 Miles an Hour. EIGHT TRAPPED IN CABIN Four Are Rescued, One Dying Later -Wing Commander G. G. Tucker Among Those Killed. | True | Wireless to THE NEW YORK TIMES. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/says-18000-pledge-aid-to-reopen-bank-rosoff-informs-broderick-that.html | SAYS 18,000 PLEDGE AID TO REOPEN BANK; Rosoff Informs Broderick That $13,000,000 Is Subscribed in Plan to Reorganize. ACTION DEFERRED A WEEK Depositors Would Get 70% in Cash, Balance in Stock--Branch Managers Join Project. Sees No Conflict in Plans. Branch Managers at Meeting. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 104006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/einstein-drops-idea-of-closed-universe-revises-concept-of-cosmology.html | EINSTEIN DROPS IDEA OF 'CLOSED' UNIVERSE; Revises Concept of Cosmology From New Equations of His Unified Field Theory. BASED ON AMERICAN STUDY As to Unified Field Theory, He as Yet "Doesn't Know What Is in It," He Says at Pasadena. Accepting Tolman's Views. EINSTEIN DROPS IDEA OF CLOSED UNIVERSE Hope to "See What Is In It." Einstein's Previous Cosmology. The Universe "Running Down." BACKS "ETHER-DRIFF" THEORY. Dayton Miller, Opponent of Einstein, to Lay New Data Before Scientists. Einstein Sees His View Proved. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/dartmough-six-loses-to-clarkson-6-to-3-drops-game-on-hanover-ice-as.html | DARTMOUGH SIX LOSES TO CLARKSON, 6 TO 3; Drops Game on Hanover Ice as Houston, Visiting Forward, Scores Four Goals. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/dessoff-choirs-offer-concert-of-novelties-two-groups-of-singers.html | DESSOFF CHOIRS OFFER CONCERT OF NOVELTIES; Two Groups of Singers Give an Unusual Program for Supporting Members. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/steel-mill-activity-up-slightly-for-week-index-stands-at-57-against.html | Steel Mill Activity Up Slightly for Week; Index Stands at 57, Against 89.4 Last Year | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/state-bankers-make-appointments.html | State Bankers Make Appointments. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/yanks-will-start-season-on-april-14-to-open-with-red-sox-accord-ing.html | YANKS WILL START SEASON ON APRIL 14; To Open With Red Sox Accord ing to American League Schedule Just Released. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/boston-six-wins-prom-austria-21-triumphs-in-initial-bid-in-final.html | BOSTON SIX WINS PROM AUSTRIA, 2-1; Triumphs in Initial Bid in Final Series for World's Hockey Title in Poland. CANADIANS ALSO SCORE Keep Pace With American, CoFavorites in Tourney, by BeatingCzechoslovakia, 2-1. First Bid in Final Series. | True | Wireless to THE NEW YORK TIMES. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/miners-reelect-lewis-president.html | Miners Re-elect Lewis President. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/adopts-fiveday-week-pittsburgh-steel-company-has-cut-executives-pay.html | ADOPTS FIVE-DAY WEEK.; Pittsburgh Steel Company Has Cut Executives' Pay, It is Said. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/grape-juice-sales-scored-by-tydings-marylander-accuses-senate-of.html | GRAPE JUICE SALES SCORED BY TYDINGS; Marylander Accuses Senate of Hypocrisy in Allowing Home Wine Making. AID TO GRAPE GROWERS HIT Senator Declares $20,000,000 From Farm Board Enables Violation of Eighteenth Amendment. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/lehman-gains-in-golf-play-beats-martin-4-and-3-in-panamerican.html | LEHMAN GAINS IN GOLF PLAY; Beats Martin, 4 and 3, in PanAmerican Quarter-Finals. | True | | C1B 104006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/illegal-loans-to-officers-charged-as-grand-jurors-hear-bank-of-us.html | ILLEGAL LOANS TO OFFICERS CHARGED AS GRAND JURORS HEAR BANK OF U.S. CHAIRMAN; STEUER ATTACKS DEALS Insists Subsidiaries Were Used Criminally to Divert Funds. CALLS BOOKS DECEPTIVE Asserts $99,000 in Loans and $100,000 in Realty Fees Were Paid Out Illegally. MITCHELL IS A WITNESS Appearance Before Grand Jury Gives Rise to Report He Will Turn State's Evidence. Goes Before Grand Jury. Criticizes $8,000,000 Deal. ILLEGAL LOANS LAID TO BANK OFFICERS Cites Banking Report. Puts Illegal Loans at $99,000. Fails to Recall Deal. Tells of Leaving Meeting. Did Not Feel Aggrieved. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/albuquerque-shaken.html | ALBUQUERQUE SHAKEN. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/lists-new-jersey-standard-oil.html | Lists New Jersey Standard Oil. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/hurt-in-theatre-fall-gets-27000.html | Hurt In Theatre Fall, Gets $27,000. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/markets-in-london-paris-and-berlin-tone-firm-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Firm on English Exchange, With African GoldMines Centre of Interest. FRENCH STOCKS IMPROVE Brisk Trading Sends Most of theList Upward--Sharp Gains on German Boerse. Closing Prices on London Exchange. Prices Advance in Paris. Active and Higher in Berlin. Paris Closing Prices. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/another-shock-in-guaymas-mexico.html | Another Shock in Guaymas, Mexico. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/educational-notes.html | Educational Notes. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/arno-defeats-oliva.html | Arno Defeats Oliva. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/seek-data-for-ban-on-soviet-products-members-of-house-group-under.html | SEEK DATA FOR BAN ON SOVIET PRODUCTS; Members of House Group Under Hawley See Lowman on Proposed Measures. FULL EMBARGO IS ONE AIM Heisingfors Hears Total of Involuntary Workers in Russian Forests Is About 900,000. Seek Method to Get Soviet Data. Put the Total at 900,000. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/us-steel-pensions-total-4359446-report-for-1930-shows-7956-former.html | U.S. STEEL PENSIONS TOTAL $4,359,446; Report for 1930 Shows 7,956 Former Employes on Rolls, 1,154 Added in Year. $55.70 MONTHLY AVERAGE $30,825,547 Has Been Paid Out Since Organization of Fund on Jan. 1, 1911. | True | | C1B 104006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/smith-is-rejected-in-new-power-vote-senate-again-confirms-draper.html | SMITH IS REJECTED IN NEW POWER VOTE; Senate Again Confirms Draper and Garsaud, but Refuses to Favor Chairman. COURT ACTION ASKED ANEW Indications Are That Walsh's "Quo Warranto" Proposal Will Pass-- Nominee Continues to Hold Office. Senate Vote Rejecting Smith. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/says-brooklyn-bench-is-free-from-scandal-judge-taylor-tells-kings.html | SAYS BROOKLYN BENCH IS FREE FROM SCANDAL; Judge Taylor Tells Kings County Grand Jury Office Buying Is Unknown in Borough. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/repeal-of-press-suppression-is-voted-by-minnesota-house.html | Repeal of Press Suppression Is Voted by Minnesota House | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/tiny-plane-tested-for-submarine-use-navy-department-aids-industry.html | TINY PLANE TESTED FOR SUBMARINE USE; Navy Department Aids Industry to Develop Craft to Place on Undersea Boats. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/the-city-investigation.html | THE CITY INVESTIGATION. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/woman-backer-of-air-team-taunts-minister-as-a-boor.html | Woman Backer of Air Team Taunts Minister as a Boor | True | Special Cable to THE NEW YORK TIMES. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/adopt-medal-test-in-british-golf-women-to-engage-in-qualifying.html | ADOPT MEDAL TEST IN BRITISH GOLF; Women to Engage in Qualifying Round Before Match Play in Title Tourney. TO CHARGE ADMISSION FEE For First Time in History Fans Will Be Required to Pay to Watch Championship. Will Please U.S. Players. 1930 Play Had Bearing. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/fire-department.html | Fire Department. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/bridge-fire-ties-up-riverside-drive.html | Bridge Fire Ties Up Riverside Drive | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/hoover-will-call-a-special-session-if-other-aid-fails-but-he-is.html | HOOVER WILL CALL A SPECIAL SESSION IF OTHER AID FAILS; But He Is Confident Measures Taken or in Hand Will Meet All Needs. CONFERS AGAIN ON IMPASSE Discusses With Watson and McNary Proposals for Compromise on $25,000,000 Bill. ORDERS ARKANSAS SURVEY Settlement May Hinge on Fund toBe Lent Red Cross at President's Discretion. To Survey Arkansas Situation. HOOVER'S STAND ON EXTRA SESSION Holds Breakfast Conference. Three Compromise Proposals. See Hope for Settlement. Leaders of Both Parties Anxious. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/indian-drys-go-to-liquor-source-fell-palm-trees-yielding-toddy.html | Indian Drys Go to Liquor Source, Fell Palm Trees Yielding Toddy | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/mr-rogers-finds-big-hearts-in-droughtstricken-states.html | Mr. Rogers Finds Big Hearts In Drought-Stricken States | True | WILL ROGERS. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/sports-of-the-times-reg-u-s-pat-off-glimpses-up-and-down-the-ice-a.html | Sports of the Times Reg. U. S. Pat. Off.; Glimpses Up and Down the Ice. A Sad Situation. Another Complaint. Naming the Players. Added Evidence. | True | By John Kieran. | C1B 104006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/paul-bunyan-takes-sunny-south-purse-finishes-with-rush-after.html | PAUL BUNYAN TAKES SUNNY SOUTH PURSE; Finishes With Rush After Trailing Most of Way in Featureat New Orleans. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/chaplin-here-to-see-silent-film-open-tramp-of-movies-arrives-in.html | CHAPLIN HERE TO SEE SILENT FILM OPEN; "Tramp" of Movies Arrives in Faultless Garb and Attended by Personal Retinue. ADMITS WORTH OF 'TALKIES' But Prefers to Stick tog Pantonime --Tells of Einstein Visit to Hollywood Studio. Is in Fine Fettle. Tells of Einstein Visit. | True | By Mordaunt Hall. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/n-y-a-c-triumphs-in-class-a-squash-continues-undefeated-in-march.html | N. Y. A. C. TRIUMPHS IN CLASS A SQUASH; Continues Undefeated in March Toward Title by Halting Yale Club, 6-1. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/harvard-crimson-sees-team-upheld-in-editorial-it-calls-decision-to.html | HARVARD CRIMSON SEES TEAM UPHELD; In Editorial It Calls Decision to Continue Spring Drills 'Victory Over Reformers.'SCHEDULE CUT WAS SOUGHTAction of Athletic Council Result ofDemands by Football Men Themselves, It Declares. Wishes of Players Prevail. Players Receive Privileges. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/for-monument-to-saint-gaudens.html | For Monument to Saint Gaudens. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/obtains-5000000-loan-santa-fe-argentina-province-arranges-to-pay.html | OBTAINS $5,000,000 LOAN.; Santa Fe (Argentina) Province Arranges to Pay Notes. | True | Special Cable to THE NEW YORK TIMES. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/bank-sues-to-foreclose-lien.html | Bank Sues to Foreclose Lien. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/owen-d-youngs-views-on-needed-banking-reforms-satety-held-first.html | Owen D. Young's Views on Needed Banking Reforms; Satety Held First Essential. For Supervision by Reserve System Would Restrict Types of Deposits. Urges More Power for Reserve. Proposes Control of Affiliates. Criticizes Moves in Market "Orgy." "Low Rates Continued Too Long" Says Other Loans Caused Anxiety. Discusses Governments as Credits. Opposes Managed Credit. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/financial-markets-stocks-more-irregular-bonds-much-strongersterling.html | FINANCIAL MARKETS; Stocks More Irregular, Bonds Much Stronger--Sterling Moves Higher. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/reports-bethlehem-obtains-mclintic-deal-of-former-corporation-for.html | REPORTS BETHLEHEM OBTAINS MCLINTIC; Deal of Former Corporation for Big Steel Fabricators Arranged, Pittsburgh Hears.EXCHANGE OF STOCK LIKELYPlan Would Bolster Position of Buyer In New York, LargeStructural Steel Consumer. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/riverside-carillon-will-play-sunday-concerts-at-3-pm-and-7-pm-to.html | RIVERSIDE CARILLON WILL PLAY SUNDAY; Concerts at 3 P.M. and 7 P.M. to Mark Dedication Services of the Rockefeller Church. BELLS ARE BEING ALTERED Changes to Give Better Tones Are Expected to Be Ready for First Recitals Since New Year's. | True | | C1B 104006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/youngs-statement-on-payment-of-bonus-not-all-veterans-in-need-bonds.html | Young's Statement on Payment of Bonus; Not All Veterans in Need. Bonds Could Bear Lower Interest. URGE LEGAL TENDER BONUS. Veterans Send Resolution--Merchants Against Bonus Plan. | True | Special To The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/yugoslav-official-slain-district-commissioner-in-croatia-is-killed.html | YUGOSLAV OFFICIAL SLAIN.; District Commissioner in Croatia Is Killed by Youth He Denounced. | True | Wireless to THE NEW YORK TIMES. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/officials-at-yale-silent-on-coaches-report-that-friedman-will-drill.html | OFFICIALS AT YALE SILENT ON COACHES; Report That Friedman Will Drill Back Field Next Season Gains Credence. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/cotton-prices-rise-as-trading-spurts-volume-is-largest-in-several.html | COTTON PRICES RISE AS TRADING SPURTS; Volume Is Largest in Several Months--Gains 13 to 18 Points --Finish Near Top. MILL BUYING IS CONTINUED Farmers In Drought-Stricken Areas Await Relief Aid Before They Plant. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/powers-named-as-hannons-aide.html | Powers Named as Hannon's Aide. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/changes-in-exchange-list-detroit-edison-4-per-cent-bonds-among.html | CHANGES IN EXCHANGE LIST; Detroit Edison 4 Per Cent Bonds Among Securities Added. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/accumulations-by-trust-units.html | Accumulations by Trust Units. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/2008606-in-blacks-stock-inventory-of-estate-of-baltimore.html | $2,008,606 IN BLACK'S STOCK; Inventory of Estate of Baltimore Financier-Publisher Is Filed. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/mrs-bruce-due-today-army-and-police-planes-to-greet-british.html | MRS. BRUCE DUE TODAY.; Army and Police Planes to Greet British Round-World Flier. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/walsh-again-seeks-early-vote-on-court-montanan-asks-committee-to.html | WALSH AGAIN SEEKS EARLY VOTE ON COURT; Montanan Asks Committee to Reconsider Presentation of Protocols at This Session. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/scouting-fleet-off-to-enter-war-game-35-vessels-leave-guantanamo.html | SCOUTING FLEET OFF TO ENTER WAR GAME; 35 Vessels Leave Guantanamo Bay for Manoeuvres in the Pacific Next Week. ARKANSAS SETS A RECORD Gunnery Mark of Ship About to Be Retired From Service May Surpass Any in History. Due at Colon Saturday. Arkansas Sets Gunnery Record Los Angeles on Way. Permission From Pact Signatories. | True | By Hanson W. Baldwin. Staff Correspondent of the New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/seized-aliens-are-heard-officials-expect-questioning-of-102-to-take.html | SEIZED ALIENS ARE HEARD.; Officials Expect Questioning of 102 to Take Several Days. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/seward-park-five-turns-back-haaren-wins-manhattan-p-s-a-l-gameall.html | SEWARD PARK FIVE TURNS BACK HAAREN; Wins Manhattan P. S. A. L. Game--All Hallows Is Beaten --Other Local Games. | True | | C1B 104006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/dartmouth-opens-its-carnival-today-21st-annual-winter-festivities.html | DARTMOUTH OPENS ITS CARNIVAL TODAY; 21st Annual Winter Festivities Will Get Under Way Amid Colorful Surroundings. PAGEANT TO BE FEATURE Queen of the Snows to Be Crowned Tonight-- Annual Ball Will Climax Celebration. Will Use Old-Fashioned Vehicles. 1,000-Foot Toboggan Slide. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/nassau-splits-1250000-loan-among-24-banks-fighting-for-it.html | Nassau Splits $1,250,000 Loan Among 24 Banks Fighting for It | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/orloff-in-piano-recital-russian-artist-heard-again-in-program-at.html | ORLOFF IN PIANO RECITAL.; Russian Artist Heard Again in Program at the Town Hall. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/rasputin-sponsor-insane-prelate-who-introduced-monk-to-russian.html | RASPUTIN SPONSOR INSANE.; Prelate Who Introduced Monk to Russian Court Loses Mind. | True | Wireless to THE NEW YORK TIMES. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/league-match-postponed-coyle-and-pratt-to-meet-at-squash-racquets.html | LEAGUE MATCH POSTPONED.; Coyle and Pratt to Meet at Squash Racquets Next Week. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/two-new-plays-to-close-rock-me-julie-and-in-the-best-of-families.html | TWO NEW PLAYS TO CLOSE.; "Rock Me, Julie" and "In the Best of Families" Opened This Week. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/a-childish-thing-english-visitor-pleads-that-butler-courtmartial-be.html | "A CHILDISH THING."; English Visitor Pleads That Butler Court-Martial Be Quashed. Instalment Plan for Bonus. Too Young for the Streets. The Trinidad Electric Franchise Unsound Finance. MUSCLE SHOALS. Raliroads See Harm In Participation in the Development. Commissioner Hagerman's Work. A Question of Viewpoint. | True | AMHERST VILLIERS.MORRIS BARASCH.MAIA CRANE TENLISRANDOLPH BYNoe.m.a. Williamsfrank W. Noxon.mary Austinr.w.g.w. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/italys-envoy-gives-brazil-an-apology-atones-for-display-of-temper.html | ITALY'S ENVOY GIVES BRAZIL AN APOLOGY; Atones for Display of Temper by Him and General Balbo at Sao Paulo Farewell. | True | Special Cable to THE NEW YORK TIMES. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/young-asks-nation-to-rule-all-banks-tells-senators-he-would-force.html | YOUNG ASKS NATION TO RULE ALL BANKS; Tells Senators He Would Force State Institutions to Join Federal Reserve. SEEKS END OF "TRAGEDY" He Points to 6,000 Failures in 10 Years as Showing the Need for Drastic Changes. PLEADS FOR MORE SAFETY Puts Service on Loans Second-- Holds Rake Rise to Stop Speculative "Orgy" Came Too Late. Suggests Reserve Control All Banks Holds Rates Were Raised Too Late. Holds Safety the Prime Requisite. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/sift-charge-of-fakes-in-persian-exhibition-authorities-of-london.html | SIFT CHARGE OF FAKES IN PERSIAN EXHIBITION; Authorities of London Display Confer With Americans on Alleged Spurious Articles. | True | Special Cable to THE NEW YORK TIMES. | C1B 104006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/women-rout-two-gunmen-unarmed-they-resist-attackers-in-two-newark.html | WOMEN ROUT TWO GUNMEN.; Unarmed, They Resist Attackers in Two Newark Combats. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/new-bank-for-kew-gardens.html | New Bank for Kew Gardens. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/tube-left-in-him-he-sues-patient-holds-doctor-responsible-for.html | TUBE LEFT IN HIM, HE SUES.; Patient Holds Doctor Responsible for Operation After 19 Years. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/assails-boston-evidence-new-york-attorney-at-icc-hearing-attacks.html | ASSAILS BOSTON EVIDENCE.; New York Attorney at I.C.C. Hearing Attacks Port Statistics. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/holdup-man-shot-in-2000-robbery-three-others-flee-with-loot-as.html | HOLD-UP MAN SHOT IN $2,000 ROBBERY; Three Others Flee With Loot as Excited Children in Street Hamper Policeman's Fire. ONE THUG EXPECTED TO DIE Patrolman Encounters Gangsters as They Leave Brooklyn Bakery-- Youths Admit 15 Burglaries. Policeman Encounters Gang. Pair Get $5,700 in Hold-Up. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/louchlin-six-beats-st-johns-high-21-counts-twice-in-first-period-to.html | LOUCHLIN SIX BEATS ST. JOHN'S HIGH, 2-1; Counts Twice in First Period to Win and Take Lead in Catholic H. S. A. A. Race. BROOKLYN PREP PREVAILS Blanks St. Michael's, 3 to 0, to Move Into Second Place--Merkett Scores Two Goals. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/dividends-cleared-by-general-motors-net-of-141560332-or-325-a-share.html | DIVIDENDS CLEARED BY GENERAL MOTORS; Net of $141,560,332, or $3.25 a Share for 1930, Is Poorest Showing Since 1925. SPECIAL PROFIT IS OF AID Sales of Cars and Trucks to Dealers Total 1,174,115, or 700,000 Under Those in 1929. REPORT RISE IN AUTO SALES. Cadillac and Oakland Say January Ran Above Year Before. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/1250000-lien-on-broadway-block.html | $1,250,000 Lien on Broadway Block | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/new-cunarder-keel-laid-giant-liner-to-be-launched-in-1932-and.html | NEW CUNARDER KEEL LAID.; Giant Liner to Be Launched in 1932 and Finished in 1933. | True | Wireless to THE NEW YORK TIMES. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/boccaccio-repeated-matinee-benefit-for-milk-fund-is-marked-by-new.html | "BOCCACCIO" REPEATED.; Matinee Benefit for Milk Fund Is Marked by New Pranks. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/last-stone-laid-in-new-waldorf.html | Last Stone Laid in New Waldorf. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 104006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/1000000-for-wage-fund.html | $1,000,000 FOR WAGE FUND | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/will-act-in-playlets-viola-tree-and-ethel-borden-to-give.html | WILL ACT IN PLAYLETS.; Viola Tree and Ethel Borden to Give Entertainment, "Let's Pretend." | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/el-paso-gas-adds-stock-100000-shares-increase-voted-western-gas.html | EL PASO GAS ADDS STOCK.; 100,000 Shares' Increase Voted--Western Gas Purchase Ratified. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/perkins-triumphs-twice-in-florida-beats-travers-and-speer-to-gain.html | PERKINS TRIUMPHS TWICE IN FLORIDA.; Beats Travers and Speer to Gain Third Round of Travis Memorial Golf. | True | Special to The New York Times.Times Wide World Photo. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/bradstreet-index-down-price-average-35-below-high-point-in-1925.html | BRADSTREET INDEX DOWN.; Price Average 35% Below High Point in 1925 Recovery. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/the-house-in-selfdefense.html | THE HOUSE IN SELF-DEFENSE. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/deposits-offset-run-bayonne-business-men-rally-to-equalize-drain-on.html | DEPOSITS OFFSET RUN.; Bayonne Business Men Rally to Equalize Drain on Bank. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/shoemaker-is-victor-in-title-billiards-new-york-a-c-star-beats.html | SHOEMAKER IS VICTOR IN TITLE BILLIARDS; New York A. C. Star Beats Collins, 125-46, in National PocketTourney in Newark. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/sales-in-new-jersey-new-york-woman-sells-hoboken-building-held-for.html | SALES IN NEW JERSEY.; New York Woman Sells Hoboken Building Held for Forty Years. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/my-experiences-in-the-world-war-french-want-our-soldiers-pershing.html | MY EXPERIENCES IN THE WORLD WAR; French Want Our Soldiers. Pershing Prefers British, if Any. French Appeal to Washington Pershing Stands Firm. Peppery Clemenceau Letter. French Training Agreed To. Colored Troops Sent to French. First Seven Months Reviewed. Our State "Very Unsatisfactory." War Department "Inefficient." | True | By General John J. Pershing | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/purchases-plot-in-rye.html | Purchases Plot in Rye. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/cuban-strike-ends-without-spreading-new-walkout-looms-as-car-men.html | CUBAN STRIKE ENDS WITHOUT SPREADING; New Walk-Out Looms as Car Men Fail to Win Repeal of Cut in Wage Scale. HARBOR FRONT IS QUIET No Disorders Reported, Although Some Marine Workers Report for Duty and Others Don't. Text of Statement. | True | Special Cable to THE NEW YORK TIMES. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/awards-for-staten-island-buildings.html | Awards for Staten Island Buildings. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/sterling-reported-aided-by-our-funds-substantial-movement-to-london.html | STERLING REPORTED AIDED BY OUR FUNDS; Substantial Movement to London Seen as Pound Makes Gain of 1-16 Cent in Day.BANK OF ENGLAND ACTIVE Institution Said to Have Sold Bills and Taken Other Steps toTighten Discount Market. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/poe-is-eliminated-in-class-c-squash-loses-to-barber-1816-154-in.html | POE IS ELIMINATED IN CLASS C SQUASH; Loses to Barber, 18-16, 15-4, in Fourth Round of National Play at City A. C. | True | | C1B 104006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/work-not-charity-asked-by-jobless-appeals-for-any-chance-to-earn-a.html | 'WORK, NOT CHARITY,' ASKED BY JOBLESS; Appeals for Any Chance to Earn a Wage Flood Office of the Mayor's Relief Committee. WIVES SEND PLEAS FOR AID One Says Descendant of Staten Island Settler Faces Eviction--Breadlines Being Studied. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/franceitaly-race-brings-british-hint-of-bigger-navy-plan.html | FRANCE-ITALY RACE BRINGS BRITISH HINT OF BIGGER NAVY PLAN; Reconsideration of Position May Be Forced on London, Parliament Is Told.TONNAGE DISPARITY SEENFirst Lord of Admiralty SaysContinentals Build Twiceas Much as Empire.1930 TREATY UNAFFECTEDAlexander Thinks Any IncreaseNeeded in Program Could be Within Quota Limits. Escalator Clause Not Involved. BRITISH HINT PLAN FOR A BIGGER NAVY Washington Still Hopeful. | True | Special Cable to THE NEW YORK TIMES. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/wilkins-polar-plane-wrecked-in-jersey-two-slightly-hurt-as-machine.html | WILKINS POLAR PLANE WRECKED IN JERSEY; Two Slightly Hurt as Machine Which Was to Go With Expedition Hits Wires and Crashes. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/women-plan-world-fair-exhibit.html | Women Plan World Fair Exhibit. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/utility-earnings-public-service-of-northern-illinois.html | UTILITY EARNINGS.; Public Service of Northern Illinois. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/shows-gain-in-insurance-northwestern-mutual-lifes-new-policies-in.html | SHOWS GAIN IN INSURANCE.; Northwestern Mutual Life's New Policies In 1930 Averaged $4,706. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/new-york-caledonia-curlers-beaten-by-utica-no1-rink.html | New York Caledonia Curlers Beaten by Utica No.1 Rink | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/miss-sears-beaten-in-us-title-play-loses-to-mrs-adams-long-island.html | MISS SEARS BEATEN IN U.S. TITLE PLAY; Loses to Mrs. Adams, Long Island Entry, at Squash Racquets in Greenwich. SCORE IS 15-8, 15-12, 15-2 Winner, Playing Clever Soft-Ball Game, Enters Semi-Finals--Boston Gains Class B Honors. Shows Well-Rounded Game. New York B Team Loses. INDIVIDUAL CHAMPIONSHIPS. TEAM MATCHES. | True | By Allison Danzig. Special To the New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/lindbergh-birthday-quiet-colonel-29-spends-part-of-day-here-and.html | LINDBERGH BIRTHDAY QUIET; Colonel, 29, Spends Part of Day Here and Dines at Morrow Home. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/record-for-fidelity-and-deposit.html | Record for Fidelity and Deposit. | True | | C1B 104006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/municipal-awards-of-bonds-are-few-january-total-for-states-and.html | MUNICIPAL AWARDS OF BONDS ARE FEW; January Total for States and Cities Is $47,558,768, the Smallest Since June. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/catania-dies-of-wounds-police-hold-two-in-seeking-assassins-of.html | CATANIA DIES OF WOUNDS; Police Hold Two in Seeking Assassins of Bronx Bail Bondsman. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/couples-may-share-income-tax-credits-revenue-bureau-shows-some-will.html | COUPLES MAY SHARE INCOME TAX CREDITS; Revenue Bureau Shows Some Will Reduce Their Combined Payment by Doing So. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/tin-quota-plan-on-way-producers-deny-failure-of-international.html | TIN QUOTA PLAN ON WAY.; Producers Deny Failure of International Regulation. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/fordham-quintet-bows-to-manhattan-jaspers-triumph-by-22-to-18-in.html | FORDHAM QUINTET BOWS TO MANHATTAN; Jaspers Triumph by 22 to 18 in Hard-Fought Game for Twelfth Straight. LATE SPURT IS DECISIVE Points by McCormick and Smith Bring Victory in the Closing Stages of Contest. Guards Lead Closely. Line-up Change Effective. | True | By Arthur J. Daley. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/urges-maternity-homes-herriot-tell-french-chamber-of-need-to-aid.html | URGES MATERNITY HOMES.; Herriot Tell French Chamber of Need to Aid Unmarried Mothers. | True | Special Cable to THE NEW YORK TIMES. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/cuba-offers-bonds-to-sugar-producers-payment-for-1200000-tons-of.html | CUBA OFFERS BONDS TO SUGAR PRODUCERS; Payment for 1,200,000 Tons of Surplus Is First Step in Stabilization Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/lindram-australian-champion-trailing-badly-in-cue-tourney.html | Lindram, Australian Champion, Trailing Badly in Cue Tourney | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/kwangsi-coup-halts-nanking-drive-on-reds-two-cantonese-divisions.html | KWANGSI COUP HALTS NANKING DRIVE ON REDS; Two Cantonese Divisions Turn to Combat Revolt--Wider Rebellion Looming. | True | BY Hallett Abend. Special Cable To the New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/visit-roosevelt-house-hundreds-of-honor-pupils-are-guests-of.html | VISIT ROOSEVELT HOUSE.; Hundreds of Honor Pupils Are Guests of Memorial Association. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/kill-oklahoma-pay-tax-legislators-reject-murrays-plan-to-raise.html | KILL OKLAHOMA PAY TAX.; Legislators Reject Murray's Plan to Raise Revenue for Relief. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/january-iron-output-rises-over-december-first-monthly-increase.html | JANUARY IRON OUTPUT RISES OVER DECEMBER; First Monthly Increase Since Last April, but Gain Is Only 45,576 Tons. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/french-radical-wins-post-lamoureux-named-reporter-for-finance.html | FRENCH RADICAL WINS POST; Lamoureux Named Reporter for Finance Committee. | True | Special Cable to THE NEW YORK TIMES. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/53-of-faculty-fail-in-columbia-test-best-mark-in-examination-by.html | 53 OF FACULTY FAIL IN COLUMBIA TEST; Best Mark in Examination by Students Is 55.1%--Chaplain Knox Scores 53.9."BLUFFING" ABILITY SHOWNOnly 10 Sets of Replies Complete--"Stiff" Quizzer One of Many Who Refuse to Take Part. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/opera-lily-pons-a-charming-rosina.html | OPERA; Lily Pons a Charming Rosina. | True | By Olin Downes. | C1B 104006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/portfolio-voting-privileges-for-selected-shares-holders.html | Portfolio Voting Privileges For Selected Shares' Holders | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/municipal-loan-body-earns-7-in-year-credit-union-composed-of-city.html | MUNICIPAL LOAN BODY EARNS 7 % IN YEAR; Credit Union, Composed of City Employee, Paid $72,534 Dividends--Re-elects Officers. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/carteret-six-beats-riverdale-by-2-to-1-triumphs-at-coliseum-for-42d.html | CARTERET SIX BEATS RIVERDALE BY 2 TO 1; Triumphs at Coliseum for 42d Victory in 44 Games in the Last Three Years. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/treasury-clings-to-its-daily-statement-even-if-gamblers-use-figures.html | Treasury Clings to Its Daily Statement, Even if Gamblers Use Figures in Lottery | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/bonus-proposal-hit-by-chamber-group-assailed-as-peril-to-business.html | BONUS PROPOSAL HIT BY CHAMBER GROUP; Assailed as Peril to Business in Report to New York State Organization. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/sadko-to-be-sung-feb-14-its-first-performance-of-season-next-weeks.html | "SADKO" TO BE SUNG FEB. 14; Its First Performance of Season-- Next Week's Opera Bills. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/school-board-maps-plan-for-huge-wing-addition-to-washington-irving.html | SCHOOL BOARD MAPS PLAN FOR HUGE WING; Addition to Washington Irving High to Cost $2,500,000 and Seat 3,000 Girls. WILL END PART-TIME WORK 4,290 of the 5,400 Pupils Now Using Building Intended for 3,044 Attend in Shifts. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/wg-shedd-asks-reno-divorce.html | W.G. Shedd Asks Reno Divorce. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/five-more-testify-at-cannon-inquiry-witnesses-include-official-of.html | FIVE MORE TESTIFY AT CANNON INQUIRY; Witnesses Include Official of Girls' School, a Minister and a Virginia Detective. POLICE AGAIN GUARD CHURCH Secret Hearing at Capital Into Charges Against the Bishop is Believed to Be Nearing End. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/quake-dead-are-put-at-more-than-1000-fresh-shocks-shake-napier-new.html | QUAKE DEAD ARE PUT AT MORE THAN 1,000; Fresh Shocks Shake Napier, New Zealand, Adding to Tertor as Fire Rages On.PESTILENCE THREATENING Evacuation of Ruined Town Decreed--Hastings Equally Desolated--Whole District Ravaged. Fire Balks Rescuers. Asks for Dynamite. Thirty-one Dead In Township. Hastings a Town of Death. Every Building Damaged. | True | Special Cable to THE NEW YORK TIMES. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/reports-on-league-action-polish-foreign-minister-says-accord-was.html | REPORTS ON LEAGUE ACTION; Polish Foreign Minister Says Accord Was Reached on Silesia. | True | Special Cable to THE NEW YORK TIMES. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/usmexico-paired-in-davis-cup-draw-president-doumergue-of-france.html | U.S-MEXICO PAIRED IN DAVIS CUP DRAW; President Doumergue of France Again Presides Over Function at Elysee Palace in Paris. U. S. SEEN AS FORMIDABLE Predictions Made French American Team Will Be One to Face French Defenders in Challenge Round. Draw for Opening Round. North American Zone. South American Zone. European Zone. U. S. French Duel Forecast. Gillou Sees U. S. as Threat. Cochet Getting Into Shape. | True | Special Cable to THE NEW YORK TIMES. | C1B 104006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/reber-will-act-in-liberia-inquiry-charge-daffaires-at-monrovia.html | REBER WILL ACT IN LIBERIA INQUIRY; Charge d'Affaires at Monrovia Selected by Washington for League Committee. OFF TO GENEVA SATURDAY State Department Publishes Note Accepting Bid to Help Consider Means of Ending Slavery. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/moscow-expects-immigration-soon-slight-influx-of-workers-from.html | MOSCOW EXPECTS IMMIGRATION SOON; Slight Influx of Workers From Europe and America Held Precursor of Movement. SKILLED LABOR IS NEEDED But Conditions Now Are Too Hard for All but Enthusiasts, Though Gains Are Planned. American Group Increases. Offers Citizenship Quickly. | True | By Walter Duranty. Wireless To the New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/thomas-asks-walker-to-explain-his-stand-wants-to-know-why-city.html | THOMAS ASKS WALKER TO EXPLAIN HIS STAND; Wants to Know Why City Failed to Renew Request at Albany for Power to Operate Lines. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/government-bonds-lead-price-advance-sharp-recovery-on-the-stock.html | GOVERNMENT BONDS LEAD PRICE ADVANCE; Sharp Recovery on the Stock Exchange Credited to Hope of Bonus Compromise. RAILS AND UTILITIES GAIN French 7 S Up 1/8 Point to 126 1/8, High Record--South American Loans Irregular. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/asks-aid-for-port-captain-maritime-association-urges-congress-to.html | ASKS AID FOR PORT CAPTAIN; Maritime Association Urges Congress to Provide Equipment. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/boinquaker-city-seeks-baldwin-site-would-make-one-big-station-in.html | B.&O.INQUAKER CITY SEEKS BALDWIN SITE; Would Make One Big Station in North Broad Street on Locomotive Works Tract. VAUCLAIN ADVISES TUNNEL Edifice Would Handle Also Reading, Lehigh and Erie TrafficAfter Merger. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/american-completes-european-coal-survey-president-of-carnegie.html | AMERICAN COMPLETES EUROPEAN COAL SURVEY; President of Carnegie Institute Arranges for World Congress at Pittsburgh. | True | Special Cable to THE NEW YORK TIMES. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/novelties-presented-at-dance-concert-doris-humphrey-weidman.html | NOVELTIES PRESENTED AT DANCE CONCERT; Doris Humphrey, Weidman and Their Groups Give Joint Performance. | True | By John Martin. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/rockefeller-3d-for-jury-called-as-talesman-he-says-such-service-is.html | ROCKEFELLER 3D FOR JURY.; Called as Talesman, He Says Such Service Is Duty of All. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/jersey-girl-l0-tells-hoover-how-to-aid-idle-asks-kids-everywhere-to.html | Jersey Girl, l0, Tells Hoover How to Aid Idle; Asks 'Kids Everywhere' to Give Benefit Plays | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/pitt-fall-football-practice-cut-from-four-to-two-weeks.html | Pitt Fall Football Practice Cut From Four to Two Weeks | True | | C1B 104006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/upswing-in-steel-loses-momentum-weekly-reviews-however-find-prices.html | UPSWING IN STEEL LOSES MOMENTUM; Weekly Reviews, However, Find Prices Somewhat Firmer in Most Districts. REPORT GAIN IN INQUIRIES Ingot Production Up About 1 Per Cent to 47 Per Cent of Theoretical Capacity. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/macdonald-reported-ill-london-hears-premier-has-order-to-rest-to.html | MacDONALD REPORTED ILL.; London Hears Premier Has Order to Rest to Avert a Breakdown. | True | Special Cable to THE NEW YORK TIMES. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/police-fire-kills-four-of-czechoslovak-idle-gendarmes-shoot-into.html | POLICE FIRE KILLS FOUR OF CZECHOSLOVAK IDLE; Gendarmes Shoot Into Procession of 600 in Demonstration for "Work or Bread." | True | Wireless to THE NEW YORK TIMES. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/lofland-directs-steamship-line.html | Lofland Directs Steamship Line. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/bar-defers-action-on-levy-bank-trials-authorizes-president-to.html | BAR DEFERS ACTION ON LEVY BANK TRIALS; Authorizes President to Invite Justice Before Committee to Explain Charges. JURIST ASKED HEARING Volunteered to Explain Sitting in Cases While Heavily Indebted to the Bank of U.S. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/admiral-gauchet-of-france-dead-commanded-the-allied-fleet-in.html | ADMIRAL GAUCHET OF FRANCE DEAD; Commanded the Allied Fleet in Mediterranean for Last Two Years of War. | True | Special Cable to THE NEW YORK TIMES. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/red-cross-fund-grows-contributions-total-5952492-two-new-york.html | RED CROSS FUND GROWS; Contributions Total $5,952,492.-- Two New York Counties Top Quota. | True | Special to The New York Times. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/exchange-seat-sale-at-227000.html | Exchange Seat Sale at $227,000. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/liberty-ball-tonight-by-men-of-the-77th-divisions-benefit-for-its.html | LIBERTY BALL TONIGHT BY MEN OF THE 77TH; Division's Benefit for Its Memorial Hall to Be Held in the Park Lane. | True | Photo by Ira L. Hill Studio. | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/satisfied-mechanics-liens.html | SATISFIED MECHANICS' LIENS. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/copper-price-reduced-custom-smelters-make-cut-of-cent-to-9-cents-a.html | COPPER PRICE REDUCED.; Custom Smelters Make Cut of Cent to 9 Cents a Pound. | True | | C1B 104006 |
| 1931-02-05 | 1931-02-05 | https://www.nytimes.com/1931/02/05/archives/fails-to-find-clues-to-crater-on-tour-detective-sheridan-reports-to.html | FAILS TO FIND CLUES TO CRATER ON TOUR; Detective Sheridan Reports to Crain on His Investigations of Up-State and Quebec 'Tips.' | True | | C1B 104006 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/flood-menaces-brisbane-queenslands-capital-is-already-surrounded-by.html | FLOOD MENACES BRISBANE.; Queensland's Capital Is Already Surrounded by Water. | True | Special Cable to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/keechde-saint-phalle-deal-ended.html | Keech-de Saint Phalle Deal Ended. | True | | C1B 100150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/shortage-in-wheat-predicted-by-legge-chairman-says-the-continued.html | SHORTAGE IN WHEAT PREDICTED BY LEGGE; Chairman Says the Continued Drought Puts Region West of Illinois in Very Bad Condition. INSISTS ON ACREAGE CUT He Tells North Dakota Governor That Farm Board Will Quit Market Unless Growers Follow Program. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/student-riots-renewed-eight-wounded-as-nationalists-attack.html | STUDENT RIOTS RENEWED.; Eight Wounded as Nationalists Attack Socialists in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/lane-five-defeats-bushwick-25-to-16-city-psal-champion-takes-early.html | LANE FIVE DEFEATS BUSHWICK, 25 TO 16; City P.S.A.L. Champion Takes Early Lead to Win Initial Brooklyn Division Contest. CLINTON QUINTET TRIUMPHS Turns Back Sacred Heart of Yonkers, 25 to 24--Irving Victor, 29-20--Other School Games. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/warehouse-grain-ruling-chicago-boards-new-regulations-aim-to.html | WAREHOUSE GRAIN RULING.; Chicago Board's New Regulations Aim to Guarantee Condition. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/charges-railroads-covet-ships-trade-hb-walker-says-rate-parity-is.html | CHARGES RAILROADS COVET SHIPS' TRADE; H.B. Walker Says Rate Parity Is Real Object of Proposed I.C.C. Marine Jurisdiction. DEFENDS BOARD'S CONTROL Ship Owners' Head Declares Lines Would Fail if Change Were Made --Propeller Club Backs Him. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/shot-wounds-girl-10-as-police-chase-car-three-gunmen-elude.html | SHOT WOUNDS GIRL, 10, AS POLICE CHASE CAR; Three Gunmen Elude Detectives in Bronx After Exchange of Bullets From Speeding Autos. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/13-indicted-in-bank-frauds-arrest-of-two-in-newark-reveals-action.html | 13 INDICTED IN BANK FRAUDS; Arrest of Two in Newark Reveals Action of Federal Grand Jury. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/senators-approve-an-embargo-on-oil-commerce-committee-votes-9-to-6.html | SENATORS APPROVE AN EMBARGO ON OIL; Commerce Committee Votes 9 to 6 to Report the Measure to Limit Imports. ACTION ON COPPER TARIFF Senate Adopts Resolution Directing a Study by the Commission of Production Costs. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/loan-rumor-hurts-british-securities-but-snowden-denies-in-commons.html | LOAN RUMOR HURTS BRITISH SECURITIES; But Snowden Denies in Commons He Is About to FinanceVast Public Works.GILT EDGE BONDS SUFFER MacDonald Shows No Signs ofReported Breakdown After AllNight Session of House. Liberal Policy Explained. MacDonald Shows No Weakening. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/english-campaigners-in-freeforall-fight-empire-crusaders.html | ENGLISH CAMPAIGNERS IN FREE-FOR-ALL FIGHT; Empire Crusaders, Conservatives and Communists Battle at Meeting in East Islington. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/bulgarians-kill-greek-soldier.html | Bulgarians Kill Greek Soldier. | True | Wireless to THE NEW YORK TIMES. | C1B 100150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/cashiers-to-hear-whitney-section-of-stock-exchange-firms-group-to.html | CASHIERS TO HEAR WHITNEY; Section of Stock Exchange Firms' Group to Meet Tonight. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/mckisick-in-teleregister-post.html | McKisick in Teleregister Post. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/chain-store-sales-reports-of-business-done-last-month-compared-with.html | CHAIN STORE SALES.; Reports of Business Done Last Month Compared With January, 1930. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/exfilm-beauty-claws-keaton-movie-clown-kathleen-key-wrecked-his.html | EX-FILM BEAUTY CLAWS KEATON, MOVIE CLOWN; Kathleen Key Wrecked His Dressing Room When Refused$20,000, He Charges. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/mulrooney-to-back-new-curfew-bill-gets-draft-of-law-from-hilly-to.html | MULROONEY TO BACK NEW CURFEW BILL; Gets Draft of Law From Hilly to Give Him License Power Over Night Clubs. WALKER'S APPROVAL SEEN Discretionary Feature for Commissioner on Closing Hours Said to Satisfy the Mayor. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/us-gunboat-is-fired-on-oahus-batteries-silence-chinese-irregulars.html | U.S. GUNBOAT IS FIRED ON.; Oahu's Batteries Silence Chinese Irregulars on Yangtse. | True | Special to The New York Times.. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/paraguayan-woman-dies-at-107-fought-in-war-sixty-years-ago.html | Paraguayan Woman Dies at 107; Fought in War Sixty Years Ago | True | Special Cable to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/cannon-case-linked-to-his-second-wife-testimony-said-to-credit-part.html | CANNON CASE LINKED TO HIS SECOND WIFE; Testimony Said to Credit Part of Charges to Secretary Whom Bishop Wed. ACCUSATIONS COMPLETED Hearst Reporter and Detective Give Evidence--Prelate to Present Own Defense Today. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/pension-fund-in-closed-jersey-bank.html | Pension Fund in Closed Jersey Bank | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/markets-in-london-paris-and-berlin-prices-irregular-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Irregular on English Exchange-- Credit Tighter in Lombard Street. FRENCH STOCKS ADVANCE Nearly All Issues Improve in Moderate Trading--Gains Registeredin Germany. Closing Prices on London Exchange. Paris Closing Prices. Trend Upward in Paris. Slightly Higher in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/paris-texas-bank-closes.html | Paris (Texas) Bank Closes. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/senators-wives-give-to-drought-relief-capitol-club-votes-100-to.html | SENATORS' WIVES GIVE TO DROUGHT RELIEF; Capitol Club Votes $100 to Salvation Army--Gave Beforeto Red Cross. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/woman-to-bid-on-home-she-built-on-city-land-sale-ordered-to.html | WOMAN TO BID ON HOME SHE BUILT ON CITY LAND; Sale Ordered to Straighten Tangle After Lot Was Taken for School Without Her Knowledge. | True | | C1B 100150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/new-orleans-race-to-broad-meadows-bradleys-colt-beats-rocket-glare.html | NEW ORLEANS RACE TO BROAD MEADOWS; Bradley's Colt Beats Rocket Glare, Odds-On Favorite, by Two and a Half Lengths. WELLET THIRD IN MILE TEST Winner Covers Route in 1:39 1-5 and Rewards His Backers at $12.40 for $2. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/seize-60-in-havana-raid-police-say-narcotic-den-belonged-to.html | SEIZE 60 IN HAVANA RAID.; Police Say Narcotic Den Belonged to Widespread Association. | True | Special Cable to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/agrees-not-to-cut-sea-rates-further-transatlantic-conference.html | AGREES NOT TO CUT SEA RATES FURTHER; Transatlantic Conference Decides Conditions Do Not Warrant Additional Reductions. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/gains-top-losses-on-curb-most-changes-are-fractional-in-active.html | GAINS TOP LOSSES ON CURB; Most Changes Are Fractional in Active Securities. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/weissenberg-in-recital-violinist-gives-varied-program-at-the-town.html | WEISSENBERG IN RECITAL.; Violinist Gives Varied Program at the Town Hall. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/dog-racers-are-stranded-sudden-closing-of-panama-track-leaves-them.html | DOG RACERS ARE STRANDED.; Sudden Closing of Panama Track Leaves Them Moneyless. | True | Special Cable to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/five-english-firstdivision-soccer-clubs-fighting-to-keep-senior.html | Five English First-Division Soccer Clubs Fighting to Keep Senior Standing in Race | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/18-yale-track-men-in-millrose-games-sturdy-pole-vaulter-to-be-in.html | 18 YALE TRACK MEN IN MILLROSE GAMES; Sturdy, Pole Vaulter, to Be in the Contingent--Harvard Enters Relay Quartet. Crimson to Send Pole Vaulter. Relay Program Announced. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/skyscraper-at-auction-today.html | Skyscraper at Auction Today. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/britain-to-modify-palestine-policy-new-document-to-be-issued.html | BRITAIN TO MODIFY PALESTINE POLICY; New Document to Be Issued Meeting Jews' Objections to White Paper. ARAB HOSTILITY IS FEARED Round-Table Conference Planned Early in Spring to Try to Resolve Old Dispute, Praises Jewish Institutions. New Meaning of "Landless." | True | Special Cable to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/to-select-regatta-dates-yacht-clubs-to-determine-schedule-at.html | TO SELECT REGATTA DATES.; Yacht Clubs to Determine Schedule at Meeting March 13. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/dumont-editor-arraigned-van-carlhausen-pleads-not-guilty-to.html | DUMONT EDITOR ARRAIGNED; Van Carlhausen Pleads Not Guilty to Assaulting Two Policemen. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/praises-frankness-of-pershings-story-the-generals-memoirs-will-make.html | PRAISES FRANKNESS OF PERSHING'S STORY; The General's Memoirs Will Make a Great Historical Document, Says Major General O'Ryan. | True | | C1B 100150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/espinosa-and-wood-triumph-in-texas-turn-in-card-of-3035-in-best.html | ESPINOSA AND WOOD TRIUMPH IN TEXAS; Turn in Card of 30-35 in Best Ball Tournament Over Links at Harlingen. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/canadiens-tie-44-with-maroon-six-freeforall-fight-occurs-after-g.html | CANADIENS TIE, 4-4, WITH MAROON SIX; Free-for-All Fight Occurs After G. Mantha Is Violently Checked and Carried Off the Ice. DETROIT BOWS TO SENATORS Ottawa Six Wins, 5-4, on Art Smith's Goal in Last Period-- Chicago Routs Quakers, 6-1. Ottawa Beats Falcons, 5--4. Black Hawks Win Easily. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/says-we-added-309000000-in-monetary-gold-in-1930.html | Says We Added $309,000,000 In Monetary Gold in 1930 | True | Special Cable to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/tells-newly-married-how-to-compute-tax-revenue-bureau-shows.html | TELLS NEWLY MARRIED HOW TO COMPUTE TAX; Revenue Bureau Shows Division of Exemption Authorized for Change of Marital Status. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/peter-ibbetson-sung-in-private-deems-taylors-new-opera-shown-to.html | "PETER IBBETSON" SUNG IN PRIVATE; Deems Taylor's New Opera Shown to Metropolitan's Staff After a Half-Year's Preparation. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/alfred-r-pages-funeral-many-members-of-the-bar-at-services-for.html | ALFRED R. PAGE'S FUNERAL.; Many Members of the Bar at Services for Former Justice. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/landis-suit-opens-in-federal-court-proceedings-by-milwaukee-club-to.html | LANDIS SUIT OPENS IN FEDERAL COURT; Proceedings by Milwaukee Club to Test Supreme Power Over Organized Baseball Start. "FARM SYSTEM" INVOLVED Plaintiff Seeks to Restrain Order by Commissioner for Return of Outfielder to Browns. Evidence Is Presented. Say Bennett Consented. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/controller-berrrys-estimate-of-cost-of-city-improvements.html | Controller Berry's Estimate of Cost of City Improvements. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/campbell-drives-auto-245-miles-an-hour-four-miles-a-minute-a-world.html | Campbell Drives Auto 245 Miles an Hour, Four Miles a Minute, a World Speed Record; CAPTAIN CAMPBELL IN HIS CAR AT DAYTONA. | True | Special to The New York Times.Times Wide World Photo. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/55256-dogs-shown-in-us-exhibits-gain-of-2091-in-year-reflected.html | 55,256 DOGS SHOWN IN U.S. EXHIBITS; Gain of 2,091 in Year Reflected Growing Interest of Fanciers Despite Business Lull. A.K.C. OFFICERS RE-ELECTED Members Reduce Number of Directors From 30 to 12 to Centralize Organization's Work. Nineteen Fewer Shows Held. Fifty-Six Delegates at Meeting. | True | By Vernon van Ness. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/army-athletic-council-votes-to-abandon-spring-football.html | Army Athletic Council Votes To Abandon Spring Football | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/summers-is-winner-in-squash-racquets-defending-champion-beats-e.html | SUMMERS IS WINNER IN SQUASH RACQUETS; Defending Champion Beats E. Thompson in National Pro Tourney, 15-12, 15-13, 15-11. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/prices-change-little-in-dull-counter-deals-most-bank-and-trust.html | PRICES CHANGE LITTLE IN DULL COUNTER DEALS; Most Bank and Trust Shares End at Lower Levels--Industrial Stocks Quiet. | True | | C1B 100150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/1518000-municipal-bonds-to-be-put-on-market-today.html | $1,518,000 Municipal Bonds To Be Put on Market Today | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/judge-norris-faces-bail-bond-inquiry-woman-magistrate-owned-65.html | JUDGE NORRIS FACES BAIL BOND INQUIRY; Woman Magistrate Owned 65 Shares in Company Operating in Her Court, Seabury Finds. CORRIGAN ACTS ON CLERKS Plans Charges Against Pair Named by Wolfman-- Eilperin on Stand in Own Behalf. LAWYERS CASES PRESSED Crain Speeds Grand Jury Action Against Fourteen Named by Weston as Bribers. Holds Dismissal Legal. Magistrate Eilperin Testifies. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/invites-utility-bond-tenders.html | Invites Utility Bond Tenders. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/law-board-takes-recess-wickersham-commission-adjourns-till-march-4.html | LAW BOARD TAKES RECESS.; Wickersham Commission Adjourns Till March 4. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/chicago-housewife-shoots-up-three-bandits-while-boastful-husband.html | Chicago Housewife Shoots Up Three Bandits While Boastful Husband Keeps Hands Aloft | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/eight-babies-born-in-napier-at-relief-camp-since-quake.html | Eight Babies Born in Napier At Relief Camp Since Quake | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/files-suit-to-divorce-cyrus-mcormick-jr-former-dorothy-linn-in.html | FILES SUIT TO DIVORCE CYRUS M'CORMICK JR.; Former Dorothy Linn, in Action at Chicago Against Harvester Official, Alleges Cruelty. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/house-colleagues-will-honor-cramton-dinner-planned-for-the-member.html | HOUSE COLLEAGUES WILL HONOR CRAMTON; Dinner Planned for the Member Figuring in the Dispute With Senator Caraway. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/bickfords-gets-corona-site.html | Bickford's Gets Corona Site. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/cavaliers-in-shower-brings-5000-at-sale-top-price-at-session-paid.html | 'CAVALIERS IN SHOWER' BRINGS $5,000 AT SALE; Top Price at Session Paid for Painting by Marie Rose Bonheur --Total Receipts $65,830. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/bostwick-scores-in-england-again-pete-leading-us-amateur-rider.html | BOSTWICK SCORES IN ENGLAND AGAIN; Pete, Leading U.S. Amateur Rider, Pilots Own Mount, Burglar, to Victory at Gatwick. Is Abroad With Brother. | True | Times Wide World Photo. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/maxon-is-acquited-of-lodgers-murder-jury-out-three-hours-finds.html | MAXON IS ACQUITED OF LODGER'S MURDER; Jury, Out Three Hours, Finds Bishop's Son Did Not Kill Aged Man in Brawl. SELF-DEFENSE PLEA MADE Judge, in Lengthy Charge, Includes Possible Verdict forManslaughter. YOUTH PHONES HIS MOTHER Kisses Father in Court and ShakesHands With Jurymen--Plansto Return to Chattanooga. Shakes Hands With Jurymen. Argument of Counsel. Motive Not a Factor. | True | | C1B 100150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/to-take-up-ship-line-debt-pas-franklin-in-london-to-confer-with.html | TO TAKE UP SHIP LINE DEBT.; P.A.S. Franklin in London to Confer With Royal Mail Officials. | True | Special Cable to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/knight-called-here-on-the-city-inquiry-leader-will-confer-today.html | KNIGHT CALLED HERE ON THE CITY INQUIRY; Leader Will Confer Today With Macy on Chance of Senate's Supporting Investigation. FUND MERGER BILLS PASS Governor Gets Downing Measures, Designed to Cut New York Taxes --Gasoline Levy Is Proposed. City Fund Merger Bill Passed. Hilles and Macy Confer. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/byrd-silent-on-plans-he-refuses-to-discuss-report-that-antarctic.html | BYRD SILENT ON PLANS.; He Refuses to Discuss Report That Antarctic Will Be Revisited. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/women-protest-on-visas-naturalized-group-here-demands-passports-for.html | WOMEN PROTEST ON VISAS.; Naturalized Group Here Demands Passports for Husbands. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/favors-pension-cut-in-hospital-cases-the-senate-finance-committee.html | FAVORS PENSION CUT IN HOSPITAL CASES; The Senate Finance Committee Would Put Pensioners of All Wars on Same Level. BONUS TRANSFER BARRED Revenue Bureau Rules That Veteran Cannot Assign Certificate to University Before Maturity. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/iraq-oil-accord-signed-pipe-line-to-fork-serving-both-british-and.html | IRAQ OIL ACCORD SIGNED.; Pipe Line to Fork, Serving Both British and French Outlets. | True | Wireless to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/belle-livingstone-is-convicted-of-contempt-tearful-plea-fails-she.html | Belle Livingstone Is Convicted of Contempt; Tearful Plea Fails; She Faces Year's Term | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/berry-asks-reduction-of-taxexempt-rolls-brooklyn-real-estate-board.html | BERRY ASKS REDUCTION OF TAX-EXEMPT ROLLS; Brooklyn Real Estate Board Pledges Aid to Controller to Ease Property Burden. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/bankers-to-hear-irving-fisher.html | Bankers to Hear Irving Fisher. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/bessie-m-belmont-engaged-to-marry-her-betrothal-to-louis-felix.html | BESSIE M. BELMONT ENGAGED TO MARRY; Her Betrothal to Louis Felix Timmerman Announced by Mr. and Mrs. J.D. Wing. THEIR WEDDING ON FEB. 26 Bride-to-Be Is the Daughter of Late August Belmont Jr.--Bridegroom-Elect Is a Banker. | True | Photo by Irving Chidnoff. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/temporary-reich-envoy-to-brazil.html | Temporary Reich Envoy to Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/tory-defeats-laborite-p-buchanhepburn-gets-majority-of-11490-in.html | TORY DEFEATS LABORITE.; P. Buchan-Hepburn Gets Majority of 11,490 in Liverpool Division. | True | Special Cable to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 100150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/governor-demands-immunity-waiver-special-message-to-legislature.html | GOVERNOR DEMANDS IMMUNITY WAIVER; Special Message to Legislature Urges Ban on Refusal of Public Officials to Testify. WOULD RESTRICT JUDGES Speedy Enactment of a Law Forbidding Jurists to Act in Corporations Is Asked. Bills About Magistrates Filed. GOVERNOR DEMANDS IMMUNITY WAIVER Legality Questioned by Some. | True | By W.a. Warn. Special To the New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/15000-see-rangers-defeat-americans-2-to-0-in-the-garden-rangers.html | 15,000 See Rangers Defeat Americans, 2 to 0, in the Garden; RANGERS CONQUER AMERICANS, 2 TO 0 Dillon Scores Both Goals as 15,000 See Third Game of City Series. PLAY FAST AND BRILLIANT Losers Fight Hard, but Dillon Finds Net in First and Third Periods. WINNERS IN THIRD PLACE Advance in Standing and Make Serious Bid for Place in the League Play-Offs. Americans' Thrusts Repelled. Two Rangers Penalized. Rangers Stay on Defense. | True | By Joseph C. Nichols. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/music-carlo-zecchi-pianist-in-debut.html | MUSIC; Carlo Zecchi, Pianist, in Debut. | True | By Olin Downes. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/gold-stocks-here-increase.html | Gold Stocks Here Increase. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/sees-world-emerging-from-trade-slump-dean-taylor-tells-bankers.html | SEES WORLD EMERGING FROM TRADE SLUMP; Dean Taylor Tells Bankers Revival Must Not Be Hamperedby Politicians. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/37-robins-to-make-clearwater-trip-roster-includes-14-pitchers-4.html | 37 ROBINS TO MAKE CLEARWATER TRIP; Roster Includes 14 Pitchers, 4 Catchers, 9 Infielders and 10 Outfielders. | True | By John Drebinger. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/hysteria-in-congress.html | "HYSTERIA" IN CONGRESS. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/thursday-evening-club-meets.html | Thursday Evening Club Meets. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/james-m-blackwells-have-a-son.html | James M. Blackwells Have a Son. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/villiers-describes-trip-tells-cruising-club-members-of.html | VILLIERS DESCRIBES TRIP.; Tells Cruising Club Members of Australia-to-England Voyage. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/kentuckys-people-among-most-needy-hill-dwellers-and-miners-aided.html | KENTUCKYS PEOPLE AMONG MOST NEEDY; Hill Dwellers and Miners, Aided Since August, Depend Entirely on the Red Cross.MANY TOWNS HAUL WATERLandlords Are No Longer AbletoHelp Their Tenants--SufferersReluctant to Ask Help. Relief Work Began in August. Landlords Cannot Aid Now. State Is In Neediest Class. | True | By Russell Owen. Special To the New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/war-flier-seeing-battle-film-kills-himself-in-baltimore.html | War Flier, Seeing Battle Film, Kills Himself in Baltimore | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/demands-controller-pass-on-inquiry-sums-underhill-renewing-attack.html | DEMANDS CONTROLLER PASS ON INQUIRY SUMS; Underhill, Renewing Attack in House on Nye Committee, Offers Resolution. | True | Special to The New York Times. | C1B 100150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/imm-to-explain-deal-kermit-roosevelt-says-facts-are-open-to.html | I.M.M. TO EXPLAIN DEAL.; Kermit Roosevelt Says Facts Are Open to Shipping Board. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/mrs-samuels-wins-in-figure-skating-takes-north-american-title-and.html | MRS. SAMUELS WINS IN FIGURE SKATING; Takes North American Title and Wins Doubles With Brother --He Gets Men's Crown. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/russian-exiles-jesting-at-scars-the-hagerman-matter-admonition-from.html | RUSSIAN EXILES.; Jesting at Scars. The Hagerman Matter. Admonition From Back Home. | True | ANATOLE BRAILOWSKY,FRIEND OF A DEPOSITOR.EDWARD ROSCOE MATHEWS.A.S. LAMPHEAR. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/manhattan-five-to-leave-today.html | Manhattan Five to Leave Today. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/loughran-to-fight-baer-here-tonight-philadelphia-heavyweight-to.html | LOUGHRAN TO FIGHT BAER HERE TONIGHT; Philadelphia Heavyweight to Struggle With Coast Rival in Main Bout at Garden. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/bethlehem-deal-set-at-32000000-mcclinticmarshall-unit-to-be.html | BETHLEHEM DEAL SET AT $32,000,000; McClintic-Marshall Unit to Be Operated as Subsidiary, E.G. Grace Announces. BLAKELEY TO BE PRESIDENT Transaction Marks Entrance of the Mellon Interests In Purchasing Corporation. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/morgenthau-urges-a-forest-program-he-outlines-to-forestry.html | MORGENTHAU URGES A FOREST PROGRAM; He Outlines to Forestry Association Aims of Hewitt Amendment to Authorize the Work.PART OF PLANS OPPOSED Adirondack Protectionists Object toAmendments for Highways andRecreational Uses. Two Amendments Opposed. Conferences Held. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/outstanding-federal-reserve-bank-credit-shows-a-decrease-in-week.html | Outstanding Federal Reserve Bank Credit Shows a Decrease in Week Ended Feb. 4 | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/cotton-rises-again-in-heavy-trading-orders-from-foreign-sources.html | COTTON RISES AGAIN IN HEAVY TRADING; Orders From Foreign Sources Big--Mill and Commission House Buying Also Large. GAINS ARE 13 TO 18 POINTS May Contracts Reach Within 3 Points of 11c a Pound--Drop Seen in Farm Costs. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/bankers-form-investment-trust.html | Bankers Form Investment Trust. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/equity-aids-actors-under-censors-ban-new-contracts-provide-for.html | EQUITY AIDS ACTORS UNDER CENSORS BAN; New Contracts Provide for Defense, Bail and Damages When Plays Are Closed. PLAYERS EXPLAIN PLANS Miss Emmet and Miss Ferguson in Plea for Public Expression--League Questionnaire Made Public. Laud Play Jury Plan. Questionnaire Made Public. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/memorial-airport-urged-in-steuben-davison-suggests-state-acquire.html | MEMORIAL AIRPORT URGED IN STEUBEN; Davison Suggests State Acquire Hammondsport Site Used by Curtiss in Early Plane Tests. | True | | C1B 100150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/fight-on-salt-law-renewed-in-bombay-members-of-congress-party-war.html | FIGHT ON SALT LAW RENEWED IN BOMBAY; Members of Congress Party War Council and Four Others Are Put Under Arrest. GANDHI IS CONCILIATORY He Says He Is Ready to Be Convinced That MacDonald OffersMore Than Appears. | True | Wireless to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/first-andrea-chenier-of-season-presented-martinelli-de-luca.html | FIRST 'ANDREA CHENIER' OF SEASON PRESENTED; Martinelli, De Luca, Rethberg and Bourskaya in Giordano's Opera of French Revolution. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/state-insurance-surplus-grows.html | State Insurance Surplus Grows. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/us-amateurs-picked-for-boxing-tourney-team-which-will-meet-foreign.html | U.S. AMATEURS PICKED FOR BOXING TOURNEY; Team Which Will Meet Foreign Ring Men in Garden Monday Named by A.A.U. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/only-russia-gained-in-1930-trade-here-her-purchases-increased-about.html | ONLY RUSSIA GAINED IN 1930 TRADE HERE; Her Purchases Increased About $30,000,000 but Sales Rose but a Trifle. EXPORT DROP $1,397,000,000 Total Imports for the Year Showed a Decline of $1,338,000,000. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/mexico-decrees-tariff-on-toys.html | Mexico Decrees Tariff on Toys. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/freeman-stops-trammel.html | Freeman Stops Trammel. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/matsuyama-defeats-mirault.html | Matsuyama Defeats Mirault. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/charles-f-carusi-educator-is-dead-president-of-board-of-education.html | CHARLES F. CARUSI, EDUCATOR, IS DEAD; President of Board of Education of District of Columbia Dies in Jacksonville, Fla. A VICTIM OF PNEUMONIA He Was Chancellor of National University of Law, Washington --Succumbs at 57 Years. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/metropolitan-loans-authorized.html | Metropolitan Loans Authorized. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/article-2-no-title-state-organization-says-plan-would-be-blow-to.html | Article 2 -- No Title; State Organization Says Plan Would Be Blow to Nation, Financially and Economically.PERIL TO BONDS STRESSED Group Holds Insurance PaymentsWould Extend Slump and CauseMore Bank Failures. Menace to Banks Stressed. Urges Unification of Transit. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/westchester-items-sales-and-rentals-are-made-in-various-sections.html | WESTCHESTER ITEMS.; Sales and Rentals Are Made in Various Sections. | True | | C1B 100150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/observe-no-change-in-relativity-idea-yale-scientists-variously.html | OBSERVE NO CHANGE IN RELATIVITY IDEA; Yale Scientists Variously Interpret Einstein's Revision asProgression of His Theory.BASIS IS DECLARED SECUREProf. Schessinger Holds Validity of"Closed Space" Does Not Interfere With Main Thesis. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/bond-prices-strong-on-stock-exchange-most-groups-show-substantial.html | BOND PRICES STRONG ON STOCK EXCHANGE; Most Groups Show Substantial Recoveries, With Government Issues Continuing Advance. RAILS AND UTILITIES LEAD German 5 s and 7s Move Up in Heavy Trading--French 7s at Previously Established High. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/mrs-hoover-at-roxy-benefit-concert.html | Mrs Hoover at Roxy Benefit Concert | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/expect-bonus-plan-on-lines-young-set-administration-leaders-predict.html | EXPECT BONUS PLAN ON LINES YOUNG SET; Administration Leaders Predict Modified Proposal Will Pass Congress and Be Signed. EXTREMISTS LESS POSITIVE Ways and Means Committee Will Meet Next Week to Consider Form of Measure. EXPECT BONUS PLAN ON LINES YOUNG SET Special House Rule Favored. Rich a Reluctant Member. SCORES CASH FOR VETERANS G.H. Sibley Would Align Young Republican Club Against Plan. | True | Special to New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/american-league-to-alter-inside-of-ball-if-heavier-stitching-does.html | American League to Alter Inside of Ball If Heavier Stitching Does Not Curb Hitting | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/appalachian-adds-gas-properties.html | Appalachian Adds Gas Properties. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/executive-is-slain-in-office-by-aide-assistant-ends-own-life-after.html | EXECUTIVE IS SLAIN IN OFFICE BY AIDE; Assistant Ends Own Life After Shooting Vice President of Royal Railway Supply Co. LETTER TELLS OF GRUDGE "Fooled into Terrible End by Big Shot," Crazed Murderer of W.H. Sauvage Wrote. EXECUTIVE IS SLAIN IN OFFICE BY AIDE Believes Slaying Was Planned. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/bank-for-international-settlements.html | BANK FOR INTERNATIONAL SETTLEMENTS. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/cr-samson-dies-an-air-commodore-daring-british-world-war-aviator.html | C.R. SAMSON DIES; AN AIR COMMODORE; Daring British World War Aviator Succumbs at 47 at HisHome Near Salisbury.HE WON HIGH DECORATIONS Was Mentioned Six Times in Dispatches--Initiated Series of Long Distance Flights. | True | Special Cable to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/connecticut-jobless-put-at-50809-april-1-class-of-those-having-no.html | CONNECTICUT JOBLESS PUT AT 50,809 APRIL 1; Class of Those Having No Employment but Able to Work Was4.7 Per Cent of Population. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/shupack-gains-decision.html | Shupack Gains Decision. | True | | C1B 100150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/lifting-speed-bans-proposed-for-jersey-hoffman-at-trenton.html | LIFTING SPEED BANS PROPOSED FOR JERSEY; Hoffman at Trenton Conference Urges That "Good Judgment" Replace Numerical Limits. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/game-with-st-nicks-wednesday-added-to-yale-sixs-schedule.html | Game With St. Nicks Wednesday Added to Yale Six's Schedule | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/berry-reports-city-pledged-to-program-costing-two-billion.html | BERRY REPORTS CITY PLEDGED TO PROGRAM COSTING TWO BILLION; $1,226,130,800 for the Subway Work Leads List of Projects Requiring Bond Issues. $734,969,123 IS AUTHORIZED More Than Half of Work on Transit Project Started-- Water Next in Cost. FINANCES DECLARED SOUND $247,000,000, Exclusive of Budget Funds, Listed as Required for Immediate Needs. Subway Projects Head List. REPORTS PROJECTS COSTING 2 BILLIONS Considers Finances Sound. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/bain-stops-bailey-in-second.html | Bain Stops Bailey in Second. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/swedish-national-bank-reduces-rate.html | Swedish National Bank Reduces Rate | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/uriburu-warns-agitators-decree-defines-crimes-of-violence-for-which.html | URIBURU WARNS AGITATORS; Decree Defines Crimes of Violence for Which Death Is Penalty. | True | Special Cable to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/schulteunited-claims-filed.html | Schulte-United Claims Filed. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/williams-advances-in-miami-golf-event-conquers-ciuci-in-second.html | WILLIAMS ADVANCES IN MIAMI GOLF EVENT; Conquers Ciuci in Second Round of Pro Tourney, 1 Up, on the Nineteenth Hole. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/insurance-official-quits-deputy-state-superintendent-fowler-to.html | INSURANCE OFFICIAL QUITS.; Deputy State Superintendent Fowler to Resume Law Practice. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/a-son-to-mrs-jefferson-w-baker.html | A Son to Mrs. Jefferson W. Baker. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/porto-rican-mayor-would-free-island-rh-todd-san-juan-executive-here.html | PORTO RICAN MAYOR WOULD FREE ISLAND; R.H. Todd, San Juan Executive, Here for Vacation, Says a Definite Policy Is Needed. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/cooks-goal-wins-for-princeton-six-tallies-on-long-drive-in-1906-of.html | COOK'S GOAL WINS FOR PRINCETON SIX; Tallies on Long Drive in 19:06 of Last Period to Defeat New Hampshire, 5 to 4. CROKE SCORES FOUR TIMES His Fourth Point Ties Count After Tigers Overcome 3-1 Handicap in Final Session. Glazebrook Returns to Action. McAlpin Tallies Second Goal. | True | Special to The New York Times.Photo by P. & A. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/veterans-double-pay-gets-blow-in-senate-bureau-officials-drawing.html | VETERANS' DOUBLE PAY GETS BLOW IN SENATE; Bureau Officials Drawing Disability Allowance Are Affectedby Amendment Adopted. | True | | C1B 100150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/cut-atlantic-city-mails-55-of-staff-affected-by-sweeping.html | CUT ATLANTIC CITY MAILS.; 55 of Staff Affected by Sweeping Curtailment for Economy. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/british-urge-disarming-200000-sign-declaration-to-go-to-world.html | BRITISH URGE DISARMING.; 200,000 Sign Declaration to Go to World Conference. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/municipal-loans-philadelphia-pa-albany-port-district-ny-fort-dodge.html | MUNICIPAL LOANS.; Philadelphia, Pa. Albany Port District, N.Y. Fort Dodge, Iowa. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/optimistic-on-trade-here-london-times-correspondent-sees-recovery.html | OPTIMISTIC ON TRADE HERE; London Times Correspondent Sees Recovery on the Way. | True | Wireless to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/col-g-creighton-webb-here.html | Col. G. Creighton Webb Here. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/8400000-loss-shown-by-goodrich-company-directors-report-on.html | $8,400,000 LOSS SHOWN BY GOODRICH COMPANY; Directors Report on Operations in 1930--Declare Regular Preferred Dividend. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/spanish-reformists-to-boycott-elections-king-alfonso-faces-greatest.html | SPANISH REFORMISTS TO BOYCOTT ELECTIONS; King Alfonso Faces Greatest Test as Second Political Group Challenges Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/senate-votes-test-in-court-on-smith-district-attorney-is-ordered-to.html | SENATE VOTES TEST IN COURT ON SMITH; District Attorney Is Ordered to Start Proceedings to Oust Power Board Chairman. CASE HELD UNPRECEDENTED Question of Right to Reconsider Confirmation Is the Crux of Controversy. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/berlins-councilors-battle-with-fists-over-red-burials.html | Berlin's Councilors Battle With Fists Over Red Burials | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/trusts-of-unit-type-to-meet-in-chicago-curb-exchange-of-illinois.html | TRUSTS OF UNIT TYPE TO MEET IN CHICAGO; Curb Exchange of Illinois City Hopes to 'Clarify Benefits' of Their Securities. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/girl-leaps-to-death.html | Girl Leaps to Death. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/a-daughter-to-mrs-perry-e-hall.html | A Daughter to Mrs. Perry E. Hall. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/influenza-spread-ended-dr-wynne-declares-there-is-now-no-threat-of.html | INFLUENZA SPREAD ENDED.; Dr. Wynne Declares There Is Now No Threat of Epidemic. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/speed-rosoff-plan-to-reorganize-bank-contractors-and-associates.html | SPEED ROSOFF PLAN TO REORGANIZE BANK; Contractors and Associates Seeking New Officers and Funds to Reopen Bank of U.S. LEVY REJECTS TWO SUITS Justice Refuses to Hear One Involving Institution and Turns AnotherOver to Justice Hatting. Seek Leading Financiers. Levy Rejects Bank Case. Appeal Arguments Today. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 100150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/budget-cuts-stir-bolivia-students-threaten-strike-if-they-are-not.html | BUDGET CUTS STIR BOLIVIA.; Students Threaten Strike If They Are Not Revised. | True | Special Cable to THE NEW YORK TIMES | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/dawes-takes-fling-at-debunking-history-assails-modern-school-and.html | DAWES TAKES FLING AT 'DEBUNKING' HISTORY; Assails Modern School and Asks Scholarship and Accuracy at Opening of London Lectures. | True | Wireless to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/outside-copper-cut-to-9-38c-a-pound-official-quotation-holds-at-9.html | OUTSIDE COPPER CUT TO 9 3/8C A POUND; Official Quotation Holds at 9 --Reduction in Foreign Price to 9.80 Likely Today. WORLD OUTPUT OFF IN 1930 1,769,635 Tons Compared With 2,106,856 in 1929--Lead and Zinc Also Declined. Demand Below Expectations. Copper Output by Countries. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/death-takes-a-holiday-to-return.html | "Death Takes a Holiday" to Return. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/51319-needed-here-in-red-cross-drive-city-chapter-nears-1500000.html | $51,319 NEEDED HERE IN RED CROSS DRIVE; City Chapter Nears $1,500,000 Quota as $58,483 Gifts Are Added in Day. GIVERS OPPOSE PUBLIC AID Many Express Hope That Private Donations Will Meet Need-- Vacuum Oil Gives $5,000. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/sports-of-the-times-knute-hansen-common-at-a-new-low-the-first-big.html | Sports of the Times; Knute Hansen Common at a New Low. The First Big Slump. The Auction Mart. The Final Blow. Close at Hand. | True | By John Kieran. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/ask-sheffield-blade-bids-chicago-dealers-would-place-25000000.html | ASK SHEFFIELD BLADE BIDS.; Chicago Dealers Would Place 25,000,000 Safety Razor Order. | True | Wireless to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/priests-will-bless-autos-at-novel-mass-first-ritual-of-kind-in-this.html | PRIESTS WILL BLESS AUTOS AT NOVEL MASS; First Ritual of Kind in This City at "Church of the Motorists" Sunday. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/amends-colombia-oil-bill-committee-returns-to-house-measure-passed.html | AMENDS COLOMBIA OIL BILL.; Committee Returns to House Measure Passed by Senate. | True | Special Cable to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/3-quit-chicago-university-dr-mead-and-aides-in-dispute-with.html | 3 QUIT CHICAGO UNIVERSITY.; Dr. Mead and Aides in Dispute With Hutchins- -Get Eastern Posts. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/transmuter-of-metals-gets-3-years.html | 'Transmuter' of Metals Gets 3 Years | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/gets-folding-plane-for-submarine-use-navy-accepts-tiny-flying-boat.html | GETS FOLDING PLANE FOR SUBMARINE USE; Navy Accepts Tiny Flying Boat Perfected by the Loening Company Here. WING SPREAD IS 38 FEET Scout Craft Carries Offensive Armament--Can Be Dismantledin a Few Minutes. Plane Has Novel Features. | True | Special to The New York Times.Times Wide World Photo. | C1B 100150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/charity-trust-fund-left-by-leo-feist-family-of-music-publisher-to.html | CHARITY TRUST FUND LEFT BY LEO FEIST; Family of Music Publisher to Use Income of $100,000 for Relief of the Poor. ESTATE PUT AT $2,066,345 Mrs. Lucie Jay Requires Grandson, as Heir, to Change His Name-- R.C. Black Estate to Family. Requires Heir to Change Name. Family Gets R.C. Black Estate. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/gasoline-prices-in-denver-cut.html | Gasoline Prices in Denver Cut. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/womans-tip-foils-jersey-bank-theft-suspicious-of-five-men-in-auto.html | WOMAN'S TIP FOILS JERSEY BANK THEFT; Suspicious of Five Men in Auto, Fairview Resident Phones to Police, Who Battle Suspects. THREE ESCAPE IN GUN FIGHT Two Others Flee in Car--One Man Arrested at Ferry to New York is Believed to Be Member of Gang. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/heirs-protest-500-funeral-party.html | Heirs Protest $500 Funeral Party. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/february-6-1778.html | FEBRUARY 6, 1778. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/canada-and-the-us-move-to-construct-st-lawrence-canal-a-joint-board.html | CANADA AND THE U.S. MOVE TO CONSTRUCT ST. LAWRENCE CANAL; A Joint Board Will Be Named Soon to Negotiate Treaty for Lakes-to-Sea Waterway. RESULT OF BENNETT'S VISIT Changed Sentiment in Dominion Said to Have Enabled Premier and Hoover to Proceed. DIFFICULTIES STILL IN WAY But Commission Is Expected to Adjust Them Preparatory to Treaty for Joint Construction. Hoover Informed by Bennett. CANADA AND U.S. WILL PUSH CANAL Canada's Proposals of 1928. Basis for Negotiation Laid. Points to Be Adjusted. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/lehman-is-victor-in-golf-semifinal-triumphs-over-becka-by-4-and-2.html | LEHMAN IS VICTOR IN GOLF SEMI-FINAL; Triumphs Over Becka by 4 and 2 to Advance in the PanAmerican Tournament. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/seek-argentine-trade-canadians-to-visit-country-during-british.html | SEEK ARGENTINE TRADE.; Canadians to Visit Country During British Empire Exposition. | True | Special Cable to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/will-build-homes-in-malverne.html | Will Build Homes in Malverne. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/anna-t-clark-hurt-while-riding.html | Anna T. Clark Hurt While Riding. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. | True | | C1B 100150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/stalin-sets-decade-for-100-years-work-russians-must-acquire.html | STALIN SETS DECADE FOR 100 YEARS' WORK; Russians Must Acquire Technical Knowledge or Perish inHostile World, He Says.CITES HISTORY AS WARNINGCalls for Further Sacrifices by Masses to Bring SovietAbreast of Other Nations. Gives "Law of Capitalism." STALIN SETS DECADE FOR 100 YEARS' WORK Follows Lenin Closely. Says Tempo Must Advance. | True | By Walter Duranty. Wireless To the New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/chicago-crime-victims-called-to-organize-to-elect-mayor.html | Chicago Crime Victims Called To Organize to Elect Mayor | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/general-public-service-vote-set.html | General Public Service Vote Set | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/rainey-says-meyer-wrecked-land-bank-representative-at-senate.html | RAINEY SAYS MEYER WRECKED LAND BANK; Representative at Senate Hearing Assails the ReserveBoard Nominee.CITES OPINION BY HUGHES He Declares This Was Hidden by Farm Loan Board to DepreciateFarm Bank Bonds. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/fear-for-missing-rutgers-student.html | Fear for Missing Rutgers Student. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/mrs-bruce-flies-here-to-sail-home-mrs-bruce-here-on-world-flight.html | MRS. BRUCE FLIES HERE TO SAIL HOME; MRS. BRUCE HERE ON WORLD FLIGHT. | True | Times Wide World Photo. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/morrow-is-praised-at-amherst-dinner-jg-mcdonald-says-america-needs.html | MORROW IS PRAISED AT AMHERST DINNER; J.G. McDonald Says America Needs Other Leaders Willing to Enter Public Life. TALKS OF WORLD AFFAIRS Chairman of Foreign Policy Group Appeals to This Nation to Cooperate More Fully. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/newman-and-lindrum-add-2000-points-each-to-scores.html | Newman and Lindrum Add 2,000 Points Each to Scores | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/money.html | MONEY. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/hoovers-give-dinner-for-the-longworths-company-of-48-at-state-party.html | HOOVERS GIVE DINNER FOR THE LONGWORTHS; Company of 48 at State Party for Speaker and Wife--150 at Musicale. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/cleveland-orchestra-dedicates-new-home-loeffler-work-written-for.html | CLEVELAND ORCHESTRA DEDICATES NEW HOME; Loeffler Work Written for Event Is Given--J.L. Severance Presents Hall as Memorial to Wife. | True | Special to The New York Times. | C1B 100150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/kresel-denies-liability-for-affiliates-as-steuer-calls-bank-deals.html | KRESEL DENIES LIABILITY FOR AFFILIATES AS STEUER CALLS BANK DEALS CROOKED; MANY TILTS AT HEARING Witness Complains of 'Threats,' Investigator of 'Browbeating.' DUBIOUS DEALS ADMITTED But Kresel Insists Facts Are Misrepresented--Says Levy Granted Him $50,000 Fee. $400,000 LOAN UNDER FIRE Steuer Holds Adelson Got Money Without Security--Will List Borrowing Judges. Queried on Loans to Judges. KRESEL CLASHES AGAIN WITH STEUER Bennett at Hearing. Clash Over Date. Attacks Abenad Corporation. Grand Jury Report Likely Today. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/mexico-paper-hints-of-plot-against-it-el-universal-reveals-rumors.html | MEXICO PAPER HINTS OF PLOT AGAINST IT; El Universal Reveals Rumors by Printing Editorial Saying It Disbelieves Them. President Is Quoted. Wants Confidence Restored. | True | Special Cable to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/other-real-estate-news.html | OTHER REAL ESTATE NEWS | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/retailers-urged-to-war-on-taxation-reyburn-asks-drive-to-cut-costs.html | RETAILERS URGED TO WAR ON TAXATION; Reyburn Asks Drive to Cut Costs of Government After Helping to Restore Prosperity. SOVIET GAINS ARE FEARED Prof. McNair Warns Dry Goods Men of Need to End Slumps to Avoid Spread of Communism. Fears Soviet Gains if Slump Recurs | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/ratify-new-stock-issue-chapman-valves-shareholders-approve-500000.html | RATIFY NEW STOCK ISSUE; Chapman Valve's Shareholders Approve $500,000 Additional. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/sewage-plant-bids-to-be-asked-today-sanitation-department-will.html | SEWAGE PLANT BIDS TO BE ASKED TODAY; Sanitation Department Will Advertise $6,600,000 Contract for Excavation Work.SEA WALL TO FOLLOW SOON $30,000,000 Project on Ward'sIsland Expected to Dispose of Sixth of City's Sewage. Will Take Sixth of City's Sewage. Sea Wall Contract Also Due. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/dividends-declared-stocks-ex-dividend-today-dividends-payable-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. DIVIDENDS PAYABLE TODAY. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/miss-locke-scores-in-junior-fencing-wins-all-matches-in-preliminary.html | MISS LOCKE SCORES IN JUNIOR FENCING; Wins All Matches in Preliminary Qualifying Round for National Foils Tourney.MISS OAKES ALSO QUALIFIESGains With Misses Ann and JuliaJones in Event for NewYork Entries. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 100150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/my-experiences-in-the-world-war-need-for-partial-prohibition-a.html | MY EXPERIENCES IN THE WORLD WAR; Need for Partial Prohibition. A Chaplain Service Organized. More Chaplains Asked For. Aviation in a Bad Way. Petain Stopped Plane Building. England Comes to Our Aid. Offers Shipping for Men. Rebuilding Army Then Sole Aim. Pershing for a Compromise. Britain's "Secret Figures" Given. | True | By General John J. Pershingphoto By Bassano, Ltd. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/british-golfers-to-depart-four-members-of-miss-fishwicks-party-are.html | BRITISH GOLFERS TO DEPART; Four Members of Miss Fishwick's Party Are Going to Palm Beach. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/britain-may-sue-france-for-gold-value-of-war-loan.html | Britain May Sue France For Gold Value of War Loan | True | Special Cable to THE NEW YORK TIMES | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/spring-lightharness-meeting-to-be-held-at-reading-may-23.html | Spring Light-Harness Meeting To Be Held at Reading, May 23 | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/one-slain-on-ride-leap-saves-second-intended-feud-victim-shot-as-he.html | ONE SLAIN ON RIDE; LEAP SAVES SECOND; Intended Feud Victim Shot as He Jumps to Street While Friend Is Murdered. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/annual-liberty-ball-attracts-a-throng-event-of-the-seventyseventh.html | ANNUAL LIBERTY BALL ATTRACTS A THRONG; Event of the Seventy-seventh Division Is Preceded by Many Dinners. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/loans-by-others.html | "LOANS BY OTHERS." | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/perkins-advances-on-florida-links-gains-semifinals-of-tourney-of.html | PERKINS ADVANCES ON FLORIDA LINKS; Gains Semi-Finals of Tourney of Club Champions by Beating Mackay, 11 and 10.SCORES PAR 71 IN MORNING Dann Has 68 in Defeating Goodwin, 5 and 3--Wingate and Reynolds Other Victors. Dann Beats Another Youth. Perkins Gets Four Birdies. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/fs-landstreet-dies-at-age-of-69-new-yorker-a-leader-in-the-coal.html | F.S. LANDSTREET DIES AT AGE OF 69; New Yorker, a Leader in the Coal Industry, Succumbs to Long Illness. HEAD OF TWO COMPANIES Helped Consolidate Western Maryland Railway--Son of Gen. J.E.B. Stuart's Chaplain. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/mills-to-address-bond-club.html | Mills to Address Bond Club. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/state-power-sale-to-utilities-urged-rm-haig-head-of-commission.html | STATE POWER SALE TO UTILITIES URGED; R.M. Haig, Head of Commission, Favors Partnership Contract for St. Lawrence Project. FINANCING BIG PROBLEM Borrowing Capacity of Power Authority Is Limited, He Says inAddress at City Club. Loans to Depend on Contracts. Will Add 6,000,000,000 Kw.-H. | True | | C1B 100150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/six-to-sell-seats-on-stock-exchange-names-announced-of-persons-who.html | SIX TO SELL SEATS ON STOCK EXCHANGE; Names Announced of Persons Who Had Made Plans to Give Up Memberships. BEST PRICE IS $235,000 Admissions, Retirements and Proposals for Transfers Among Firms Are Revealed. Transfer at $230,000 Proposed. To Join Van Wyck & Sterling. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/emergency-fund-work-speeded-by-hurley-war-department-gives-out.html | EMERGENCY FUND WORK SPEEDED BY HURLEY; War Department Gives Out Contracts and Hastens Awardson $14,147,340 Bids. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/electric-power-output-off-19-last-week-index-shows-more-than.html | Electric Power Output Off 1.9% Last Week; Index Shows More Than Seasonal Decline | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/holds-rail-merger-would-not-work-counsel-for-senate-commerce.html | HOLDS RAIL MERGER WOULD NOT WORK; Counsel for Senate Commerce Committee Reports Hoover Plan for East Impractical. LAW REQUIRES COMPETITION This Would Be Removed Without Economies to the Roadsor the Public, He Asserts. WEAK LINE AID DISPUTED Labor Would Probably Suffer Unless Protected by New Legislation, Report Declares. Gives Construction of Law. Declares Plan Unworkable. Looks for No Rate Reductions. Finds That Labor Will Suffer. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/mrs-lawlor-loses-to-miss-wattles-white-plains-entry-bows-8-and-7-to.html | MRS. LAWLOR LOSES TO MISS WATTLES; White Plains Entry Bows, 8 and 7, to Medalist in 2d Round of Miami Beach Golf. MISS VILAS IS A WINNER Chicago Star Defeats Mrs. Young by 9 and 7--Mrs. Zech, Defending Champion, Advances. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/crescent-six-to-play-st-nicks.html | Crescent Six to Play St. Nicks. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/hunter-team-lists-games-announces-schedule-of-basketball-contests.html | HUNTER TEAM LISTS GAMES; Announces Schedule of Basketball Contests to Complete Season. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/new-styles-stress-dress-ensembles-augusta-bernard-offers-no-changes.html | NEW STYLES STRESS DRESS ENSEMBLES; Augusta Bernard Offers No Changes in Skirt Lengths in the Spring Fashions. FEW PRICE REDUCTIONS Couturiers Say They Have Made No Material Cuts, Though Some Cheaper Clothes Have Been Added. Contrasting Hems a Feature. Price Remains About the Same. | True | Special Cable to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/student-interest-aim-in-penn-sports-held-as-desirable-as-winning.html | STUDENT INTEREST AIM IN PENN SPORTS; Held as Desirable as Winning Games by Dr. Mercer, New Dean of Physical Education. | True | Special to The New York Times. | C1B 100150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/forced-soviet-toil-assailed-by-lords-phillimore-says-the-importers.html | FORCED SOVIET TOIL ASSAILED BY LORDS; Phillimore Says The Importers of Britain "Profit on Misery of Poor Wretches." BISHOP DEMANDS A BREAK Lord Newton Charges Cabinet Fears to Publish Envoy's Reports on Conditions. Bishop of Durham's Attack. Stresses Soviet Armament. Questions for Government. Ponsonby Defends Cabinet. Government Has "Suspicions." | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/2-brokers-ousted-by-stock-exchange-ce-danforth-and-r-melson-failed.html | 2 BROKERS OUSTED BY STOCK EXCHANGE; C.E. Danforth and R. Melson Failed to Disclose Their Interest in Shares Sold. DEALT IN MISSOURI PACIFIC Case Similar to Expulsion of P.L. and P.W. Smith and Suspension of Wreszlin Last Week. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/reserve-bank-position-range-of-important-items-in-1931-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1931, Compared With Preceding Years. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/annalist-weekly-index.html | ANNALIST WEEKLY INDEX. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/sports-today.html | Sports Today | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/mckeehan-heads-carlisle-bank.html | McKeehan Heads Carlisle Bank. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/mrs-clemson-wins-in-pinehurst-final-captures-st-valentines-golf.html | MRS. CLEMSON WINS IN PINEHURST FINAL; Captures St. Valentine's Golf Event by Defeating Miss Waring, 3 and 2. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/caraway-scores-a-critic-in-letter-he-calls-a-providence-red-cross.html | CARAWAY SCORES A CRITIC.; In Letter He Calls a Providence Red Cross Official a "Bore." | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/business-man-hangs-himself-in-hotel-harvey-dever-petroleum.html | BUSINESS MAN HANGS HIMSELF IN HOTEL; Harvey Dever, Petroleum Executive, Ends Life Here--Had BeenIll and Depressed for Year. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/scientists-ship-fails-argentine-transport-on-way-to-south-orkneys.html | SCIENTISTS' SHIP FAILS.; Argentine Transport on Way to South Orkneys Turns Back. | True | Special Cable to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/exchange-listings-sought-applications-made-for-five-bond-issues-and.html | EXCHANGE LISTINGS SOUGHT; Applications Made for Five Bond Issues and Two Stocks. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/mrs-tufts-wins-in-pinehurst-golf.html | Mrs. Tufts Wins in Pinehurst Golf | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/advice-to-be-heeded.html | Advice to Be Heeded. | True | B. FRANK DAKE. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/roper-asks-pennsylvania-repeal.html | Roper Asks Pennsylvania Repeal. | True | Special to The New York Times. | C1B 100150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/residential-building-increases-18-per-cent-metropolitan-area-shows.html | RESIDENTIAL BUILDING INCREASES 18 PER CENT; Metropolitan Area Shows Gain of $3,169,300 Over Total in January a Year Ago. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/first-duty-changes-ordered-by-hoover-five-items-are-revised-on.html | FIRST DUTY CHANGES ORDERED BY HOOVER; Five Items Are Revised on Recommendation of the New Tariff Board. FOUR RATES ARE REDUCED These Are Wood Flour, Pigskin Leather, Straw Hats and Maple Sugar and Syrup. WIRE FENCING RATE RAISED Commission Lays the Speed of Its Reports to the Acceptance of Foreign Invoice Prices. Pigskin Leather Cut 10 Per Cent. Straw Hats Reduced $1 a Dozen. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/baltimore-woman-a-suicide.html | Baltimore Woman a Suicide. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/to-buy-phone-properties-central-west-public-service-in-deal-for.html | TO BUY PHONE PROPERTIES.; Central West Public Service in Deal for Southern Group. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/jm-livingston-in-ward-baking.html | J.M. Livingston in Ward Baking. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/give-up-search-in-alps-guides-fail-to-find-body-of-one-english.html | GIVE UP SEARCH IN ALPS.; Guides Fail to Find Body of One English Woman Who Perished. | True | Wireless to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/rockefeller-3d-picked-to-serve-as-juryman-seated-with-panel-in-mail.html | ROCKEFELLER 3D PICKED TO SERVE AS JURYMAN; Seated With Panel in Mail Fraud Case After Two Questions by Counsel. | True | Times Wide World Photo. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/new-book-assails-the-lincoln-myth-edgar-lee-masters-portrays.html | NEW BOOK ASSAILS THE 'LINCOLN MYTH'; Edgar Lee Masters Portrays President as Lacking Many of Virtues Ascribed to Him. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/ocean-city-invites-hoover.html | Ocean City Invites Hoover. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/german-dividend-reduced-united-steel-works-cuts-rate-from-6-to-4.html | GERMAN DIVIDEND REDUCED; United Steel Works Cuts Rate From 6 to 4 Per Cent. | True | Special Cable to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/mouquin-near-94-enjoys-leisure-in-virginia-dislikes-dry-laws-and.html | Mouquin, Near 94, Enjoys Leisure in Virginia; Dislikes Dry Laws and Modern Restaurants | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/raise-flying-boat-wreck-british-divers-see-no-trace-of-bodies.html | RAISE FLYING BOAT WRECK.; British Divers See No Trace of Bodies, Feared Lost in Sea. | True | Wireless to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/boston-six-again-scores-in-poland-sets-back-sweden-3-to-0-in.html | BOSTON SIX AGAIN SCORES IN POLAND; Sets Back Sweden, 3 to 0, in Hard-Fought Clash-- U.S. Ambassador Sees Game. CANADA WINS, ALSO BY 3-0 Bristling Drive Upsets Polish Team --Victors Deadlocked for Lead in Tournament. Battle for Supremacy Goes On. | True | Wireless to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/security-offerings-decrease-in-month-january-total-562491250.html | SECURITY OFFERINGS DECREASE IN MONTH; January Total $562,491,250, Against $603,834,000 in Same Period Year Ago. PUBLIC UTILITIES IN LEAD More Than 95 Per Cent of All Financing Accounted For by Bonds and Notes. | True | | C1B 100150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/senate-foes-compromise-on-25000000-drought-aid-plan-is-put-before.html | SENATE FOES COMPROMISE ON $25,000,000 DROUGHT AID; PLAN IS PUT BEFORE HOOVER; WOULD ENLARGE LOAN FUND Word 'Food' Dropped, but Such Use of Money Is Left to President. HIS CONCURRENCE SOUGHT Secretary Hyde Indicates Opposition, but the White HouseWeighs the Proposal.BORAH REPLIES TO CRITICMeanwhile, Coalition DisplaysStrength by Blocking Enactmentof Treasury Supply Bill. Coolness Reported at White House. Hyde Indicates Opposition. Secrecy as to the Author. Text of Senator Borah's Letter. Deplores Lagging Donations. Coalition Shows Its Power. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/yacht-race-off-again-unfavorable-weather-at-havana-postpones-team.html | YACHT RACE OFF AGAIN.; Unfavorable Weather at Havana Postpones Team Event 2d Time. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/westchester-starts-electric-rate-fight-expert-tells-consumers-group.html | WESTCHESTER STARTS ELECTRIC RATE FIGHT; Expert Tells Consumers' Group They Pay More for Initial Use Than Any Similar Area. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/ski-racing-today-on-dartmouth-card-speed-and-figure-skating-events.html | SKI RACING TODAY ON DARTMOUTH CARD; Speed and Figure Skating Events Also Scheduled as Part of Ice Carnival. STARS PRACTICE FOR TEST New Hampshire, Winner of Trophy for 4 Years, Again Contender-- Festivities Get Under Way. Winter Sports Rule Today. Hotels Filled to Overflowing. Climax of the Ski-Jump. Tradition Surrounds Pageant. | True | By Robert F. Kelley. Special To the New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/hueston-wins-twice-with-cue.html | Hueston Wins Twice With Cue. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/whalen-knocks-out-franklin-in-fifth-referee-halts-main-bout-at-27th.html | WHALEN KNOCKS OUT FRANKLIN IN FIFTH; Referee Halts Main Bout at 27th Division Train Armory-- Aldare Stops Pentacost. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/rubens-here-doubted-as-authentic-canvas-expert-considers-painting.html | RUBENS HERE DOUBTED AS AUTHENTIC CANVAS; Expert Considers Painting Given to San Diego Genuine, but That in Metropolitan Is Not. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/review-of-new-england-building-increased-in-december-industrial.html | REVIEW OF NEW ENGLAND.; Building Increased In December-- Industrial Output Down. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/shoemaker-beats-fagan-in-cue-play-scores-third-victory-in-national.html | SHOEMAKER BEATS FAGAN IN CUE PLAY; Scores Third Victory in National Pocket Billiard Tourney, 12588--Yellin Triumphs. | True | | C1B 100150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/charges-fruit-rates-favor-new-york-port-witness-tells-boston.html | CHARGES FRUIT RATES FAVOR NEW YORK PORT; Witness Tells Boston Hearing That Floatage Costs Put That City Under a Big Handicap. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/lindbergh-state-park-voted-by-the-senate-in-minnesota.html | Lindbergh State Park Voted By the Senate in Minnesota | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/gothic-madonna-found-in-church.html | Gothic Madonna Found in Church. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/akerson-leaves-hoover-his-successor-is-not-likely-to-be-named-for.html | AKERSON LEAVES HOOVER.; His Successor Is Not Likely to Be Named for Several Weeks. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/japan-moves-to-give-franchise-to-women-bill-introduced-by.html | JAPAN MOVES TO GIVE FRANCHISE TO WOMEN; Bill Introduced by Government Would Allow Them Right to Vote in Municipal Elections. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/testimony-of-isidor-j-kresel-in-bank-of-us-inquiry-before-max-d.html | Testimony of Isidor J. Kresel in Bank of U.S. Inquiry Before Max D. Steuer | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/ccny-five-in-drill-tonight.html | C.C.N.Y. Five in Drill Tonight. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/freed-in-budd-kidnapping-ae-corthell-indicted-in-1928-is-cleared-by.html | FREED IN BUDD KIDNAPPING.; A.E. Corthell, Indicted in 1928, is Cleared by Court. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/furniture-company-expands.html | Furniture Company Expands. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/repurchases-by-trust-decline.html | Repurchases by Trust Decline. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/agnes-de-mille-star-at-dance-theatre-presents-7-new-compositions.html | AGNES DE MILLE STAR AT DANCE THEATRE; Presents 7 New Compositions-- 'Gigue' of Bach a Work of Beauty. | True | By John Martin. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/frantzen-beats-cosgrove-4039.html | Frantzen Beats Cosgrove, 40-39. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/police-department.html | Police Department. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/prof-baker-to-speak-at-dinner.html | Prof. Baker to Speak at Dinner. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/slump-at-bottom-atterbury-says-rail-executive-after-tour-of-country.html | SLUMP AT BOTTOM, ATTERBURY SAYS; Rail Executive After Tour of Country Declares Now Is Time to "Stop Grousing." URGES BACKING OF HOOVER He Holds President Is Doing "What He Can"--Emphasizes Need of Rail Mergers. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/appleby-turns-back-wallgren-300-to-180-defending-182-amateur.html | APPLEBY TURNS BACK WALLGREN, 300 TO 180; Defending 18.2 Amateur Champion Takes First Block of Challenge Match. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/unearth-ur-chapel-buried-4000-years-archaeologists-discover-image.html | UNEARTH UR CHAPEL BURIED 4,000 YEARS; Archaeologists Discover Image of Pa-Sig, Desert Goddess, Clad in a Flounced Gown. DEMON GUARDIAN IS FOUND University of Pennsylvania Expedition Is Clearing Royal Tombs Built by King Dungi. Demon's Image Is Found. Invaders Stole Treasure. | True | Special to The New York Times. | C1B 100150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/new-zealand-cities-under-martial-law-military-take-over-napier-and.html | NEW ZEALAND CITIES UNDER MARTIAL LAW; Military Take Over Napier and Hastings to Guard Valuables in Ruins From Looters. SEVERE SHOCKS CONTINUE Living Still Being Rescued From the Debris--Thousands Evacuated--Loss Millions of Pounds. Warship Damaged. Upsets Wedding Plans. | True | Wireless to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/18000000-drop-in-brokers-loans-18th-decline-in-19-weeks-shown-in.html | $18,000,000 DROP IN BROKERS' LOANS; 18th Decline in 19 Weeks Shown in Federal Reserve Report-- Total Now $1,716,000,000. ADVANCE FOR BANKS HERE Up $10,000,000, but Figure for Interior Institutions Is Off an Equal Amount. Loans and Investments Up. Brokers' Loans Since Jan. 2, 1929. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/uncle-sam-winemaker.html | UNCLE SAM, WINE-MAKER. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/philadelphia-wins-class-a-team-title-beats-new-york-41-to-gain.html | PHILADELPHIA WINS CLASS A TEAM TITLE; Beats New York, 4-1, to Gain Women's National Squash Racquets Honors. ENGLISH GOLFERS LOOK ON Miss Fishwick's Party Impressed by the Sport--Mrs. Howe Victor Over Miss Boyden. Wins by Point in Fifth Game. Triumphs Over Her Sister. | True | By Allison Danzig. Special To the New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/wool-sales-stopped-by-london-fog.html | Wool Sales Stopped by London Fog | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/alfred-e-skinner-former-judge-dies-prominent-newark-lawyer-had.html | ALFRED E. SKINNER, FORMER JUDGE, DIES; Prominent Newark Lawyer Had Undergone an Operation on Saturday. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/bond-flotation-north-shore-gas.html | BOND FLOTATION.; North Shore Gas. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/crozier-gains-with-cue-defeats-gray-in-class-c-amateur-title.html | CROZIER GAINS WITH CUE.; Defeats Gray In Class C Amateur Title Billiards | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/lauds-customs-officials-paris-attache-addresses-dinner-of-examiners.html | LAUDS CUSTOMS OFFICIALS; Paris Attache Addresses Dinner of Examiners' Association. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/hoover-order-seen-in-trial-of-butler-naval-officials-expected-only.html | HOOVER ORDER SEEN IN TRIAL OF BUTLER; Naval Officials Expected Only a Reprimand of Marine on Mussolini's Protest. DEFENDED IN PHILADELPHIA General Has American People on His Side, Col. Pusey Says, Defying Own Court Martial. Vanderbilt Denies Being Silenced. ASSAILS TRIAL OF BUTLER. Col. Pusey of Pennsylvania Asserts Public Backs General--Hits at Adams Suit Over Tube in Chest Dismissed. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/zero-weather-kills-upstate-man.html | Zero Weather Kills Up-State Man. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/grove-wins-100000-suit-philadelphian-sought-damages-of-pitcher-for.html | GROVE WINS $100,000 SUIT.; Philadelphian Sought Damages of Pitcher for Hunting Mishap. | True | Special to The New York Times. | C1B 100150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/world-bank-shows-gain-from-yearend-balance-of-328448392-on-jan-31.html | WORLD BANK SHOWS GAIN FROM YEAR-END; Balance of $328,448,392 on Jan. 31 Evidences Recovery After December Withdrawals. LIQUIDITY REMAINS HIGH With Total Almost Back to November Figure, Deposits Reveal Funding to Meet June Payments. | True | Special Cable to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/cities-to-lose-in-tax-ratings.html | Cities to Lose in Tax Ratings. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/cuba-cuts-infant-deaths-lowest-mortality-rate-in-world-is-recorded.html | CUBA CUTS INFANT DEATHS; Lowest Mortality Rate in World Is Recorded for Last 12 Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/hudson-tunnel-progress.html | HUDSON TUNNEL PROGRESS | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/sells-stamford-leasehold.html | Sells Stamford Leasehold. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/between-friends.html | BETWEEN FRIENDS. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/british-heir-reaches-canal-zone-today-will-fly-across-isthmus-with.html | BRITISH HEIR REACHES CANAL ZONE TODAY; Will Fly Across Isthmus With Brother to Panama City--To Sail Again at Midnight. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/mr-rogers-finds-texas-goats-are-getting-plenty-to-eat.html | Mr. Rogers Finds Texas Goats Are Getting Plenty to Eat | True | WILL ROGERS. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/public-utilities-report-for-year-connecticut-power-shows-1681400.html | PUBLIC UTILITIES REPORT FOR YEAR; Connecticut Power Shows $1,681,400 Net, Against $995,600 in 1929. EQUAL TO $2.25 A SHARE Southwestern Bell Telephone Reports $21,443,316, Compared With $22,198,239. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/sweden-to-electrify-rail-line.html | Sweden to Electrify Rail Line. | True | Wireless to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/anarchist-is-seized-in-rome-bomb-plot-prisoner-suspected-of-plan-to.html | ANARCHIST IS SEIZED IN ROME BOMB PLOT; Prisoner, Suspected of Plan to Kill Mussolini, Slays Police Official and Wounds Two. FAILS IN SUICIDE ATTEMPT Shooting Starts When Officers Reveal Knowledge of 'Tourist's' Terrorist History. HAD 'AMERICAN' PASSPORT But Authorities Do Not Tell WhetherMichele Schirru Was From Hereor South American Country. Carried "American" Passport. Arrested With Girl Dancer. Source of Funds Is Mystery. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/machado-signs-bill-to-keep-army-rule-present-law-suspending-cubas.html | MACHADO SIGNS BILL TO KEEP ARMY RULE; Present Law Suspending Cuba's Constitutional Rights Expires Next Wednesday. 3 CLUB MEMBERS FREED President Acts After Organization Honors Him--Havana American to Resume Publication. Union Club Members Freed. | True | Special Cable to THE NEW YORK TIMES. | C1B 100150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/hendrickson-gains-in-class-c-squash-city-ac-player-enters.html | HENDRICKSON GAINS IN CLASS C SQUASH; City A.C. Player Enters SemiFinals of National Playby Beating Barber.COYLE TURNS BACK HILLMontclair Star Wins at 15-5, 15-6--Allison and Clifford Also Are Victors. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/signs-to-star-in-films-arline-judge-18-years-old-to-receive-20000-a.html | SIGNS TO STAR IN FILMS.; Arline Judge, 18 Years Old, to Receive $20,000 a Year. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/grain-outlook-improves-40-steamers-to-load-at-argentine-port-this.html | GRAIN OUTLOOK IMPROVES.; 40 Steamers to Load at Argentine Port This Month--1930 Total 163. | True | Special Cable to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/salary-rises-cut-from-state-budget-committees-eliminate-246000.html | SALARY RISES CUT FROM STATE BUDGET; Committees Eliminate $246,000, Urged by Roosevelt, and $94,000 for New Posts. GOVERNOR IS CRITICIZED Omission of Needed Expenditures and Exaggerated Estimates Charged in Report. FUND FOR CITY INQUIRY $250,000 Is Included for ProposedInvestigation--Total RemainsAbout $323,000,000. Footing Not Much Changed. Fund Sources Are Shifted. Savings are Listed. Want Holland Tunnel Loan Back. Realize Surplus Is Low. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/20-states-receive-red-cross-relief-contributions-reach-6198623-as.html | 20 STATES RECEIVE RED CROSS RELIEF; Contributions Reach $6,198,623 as Needy Get Food andClothing in 735 Counties.39 MATCH FEDERAL FUNDSCol. Woods Says $300,000,000 WillBe Spent on College andSchool Buildings. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/sales-in-new-jersey-properties-in-various-towns-pass-to-new-owners.html | SALES IN NEW JERSEY.; Properties in Various Towns Pass to New Owners. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/1000-at-elizabeth-dinner-to-moore.html | 1,000 at Elizabeth Dinner to Moore. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/insurance-company-reports.html | Insurance Company Reports. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/sisters-to-attend-dorothy-parkhurst-her-marriage-to-rl-lamborn-in.html | SISTERS TO ATTEND DOROTHY PARKHURST; Her Marriage to R.L. Lamborn in First Congregational Church, Montclair, N.J., Tonight. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/financial-markets-stocks-reactionary-general-recovery-in-bonds-corn.html | FINANCIAL MARKETS; Stocks Reactionary, General Recovery in Bonds; Corn Is Lower, Cotton Higher. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/apartment-houses-sold-in-the-bronx-investor-buys-two-buildings-on.html | APARTMENT HOUSES SOLD IN THE BRONX; Investor Buys Two Buildings on University Avenue in a $400,000 Deal. MANHATTAN MARKET QUIET Resale of East 27th Street House and Recording of Leasing Contracts Comprise Day's Activity. | True | | C1B 100150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/brookline-curlers-triumph-at-utica-score-both-in-country-club-match.html | BROOKLINE CURLERS TRIUMPH AT UTICA; Score Both in Country Club Match and Final Competition for the Allen Medal. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/teams-of-us-switzerland-and-germany-start-bobsleigh-racing-series.html | Teams of U.S., Switzerland and Germany Start Bob-Sleigh Racing Series Today | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/hopes-of-moisture-ease-wheat-prices-new-futures-end-cent-lower-and.html | HOPES OF MOISTURE EASE WHEAT PRICES; New Futures End Cent Lower and Old-Crop Months 1/8c Off to c Higher. CORN IS DULL IN DECLINE Shipping Demand Continues Slow-- Oats Show Independent Strength --Rye Points Down. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/withdraw-evolution-book-perth-amboy-authorities-take-16-reference.html | WITHDRAW EVOLUTION BOOK; Perth Amboy Authorities Take 16 Reference Copies From Schools. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/violet-king-weds-capt-dan-mewen-ceremony-in-church-of-the-epiphany.html | VIOLET KING WEDS CAPT. DAN M'EWEN; Ceremony in Church of the Epiphany Performed by Rev. William T. Crocker. NO BRIDAL ATTENDANTS Bridegroom, a Grandson of Clarkson N. Potter, Is Retired Officer of Seaforth Highlanders. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/french-banks-gold-is-again-increased-last-weeks-addition-466000000.html | FRENCH BANK'S GOLD IS AGAIN INCREASED; Last Week's Addition 466,000,000 Francs--Circulation Rises 2,019,000,000. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/international-trust-leases-store.html | International Trust Leases Store. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/french-to-advance-part-of-reich-loan-government-requests-bank-to.html | FRENCH TO ADVANCE PART OF REICH LOAN; Government Requests Bank to Participate in $32,000,000 International Credit. CHANGE IN POLICY IS SEEN Action Is First of Its Kind to Be Taken by Paris Since 1929-- Aid Was Refused Last Fall. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/250-at-book-and-play-luncheon.html | 250 at Book and Play Luncheon. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/swan-to-lecture-on-yacht-racing.html | Swan to Lecture on Yacht Racing. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/bank-of-england-makes-gain-in-gold-899000-added-to-its-holdings.html | BANK OF ENGLAND MAKES GAIN IN GOLD; 899,000 Added to Its Holdings During Past Week--Reserve Ratio Slightly Lower. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/jockey-neal-rides-3-havana-winners-scores-with-general-keeps-in.html | JOCKEY NEAL RIDES 3 HAVANA WINNERS; Scores With General Keeps in Third, Icarus in Fifth and Mascara in Sixth. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/so-they-took-the-5000000-and-tried-to-buy-airplanes.html | So They Took the $5,000,000 And Tried to Buy Airplanes | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/royal-dutchshell-suit-on-feb-16.html | Royal Dutch-Shell Suit on Feb. 16. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/widens-bethlehem-outlet-deal-will-provide-larger-market-for.html | WIDENS BETHLEHEM OUTLET; Deal Will Provide Larger Market for Patented "H" Beam. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/france-and-italy-on-the-seas.html | FRANCE AND ITALY ON THE SEAS. | True | | C1B 100150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/ej-powell-kills-himself-wealth-chicago-contractor-recently-married.html | E.J. POWELL KILLS HIMSELF.; Wealth Chicago Contractor Recently Married Mrs. Fox Here. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/find-anderson-co-solvent.html | Find Anderson & Co. Solvent. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/says-party-got-aid-of-postal-lessees-senator-blaine-charges-they.html | SAYS PARTY GOT AID OF POSTAL LESSEES; Senator Blaine Charges They Gave $1,250,000 to Republicans in 1924 and 1928.WILL GIVE NAMES, HE SAYS Inquiry Chairman's Assertions Are Made as Bartlett RevealsLease Practices Under New.REACTIONS IN CONGRESSSenate Rejects Cancellation ClauseCompromise--Maas Threatens to Bolt Party. Reactions in Congress. Blaine Says He Has Names. Bartlett Denies Signing Lease. St. Paul Dismissals Assailed. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/arrest-schmeling-in-damage-action-jersey-authorities-hold-him-in.html | ARREST SCHMELING IN DAMAGE ACTION; Jersey Authorities Hold Him in $10,000 Bail for Appearance in Case Here.HE IS ACCUSED OF ATTACK Boxer Hurled Him Downstairs of the Commodore, Says BoyProcess Server. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/tariff-snarl-in-balkans-greece-and-bulgaria-end-trade-pactcustoms.html | TARIFF SNARL IN BALKANS.; Greece and Bulgaria End Trade Pact--Customs War is Near. | True | Wireless to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/eva-le-gallienne-to-take-years-rest-after-five-years-of-directing.html | EVA LE GALLIENNE TO TAKE YEAR'S REST; After Five Years of Directing Civic Repertory Theatre Her Health Requires Vacation. WILL END SEASON IN MAY She Will Spend Summer at Home in Connecticut and in Fall Will Tour Europe for New Ideas. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/for-trust-law-revision-judge-manton-suggests-changes-might-aid.html | FOR TRUST LAW REVISION.; Judge Manton Suggests Changes Might Aid Business. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/hunter-college-sing-may-8.html | Hunter College Sing May 8. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/steel-orders-from-fisher-body.html | Steel Orders From Fisher Body. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/national-aviation-shows-recent-gain-corporation-says-share-value.html | NATIONAL AVIATION SHOWS RECENT GAIN; Corporation Says Share Value Rose From $8.05 Dec. 31 to $9.50 a Share Jan. 31. STATEMENT BY ASSOCIATE Aeronautical Industries Puts the Net Consolidated Deficit at $1,677,070. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/cb-dillingham-ill-producer-is-recovering-from-a-severe-attack-of.html | C.B. DILLINGHAM ILL.; Producer Is Recovering From a Severe Attack of Pneumonia. | True | | C1B 100150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/bruening-demands-reichstag-do-duty-bids-it-pass-budget-at-once-to.html | BRUENING DEMANDS REICHSTAG DO DUTY; Bids It Pass Budget at Once to Restore Foreign Faith in German Democracy. FOR REPARATIONS REVISION Says Partial Settlement Will Not Be Considered by Government-- Denies Dictatorial Aims. Sees Shift on Reparations. Denies Dictatorial Aims. Calls on Cabinet to Resign. | True | Special Cable to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/hoey-retains-lead-in-snowshoe-race-montreal-entry-wins-fifth-lap-in.html | HOEY RETAINS LEAD IN SNOWSHOE RACE; Montreal Entry Wins Fifth Lap in 200-Mile Test, Closely Pressed by Gavazzi. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/facebrick-shipments-off-29.html | Face-Brick Shipments Off 29%. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/deny-dry-law-letdown-ameli-and-mccampbell-repudiate-reports-of.html | DENY DRY LAW LET-DOWN.; Ameli and McCampbell Repudiate Reports of Modified Policy. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/chaplin-to-visit-sing-sing.html | Chaplin to Visit Sing Sing. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/low-stalling-speed-for-planes-favored-sir-eric-geddes-holds-british.html | LOW STALLING SPEED FOR PLANES FAVORED; Sir Eric Geddes Holds British Commercial Craft Gain in Regularity Over Others. | True | Wireless to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/asks-delay-on-oil-rules-petroleum-institute-protests-to-federal.html | ASKS DELAY ON OIL RULES.; Petroleum Institute Protests to Federal Trade Commission. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/scout-ships-clash-in-a-mimic-battle-white-and-green-divisions.html | SCOUT SHIPS CLASH IN A MIMIC BATTLE; "White" and "Green" Divisions Engage in Practice on Way to Panama. LOS ANGELES REACHES CUBA Units of Atlantic Fleet to Arrive There This Week En Route for Manoeuvres in Pacific. Los Angeles Sets Record to Cuba. Pacific Vessels Ready. Body of Engineer Expected. | True | By Hanson W. Baldwin, Staff Correspondent of the New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/fore-river-to-add-1000-shipyard-head-looks-to-payroll-gain-this.html | FORE RIVER TO ADD 1,000.; Shipyard Head Looks to Payroll Gain This Year. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/seek-yasso-child-in-jersey-thicket-police-told-by-three-persons-of.html | SEEK YASSO CHILD IN JERSEY THICKET; Police Told by Three Persons of Seeing Man and Girl Companion Near Verona. DARKNESS DEFERS HUNT Motorman Tells of Pair Getting Off Bus--Woman Resident Says Child Looked Like Pictures. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/denies-fraud-charged-in-persian-art-show-secretary-general-of.html | DENIES FRAUD CHARGED IN PERSIAN ART SHOW; Secretary General of Exhibition in London Ridicules Doubts of Americans. | True | Wireless to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/richfield-committee-dissolved.html | Richfield Committee Dissolved. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/jamaica-hotel-formally-opens.html | Jamaica Hotel Formally Opens. | True | Special Cable to THE NEW YORK TIMES. | C1B 100150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/says-city-held-pay-of-needy-veterans-norman-thomas-socialist-sees.html | SAYS CITY HELD PAY OF NEEDY VETERANS; Norman Thomas, Socialist, Sees Corruption or Inefficiency in Welfare Department. SENDS PROTEST TO HIGGINS Families of Victims Suffer, He Charges, as Appeals for Checks Due Meet Refusals. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/mines-to-open-in-panama-british-company-will-start-work-in-march-or.html | MINES TO OPEN IN PANAMA.; British Company Will Start Work in March or April. | True | Special Cable to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/figures-7000000-jobless-in-nation-miss-perkins-disputes-federal.html | FIGURES 7,000,000 JOBLESS IN NATION; Miss Perkins Disputes Federal Estimate of 5,000,000 or Less, Based on Insurance Survey. SEES FAULTY COMPUTATION State Industrial Commissioner Uses Statistics Given to Woods, but Reaches Higher Total. Dance to Aid Jobless. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/cynic-home-first-in-miami-feature-carries-scott-colors-to-sixlength.html | CYNIC HOME FIRST IN MIAMI FEATURE; Carries Scott Colors to SixLength Victory Over LuckyChina, a Long Shot.LITTLE COVENTRY IS THIRD Kilrane Stable's Valley DefeatsBruno With Mineralogist Next --Travado Scores. Cynic Takes Command. Valley Returns $6.40 for $2. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/princeton-defeats-swarthmore-2922-overcomes-early-101-advantage-of.html | PRINCETON DEFEATS SWARTHMORE, 29-22; Overcomes Early 10-1 Advantage of Rivals to Lead atHalf Time, 18-12.LOW LEADS THE ATTACKRegisters Four Field Goals in Victory--Goodpasture, Lord, CareyGet Six Points Each. Abrams, Dellmuth Star. Tigers Press Attack. | True | Special to The New York Times. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/girl-15-is-stabbed-to-death-by-youth-victim-struck-with-bayonet-at.html | GIRL, 15, IS STABBED TO DEATH BY YOUTH; Victim Struck With Bayonet at Appointed Meeting in a Street in the Bronx. | True | | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/miss-europe-again-french-gascon-winner-of-paris-contest-will.html | MISS EUROPE AGAIN FRENCH.; Gascon Winner of Paris Contest Will Compete in South America. | True | Special Cable to THE NEW YORK TIMES. | C1B 100150 |
| 1931-02-06 | 1931-02-06 | https://www.nytimes.com/1931/02/06/archives/bishop-in-social-service-post.html | Bishop in Social Service Post. | True | | C1B 100150 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/national-dairy-to-expand-in-west.html | National Dairy to Expand in West. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/marines-to-reduce-nicaraguan-duties-stimson-framing-new-policy-will.html | MARINES TO REDUCE NICARAGUAN DUTIES; Stimson, Framing New Policy, Will Turn Over Defense of the Country to Native Troops. OUR FORCES WILL REMAIN They Will Be Stationed at Strategic Points for "Moral Effect"-- Secretary to Inform Senate. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/railroad-earnings-central-of-new-jersey.html | RAILROAD EARNINGS.; Central of New Jersey. | True | | C1B 104332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/london-wool-sales-end-prices-have-ranged-5-to-10-below-the-december.html | LONDON WOOL SALES END.; Prices Have Ranged 5 to 10% Below the December Results. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/yonkers-suit-delays-fare-hearing.html | Yonkers Suit Delays Fare Hearing. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/financial-markets-irregular-movement-of-stocks-bonds-stronganother.html | FINANCIAL MARKETS; Irregular Movement of Stocks, Bonds Strong--Another Heavy Break in Silver. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/australian-flood-falls.html | Australian Flood Falls. | True | Wireless to THE NEW YORK TIMES. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/yale-five-checks-brown-by-4524-losers-suffer-first-defeat-of-season.html | YALE FIVE CHECKS BROWN BY 45-24; Losers Suffer First Defeat of Season After Eight in Row-- Trail All the Way. BOOTH AND HORWITZ STAR Show Way in Scoring, With 11 Points Each--Snyder Shines for Brown Quintet. Brown Begins Scoring Streak. Snyder Scores for Brown. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/gov-ritchie-gets-mothers-estate.html | Gov. Ritchie Gets Mother's Estate | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/labor-mp-quits-parliament-fined-by-court-for-permitting-wife-to-use.html | Labor M.P. Quits Parliament, Fined by Court For Permitting Wife to Use His Railway Pass | True | Special Cable to THE NEW YORK TIMES. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/hoover-to-be-honorary-head-of-tenth-olympic-committee.html | Hoover to Be Honorary Head Of Tenth Olympic Committee | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/realty-man-is-missing-port-chester-police-send-out-an-alarm-for-wj.html | REALTY MAN IS MISSING.; Port Chester Police Send Out an Alarm for W.J. Baker. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/ethel-barrymore-to-review-love-duel-will-discard-scarlet-sister.html | ETHEL BARRYMORE TO REVIEW 'LOVE DUEL'; Will Discard 'Scarlet Sister Mary' in Chicago and Return to New York to Select a Cast. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/exchaplains-sign-antiwar-pledge-presbyterians-write-to-headquarters.html | EX-CHAPLAINS SIGN ANTI-WAR PLEDGE; Presbyterians Write to Headquarters They Will Never Approve Another Conflict. CAVERT IS DISILLUSIONED "Church Must Disentangle itself From Business of War," NewYork Clergyman Says. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/the-new-tariff-broom.html | THE NEW TARIFF BROOM. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/lehman-wins-on-38th-to-take-golf-crown-defeats-stevenson-on-the.html | LEHMAN WINS ON 38TH TO TAKE GOLF CROWN; Defeats Stevenson on the Second Extra Hole in Pan-American Tourney Final. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/politician-fined-for-beer-mj-gillen-brooklyn-assemblyman-pleads.html | POLITICIAN FINED FOR BEER.; M.J. Gillen, Brooklyn Assemblyman, Pleads Guilty. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/robertson-pilots-4-winners-at-miami-jockey-brings-mynheer-don-red.html | ROBERTSON PILOTS 4 WINNERS AT MIAMI; Jockey Brings Mynheer, Don Red, Morsel and Light View Home in Front. TRAILS FIELD WITH ALCMAN Loses on Favorite as Sun Hatter Takes Lake Worth Claiming Handicap, the Feature. Has Five Mounts in All. Sunny Morn Goes Into Lead. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/husband-asks-to-be-jailed-so-that-wife-cant-nag-him.html | Husband Asks to Be Jailed So That Wife Can't Nag Him | True | | C1B 104332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/corporate-changes.html | CORPORATE CHANGES | True | Special To The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/seek-compromise-on-iraq-oil-pipeline-french-hope-to-force-british.html | SEEK COMPROMISE ON IRAQ OIL PIPELINE; French Hope to Force British and American Participants to Hasten Start of Work. $1,000,000,000 TO BE SPENT France Wants New Supply of Petroleum to Free Her From Domination by Anglo-American Companies. | True | Special Cable to THE NEW YORK TIMES. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/business-mens-art-club-elects.html | Business Men's Art Club Elects. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/changes-in-broker-firms-baylis-baruch-and-lewinson-to-have-new.html | CHANGES IN BROKER FIRMS.; Baylis, Baruch and Lewinson to Have new Partners. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/big-city-bond-plans-surprise-bankers-247000000-financing-proposed.html | BIG CITY BOND PLANS SURPRISE BANKERS; $247,000,000 Financing Proposed by Berry, Largest on Record, Exceeds Forecasts.SIZE AFFECTS INTERESTBut Dealers Decline to Predict Costand Have No Information onDate of First Offering. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/larchmont-dwellings-rented.html | Larchmont Dwellings Rented. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/british-princes-fly-over-panama-canal-they-see-ruins-of-old-city.html | BRITISH PRINCES FLY OVER PANAMA CANAL; They See Ruins of Old City and Are Impressed by Huge Locks. BIG THRONG GREETS THEM Salute of 21 Guns Fired as Liner Oropesa Arrives--Officials Entertain Royal Party. Salute of Twenty-one Guns. Call on President. Thanks Jamaica Governor. | True | Special Cable to THE NEW YORK TIMES. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/company-meetings-today-dividend-payable-today.html | COMPANY MEETINGS TODAY.; DIVIDEND PAYABLE TODAY | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/perkins-reynolds-reach-golf-final-former-british-amateur-champion.html | PERKINS, REYNOLDS REACH GOLF FINAL; Former British Amateur Champion Beats Wingate, 9 and 7, at St. Augustine. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/loan-of-52000000-for-port-authority-issue-of-bonds-planned-in.html | LOAN OF $52,000,000 FOR PORT AUTHORITY; Issue of Bonds Planned in Connection With Acquisition ofHolland Tunnel.STATES TO SHARE PROCEEDS New York and New Jersey WillHave $26,000,000 Each forOther Improvements. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/bankers-son-imprisoned-ce-kenner-sentenced-to-sing-sing-in-200000.html | BANKER'S SON IMPRISONED.; C.E. Kenner Sentenced to Sing Sing in $200,000 Oil Stock Swindle. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/two-posts-for-babbage-elected-chairman-and-president-of-us-realty.html | TWO POSTS FOR BABBAGE.; Elected Chairman and President of U.S. Realty and Improvement. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/levinsky-stops-gagnon.html | Levinsky Stops Gagnon. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/will-rogers-says-english-show-us-some-real-speed.html | Will Rogers Says English Show Us Some Real Speed | True | WILL ROGERS | C1B 104332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/find-ancient-city-linked-with-flood-scientists-say-water-marks.html | FIND ANCIENT CITY, LINKED WITH FLOOD; Scientists Say Water Marks Remain Around Town Dug Up in Mesopotamia. SASSANIAN PALACE ON TOP Layers in Earth Present Picture of the Various Civilizations That Existed There. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/bank-clerk-stole-207000-to-gamble-national-city-employe-took-bonds.html | BANK CLERK STOLE $207,000 TO GAMBLE; National City Employe Took Bonds for 'Killing' at Races and to Open Night Club. ALL BUT $6,000 RECOVERED Hitch in Getting Loans on the Securities Brought Exposure and He Admitted Theft. HE HELPED RETRIEVE THEM $3,000-a-Year Worker, 27, Is Married and Has Infant Child--Faces the Grand Jury Next Week. Helps Recover Bonds. Hitch Leads to Capture. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/bill-would-allow-state-liquor-sale-post-and-feld-offer-measure-at.html | BILL WOULD ALLOW STATE LIQUOR SALE; Post and Feld Offer Measure at Albany Designed to Test Dry Amendment. REPEAL IS HELD TOO SLOW Sponsors Contend That Their Bill Would Hasten Relief for AntiProhibition States. Changed From Last Year. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/money.html | MONEY. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/volsteads-condition-fair-his-progress-after-an-emergency-operation.html | VOLSTEAD'S CONDITION FAIR; His Progress After an Emergency Operation Satisfies Physician. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/22-injured-in-crash-of-trains-in-subway-southbound-local-on.html | 22 INJURED IN CRASH OF TRAINS IN SUBWAY; Southbound Local on Lexington Avenue Is in Collision at Mott Avenue With Lay-Up Cars. PASSENGERS ARE SHAKEN UP They All Escape Serious Injury and Are Treated on Scene- - Traffic on Line Tied Up. Injured Treated on Scene. The List of the Injured. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/jean-bowie-engaged-to-rev-th-evans-daughter-of-the-rector-of-grace.html | JEAN BOWIE ENGAGED TO REV. T.H. EVANS; Daughter of the Rector of Grace Church Will Wed Rector of Tuscaloosa (Ala.) Church. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/anglican-clergy-tilt-on-creation-of-world-bishop-of-birmingham.html | ANGLICAN CLERGY TILT ON CREATION OF WORLD; Bishop of Birmingham Asserts That Genesis Is Accepted for Spiritual, Not Literal, Truth. | True | Wireless to THE NEW YORK TIMES. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/appleby-is-cue-victor-beats-wallgren-300219-to-lead-at-end-of-2d.html | APPLEBY IS CUE VICTOR.; Beats Wallgren, 300-219, to Lead at End of 2d Block, 600-399. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/london-critics-rage-at-new-epstein-work-statue-of-genesis-said-to.html | LONDON CRITICS RAGE AT NEW EPSTEIN WORK; Statue of 'Genesis' Said to Be Fit Only for Hatrack in Hall of Lunatic Asylum. | True | Special Cable to THE NEW YORK TIMES. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/predicts-larger-oil-flow-newspaper-says-oklahoma-city-pool-will-be.html | PREDICTS LARGER OIL FLOW; Newspaper Says Oklahoma City Pool Will Be Opened to 4 to 6%. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/metropolitan-life-will-erect-9000000-building-on-4th-av.html | Metropolitan Life Will Erect $9,000,000 Building on 4th Av. | True | | C1B 104332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/detroit-to-prosecute-bogus-idle.html | Detroit to Prosecute Bogus Idle. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/indemnity-insurance-merger.html | Indemnity Insurance Merger. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/gotlieb-under-fire-on-signing-of-bonds-seabury-studies-connection.html | GOTLIEB UNDER FIRE ON SIGNING OF BONDS; Seabury Studies Connection of Magistrate to Bail Agent Whose License Was Revoked. RUNNER JAILED FOR YEAR Steiner is Sentenced for Taking Illegal Fee From Girl--City BarUrges Curb on Deals by Judges. Bar Urges Curb on Judges. Framed Business Woman Missing. Brother Aids Eilperin. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/summers-and-pope-advance-to-final-win-in-us-pro-squash-racquets.html | SUMMERS AND POPE ADVANCE TO FINAL; Win in U.S. Pro Squash Racquets Tourney and Will Meet for Title Today. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/worth-of-penn-plan-seen-by-yale-news-editorial-says-similar-changes.html | WORTH OF PENN PLAN SEEN BY YALE NEWS; Editorial Says Similar Changes Long Have Been Advocated for Eli Athletics. RESULTS WILL BE WATCHED Daily Points Out Centralization of Authority Would Be Needed at Yale--Gates Commended. Text of the Editorial. Day Not in Sight. Clear Understanding Obtained. MERCER DISCUSSES COACH. Says Wood Is Type of Man He Would Like at Penn. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/new-athletic-policy-seen-for-yale-by-rose-with-inception-of-house.html | New Athletic Policy Seen for Yale by Rose With Inception of House Plan at New Haven | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/fire-department.html | Fire Department. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/maroon-sextet-asks-waivers-on-conacher-veteran-player.html | Maroon Sextet Asks Waivers On Conacher, Veteran Player | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/us-yachts-defeat-cuba-in-team-race-americans-sweep-first-three.html | U.S. YACHTS DEFEAT CUBA IN TEAM RACE; Americans Sweep First Three Places in Star Class Consolation at Havana.CURLEW SHOWS THE WAY Lotus and Jubilee Next at Finish,While Ellen II and Delfin of RivalFleet Trail in Order. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/boston-six-wins-again-in-poland-takes-third-straight-in-amateur.html | BOSTON SIX WINS AGAIN IN POLAND; Takes Third Straight in Amateur Tourney, Beating Czechoslovakia by 1 to 0. CANAIDANS PLAY 0-0 TIEManitoba Grads Held Scoreless bySweden--Austria Beats Polandby 2 to 1. Total of Six Goals for U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 104332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/loughran-defeats-baer-in-10-rounds-gets-decision-in-main-bout-at.html | LOUGHRAN DEFEATS BAER IN 10 ROUNDS; Gets Decision in Main Bout at Garden Before 14,000-- Dempsey Is Referee. SWIDERSKI ALSO VICTOR Outpoints Ficucello in SemifinalPoreda Stops Cobb in Third--Cerda Wins From Carlton. Loughran Displays Skill. Rally Wins for Swiderski. | True | By James P. Dawson. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/belle-livingstone-jailed-for-30-days-belle-livingstone-goes-to-jail.html | BELLE LIVINGSTONE JAILED FOR 30 DAYS; BELLE LIVINGSTONE GOES TO JAIL. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/whitney-stresses-ideals-in-business-president-of-stock-exchange.html | WHITNEY STRESSES IDEALS IN BUSINESS; President of Stock Exchange Tells Cashiers to Uphold High Principles. EASY BAIL IN CRIME DECRIED Justice Bleakley Tells How Gang of Seven Got $125,000 Bonds in a Few Hours. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/cotton-board-bars-holiday.html | Cotton Board Bars Holiday. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/mr-stimson-explains.html | MR. STIMSON EXPLAINS. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/delinquents-making-good.html | DELINQUENTS MAKING GOOD. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/educational-notes.html | Educational Notes. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/liverpools-cotton-week-british-stocks-increase-slightly-imports.html | LIVERPOOL'S COTTON WEEK.; British Stocks Increase Slightly-- Imports Larger Than Week Ago. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/lewis-finds-england-has-babbitts-too-would-like-to-study-them-in.html | LEWIS FINDS ENGLAND HAS 'BABBITTS,' TOO; Would Like to Study Them in Their Native Habitat--Pleas for Money Harass Him. | True | Wireless to THE NEW YORK TIMES. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/mrs-lc-bruce-gives-a-musicale.html | Mrs L.C. Bruce Gives a Musicale. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/speeches-are-made-in-latin-at-dinner-to-dr-avellanus-80.html | Speeches Are Made in Latin At Dinner to Dr. Avellanus, 80 | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/steel-merger-bill-filed-bethlehem-and-youngstown-act-to-lift.court.html | STEEL MERGER BILL FILED.; Bethlehem and Youngstown Act to Lift Court Ban on Fusion. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/mawson-finds-ice-is-obliterating-davis-sea-ship-gropes-five-days-in.html | Mawson Finds Ice Is Obliterating Davis Sea; Ship Gropes Five Days in Steady Snowfall | True | By Sir Douglas Mawson. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/1500000-chicago-loan-awarded-to-bankers-at-99-58.html | $1,500,000 Chicago Loan Awarded to Bankers at 99 5/8 | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/stock-prices-firmer-on-the-curb-exchange-good-gains-shown-in-less.html | STOCK PRICES FIRMER ON THE CURB EXCHANGE; Good Gains Shown in Less Active Issues, With Leaders Steady-- Strength in Industrials. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/yale-mermen-defeat-dartmouth-48-to-23-tie-with-columbia-princeton.html | YALE MERMEN DEFEAT DARTMOUTH, 48 TO 23; Tie With Columbia, Princeton for League Lead--Elis Lose at Water Polo, 50-17. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/right-wing-protests-paris-loan-to-reich-franklinbouillon-announces.html | RIGHT WING PROTESTS PARIS LOAN TO REICH; Franklin-Bouillon Announces His Intention of Interpellating Level Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 104332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/topics-of-interest-to-the-churchgoer-st-johns-cathedral-to-get.html | TOPICS OF INTEREST TO THE CHURCHGOER; St. John's Cathedral to Get Unique Altar Cloth Made by Alaskan Women. CANON DAVEY TO PREACH British Clergyman to Be Heard Several Days at Trinity--New Guardian Angels Church Ready. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/prefers-tub-to-banks-his-3360-is-stolen-linden-nj-man-withdraws.html | PREFERS TUB TO BANKS; HIS $3,360 IS STOLEN; Linden (N.J.) Man Withdraws Life Savings, Which Vanish From Hiding Place in His Room. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/380000-gold-comes-from-cuba.html | $380,000 Gold Comes From Cuba. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/british-savant-a-suicide-sir-andrew-balfour-strangled-himself-at.html | BRITISH SAVANT A SUICIDE.; Sir Andrew Balfour Strangled Himself at Hospital While Ill. | True | Wireless to THE NEW YORK TIMES. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/rev-james-baike-egyptologist-dead-onetime-pastor-of-church-in.html | REV. JAMES BAIKE, EGYPTOLOGIST, DEAD; One-Time Pastor of Church in Edinburgh, Lectured at Oxford -- Wrote Popular Books. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/title-to-miss-hall-in-squash-racquets-philadelphian-beats-miss.html | TITLE TO MISS HALL IN SQUASH RACQUETS; Philadelphia Beats Miss Bowes, Fellow-Townswoman, in the Final at Greenwich. TRIUMPHS IN FOUR GAMES Victor Defeats Mrs. Adams in the Semi-Finals, Miss Bowes Eliminating Mrs. Howe. Beats Mrs. Howe Convincingly. Sister of Tennis Star. First Game Fairly Close. | True | By Allison Danzig. Special To the New York Times.times Wide World Photo. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/wagner-bill-action-pledged-by-shouse-he-says-in-miami-speech-that.html | WAGNER BILL ACTION PLEDGED BY SHOUSE; He Says in Miami Speech That Democrats Will Push Unemployment Program Through. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/herendeen-takes-new-orleans-race-annexes-fifth-event-of-fair.html | HERENDEEN TAKES NEW ORLEANS RACE; Annexes Fifth Event of Fair Grounds Meeting in Winning Bauerlein, Inc., Purse. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/soviet-grain-total-is-50-above-1929-collections-reach-21700000-tons.html | SOVIET GRAIN TOTAL IS 50% ABOVE 1929; 'Collections' Reach 21,700,000 Tons, Representing Amount Over Rural Needs. 6,750,000 TONS FOR EXPORT Farm Collectivization in Russia Proceeds Apace--British PeriodicalCites Industrial Gains. 6,750,000 Tons for Export. Calls Progress "Very Remarkable." | True | By Walter Duranty. Wireless To the New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/john-c-bratten-to-marry-philadelphia-oarsman-speaks-no-french.html | JOHN C. BRATTEN TO MARRY; Philadelphia Oarsman Speaks No French, Fiancee No English. | True | Special to The New York Times. | C1B 104332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/weeks-bond-issues-fall-to-16686000-smallest-aggregate-of-new.html | WEEK'S BOND ISSUES FALL TO $16,686,000; Smallest Aggregate of New Financing Recorded Here in Five Weeks. MOST IN FOREIGN GROUP Firmer Market Tone Is Expected to Bring Out Some Large Flotations Soon. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/limiting-congress-eliminating-local-legislation-would-draw-bigger.html | LIMITING CONGRESS.; Eliminating Local Legislation Would Draw Bigger Men. The Russian Exiles. Senator Caraway's Speech. "These Swift Couriers" Delayed. NOT A NEW PLAN. Athletic Program Similar, to U. of P.'s in Use at Chicago. Charleston's Early Library. Full of Years and Achievement. Carpets Woven in Persia. Appreciation of Editorial. Now It Is Explained. PROGRESS IN PROHIBITION. One Looks Back at Old Days and Takes Optimistic View of Future. THE TENEMENT HOUSE BILLS Deegan and Committee Measures Both Have Faults. We Are the Captains of Our Souls. | True | ALEXANDER J. FIELD.S.A.E.AMERICANFORMER CHICAGOAN.JAMES R. ANGELL.D.D. WALLACEJOSEPH COBURN SMITH.H. WICKENHAUSER, INC.D.F. ALVORD.H. BISSING.FRANK P. HILL.IRA S. ROBBINS,H.H. RUSBY. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/princeton-varsity-crews-show-progress-on-rowing-machines-under.html | Princeton Varsity Crews Show Progress On Rowing Machines Under Coach Logg's Eye | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/robinson-stars-on-canadian-ice-takes-880yard-dominion-title-and.html | ROBINSON STARS ON CANADIAN ICE; Takes 880-Yard Dominion Title and Places in Two Other Events at Ottawa. STACK WINS AT 220 YARDS Hurd Annexes One-Mile Crown-- Miss Wilson Captures Two Women's Contests. Stack and Hurd Rank Next. Women's Races Are Close. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/ann-luckey-in-debut-here-soprano-who-sang-in-war-camps-gives.html | ANN LUCKEY IN DEBUT HERE; Soprano Who Sang in War Camps Gives Interesting Program. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/seized-as-kidnapper-of-yasso-child-tailor-is-charged-with-the-crime.html | SEIZED AS KIDNAPPER OF YASSO CHILD; Tailor Is Charged With the Crime After Questioning by the Brooklyn Police. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/held-open-hearing-on-oil-shale-claim-finney-denies-of-capital.html | HELD OPEN HEARING ON OIL SHALE CLAIM; Finney Denies of Capital Inquiry That the Interior Department Changed Its Policy. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/better-demand-for-wool-some-improvement-in-the-piece-goods-market.html | BETTER DEMAND FOR WOOL; Some Improvement in the Piece Goods Market. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/40-college-delegates-compete-for-awards-dozen-who-show-most.html | 40 COLLEGE DELEGATES COMPETE FOR AWARDS; Dozen Who Show Most Knowledge and Interest in World Affairs Will Get Course at Geneva. | True | | C1B 104332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/melligott-named-as-new-fire-chief-dorman-picks-him-to-succeed-smoky.html | M'ELLIGOTT NAMED AS NEW FIRE CHIEF; Dorman Picks Him to Succeed "Smoky Joe" Martin, Dating Appointment From Oct. 3. LEADERSHIP WINS ADVANCE In Service Nearly 25 Years, the New Chief Fought Many Disastrous Blazes--Was Cited Five Times. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/los-angeles-reaches-panama-for-war-game-big-airship-makes-flight.html | LOS ANGELES REACHES PANAMA FOR WAR GAME; Big Airship Makes Flight From Guantanamo in 14 Hours-- Flies to Most on Tender. | True | Special Cable to THE NEW YORK TIMES. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/stock-sales-taxes-fell-onehalf-here-drop-in-collections-in-last.html | STOCK SALES TAXES FELL ONE-HALF HERE; Drop in Collections in Last Part of 1930 Reflects Market Slump. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/appeals-to-germany-to-aid-her-ship-lines-dr-cuno-chairman-of.html | APPEALS TO GERMANY TO AID HER SHIP LINES; Dr. Cuno, Chairman of HamburgAmerican, Says Governmentand People Must Help. | True | Special Cable to THE NEW YORK TIMES. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/youth-killed-in-chase-for-a-stolen-auto-two-of-four-companions-in.html | YOUTH KILLED IN CHASE FOR A STOLEN AUTO; Two of Four Companions in Car Captured by Police After Three Blocks' Chase. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/guilty-pleas-refused-in-school-graft-case-two-alleged-swindlers.html | GUILTY PLEAS REFUSED IN SCHOOL GRAFT CASE; Two Alleged Swindlers, Offering to Admit Petit Larceny, Must Stand Trial on Felony Charges. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/rocknes-son-puts-own-coach-above-father-says-latter-stole-plays.html | Rockne's Son Puts Own Coach Above Father; Says Latter "Stole" Plays From His School | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/stevens-is-victor-in-bobsled-races-covers-mile-and-half-in-209-for.html | STEVENS IS VICTOR IN BOBSLED RACES; Covers Mile and Half in 2:09 for Best Run in North American Two-Man Event. Saranac Lake Entrants Second. Get Off From Dead start. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/exgov-ferguson-names-rogers-for-president-arkansas-veterans-seek.html | Ex-Gov. Ferguson Names Rogers for President; Arkansas Veterans Seek Medal for Humorist | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/50000-run-closes-three-policy-banks-hundreds-clamor-in-vain-for-big.html | $50,000 RUN CLOSES THREE POLICY 'BANKS; Hundreds Clamor in Vain for Big Winnings, Laid to "Leak" of Treasury Figures. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/gifts-to-red-cross-only-10051-for-day-citys-total-41268-from-goal.html | GIFTS TO RED CROSS ONLY $10,051 FOR DAY; City's Total $41,268 From Goal -- $10,000 Donation by National City Bank Announced. "IMMEDIATE" AID IS URGED Blaine Stresses That Many Small Chapters Have Already Completed Their Quotas. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/convicts-two-girl-reds-philadelphia-jury-finds-they-gave-literature.html | CONVICTS TWO GIRL REDS.; Philadelphia Jury Finds They Gave Literature to Guardsmen. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/board-gets-berrys-report.html | Board Gets Berry's Report. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/dog-saves-another-at-niagra-drags-pal-off-floating-ice.html | Dog Saves Another at Niagara; Drags Pal Off Floating Ice | True | | C1B 104332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/urges-a-police-school-on-speeding.html | Urges a Police School on 'Speeding' | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/bar-leaders-join-butter-counsel-exambassador-morris-colonel-holding.html | BAR LEADERS JOIN BUTTER COUNSEL; Ex-Ambassador Morris, Colonel Holding and Lieut. Col. Dyer Engaged for Defense. PROTESTS SENT TO HOOVER Philadelphia Groups Assail CourtMartial--No Action Will BeTaken Against Pusey. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/shoemaker-takes-fourth-in-a-row-beats-vaughan-12582-in-us-amateur.html | SHOEMAKER TAKES FOURTH IN A ROW; Beats Vaughan, 125-82, in U.S. Amateur Pocket Billiards--Fagan Scores. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/aid-to-needy-faces-deficit-of-70000-mayors-committee-computes-the.html | AID TO NEEDY FACES DEFICIT OF $70,000; Mayor's Committee Computes the Shortage on Expected Requirements to May 1. $419,920 SPENT SO FAR Food in 3 Months to Jan. 31 Cost $333,105--Civil Employees Gave $460,361 in Period. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/col-macnaghten-scottish-hero-dies-fighting-mac-of-gallipoli.html | COL. MACNAGHTEN, SCOTTISH HERO, DIES; "Fighting Mac" of Gallipoli Campaign Succumbs at 51 in His Montreal Rooms. SERVED WITH AUSTRALIANS Son of Knight and Cambridge Man, He Was Lawyer in Sydney in 1914 --Decorated by the King. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/yesterday-and-today.html | YESTERDAY AND TODAY. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/utility-earnings-reports-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Reports for Various Periods Issued by Public Service Corporations. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/park-avenue-house-sold-investor-gets-apartment-building-at-east.html | PARK AVENUE HOUSE SOLD.; Investor Gets Apartment Building at East 184th Street. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/35-minimum-set-on-ship-loan-rates-bill-stabilizing-interest-on.html | 3.5% MINIMUM SET ON SHIP LOAN RATES; Bill Stabilizing Interest on Federal Funds Pleases MostLines Here.ENDS THREE-YEAR FIGHT Some Companies Object to Clause Increasing Charge on VesselsUsed in Coast Service. Cunard Plans 52-Day Cruise. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/newton-steel.html | Newton Steel. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/man-repents-childhood-theft-red-cross-gets-1-sent-store.html | Man Repents Childhood Theft; Red Cross Gets $1 Sent Store | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/backs-hoover-on-relief-chicago-association-of-commerce-endorses-red.html | BACKS HOOVER ON RELIEF.; Chicago Association of Commerce Endorses Red Cross Stand. | True | Special to The New York Times. | C1B 104332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/mrs-walker-dies-lighthouse-keeper-for-33-years-she-cared-for-the.html | MRS. WALKER DIES; LIGHTHOUSE KEEPER; For 33 Years She Cared for the Beacon on Robbins Reef-- Was 83 Years Old. TOOK HER HUSBAND'S PLACE She Had Saved Fifty Lives During Her Long Vigil--Feared for Safety on New York Streets. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/approach-of-spring-stimulates-trade-unseasonably-warm-weather.html | APPROACH OF SPRING STIMULATES TRADE; Unseasonably Warm Weather, Though, Has Retarded Some Distributive Lines. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/leases-jackson-heights-house.html | Leases Jackson Heights House. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/holds-clubs-gave-landis-full-power-baseball-must-accept-his-rulings.html | HOLDS CLUBS GAVE LANDIS FULL POWER; Baseball Must Accept His Rulings "Right or Wrong," Defense Lawyer Tells Court.IS THE ABSOLUTE DICTATORCounsel Fighting Milwaukee Club'sSuit Over Player Says Commissioner Acted Correctly Says Landis Ruling Was Correct. Did Not Approve Contract. Plaintiff's Counsel Objects. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/engineer-to-soviet-bitter-at-hardship-american-returns-when-he-has.html | ENGINEER TO SOVIET BITTER AT HARDSHIP; American Returns When He Has to Pay $60 for Shoes and $11 for a Breakfast. FOUND HOSPITAL "FILTHY" Five-Year Plan Is Already Defeated, Newark Man Says, Telling of Wide Misery. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/queries-on-income-to-aid-taxpayers-revenue-bureau-asks-citizens-to.html | QUERIES ON INCOME TO AID TAXPAYERS; Revenue Bureau Asks Citizens to Answer Them to Determine if Return Is Necessary. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/skyscraper-sold-on-3500000-bid-plaintiffs-in-foreclosure-action-get.html | SKYSCRAPER SOLD ON $3,500,000 BID; Plaintiffs in Foreclosure Action Get Lefcourt-Colonial Building on Madison Avenue.BARCLAY ST. LOFT DEAL P.J. Kennedy & Sons Buy Buildingin Catholic Publishing Centre-- Leasehold Transactions. Sevilla Towers to Be Auctioned. Tenants Surrender Leases. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/princeton-beats-navy-swim-team-scores-by-39-to-32-in-league.html | PRINCETON BEATS NAVY SWIM TEAM; Scores by 39 to 32 in League Meet--Tigers Overwhelmed in Water Polo, 57-14. | True | Special to The New York Times.Times Wide World Photo. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/geneva-closing-prices.html | Geneva Closing Prices. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/judges-in-business.html | JUDGES IN BUSINESS. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/bucyruserie-buys-monaghan.html | Bucyrus-Erie Buys Monaghan. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/two-billion-dollars.html | TWO BILLION DOLLARS. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 104332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/municipal-loans-offerings-and-award-of-new-bond-issues-to.html | MUNICIPAL LOANS.; Offerings and Award of New Bond Issues to Investment Bankers Announced. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/espinosa-team-wins-pairs-with-mcdowell-to-lead-proamateur-golf-with.html | ESPINOSA TEAM WINS.; Pairs With McDowell to Lead ProAmateur Golf With 67. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/thornton-dog-wins-in-baltimore-show-million-dollar-kid-boots-named.html | THORNTON DOG WINS IN BALTIMORE SHOW; Million Dollar Kid Boots Named Best Boston Terrier as Exhibition Opens.CURT V. BACHTOR VIOTORTakes Honors Among German Shepherds--Tasla O'Valley Farm Tops Russian Wolfhounds. Escapes Test Against Son. Makes Trip Across Continent. | | By Vernon van Ness. Special To the New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/duke-university-to-preserve-the-birthplace-of-the-founder.html | Duke University to Preserve The Birthplace of the Founder | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/bond-prices-firm-under-bank-buying-government-issues-return-almost.html | BOND PRICES FIRM UNDER BANK BUYING; Government Issues Return Almost to Levels Ruling Before the Recent Break. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/safety-fund-insurance-declines.html | Safety Fund Insurance Declines. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/cannon-is-heard-far-into-night-bishop-vehement-and-emotional-in.html | CANNON IS HEARD FAR INTO NIGHT; Bishop Vehement and Emotional in Defense During Three Sessions of Hearing.WIFE'S STATEMENT IS USEDAn Affidavit From One of Her Friends Is Also Said to Be Partof the Evidence Submitted. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/john-reed-is-operas-hero-russian-composer-memorializes-the-former.html | JOHN REED IS OPERA'S HERO; Russian Composer Memorializes the Former American Communist. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/roxy-concert-for-charity-mme-schumannheink-heads-artists-at-mecca.html | ROXY CONCERT FOR CHARITY; Mme. Schumann-Heink Heads Artists at Mecca Temple Tomorrow. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/flying-dutchman-opens-opera-cycle-annual-wagner-matinee-series.html | 'FLYING DUTCHMAN' OPENS OPERA CYCLE; Annual Wagner Matinee Series Begun With Work Revived Earlier This Season. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/laborite-extremists-win-commons-victory-bill-compelling-living-wage.html | LABORITE EXTREMISTS WIN COMMONS VICTORY; Bill Compelling Living Wage for All Workers Is Advanced to Second Reading. | True | Wireless to THE NEW YORK TIMES. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/two-die-in-avalanche-in-pyrenees.html | Two Die In Avalanche in Pyrenees. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/quits-bank-unit-after-17-years.html | Quits Bank Unit After 17 Years. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/rev-rs-donaldson-missions-aide-dies-promotion-secretary-of.html | REV. R.S. DONALDSON, MISSIONS AIDE, DIES; Promotion Secretary of Presbyterian National Board Succumbsin Hospital at Age of 50. | True | | C1B 104332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/cynthia-dickinson-makes-her-debut-introduced-by-her-mother-at-a.html | CYNTHIA DICKINSON MAKES HER DEBUT; Introduced by Her Mother at a Large Dinner With Dancing at the Ritz-Carlton. GUESTS ARE YOUNG PEOPLE Hostess and Her Debutante Daughter Receive Near the Entrance to Crystal Room. | True | Photo by Jay Te Winburn. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/foster-art-brings-35000-sum-paid-for-paintings-declared-tribute-to.html | FOSTER ART BRINGS $35,000.; Sum Paid for Paintings Declared Tribute to American Artists. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/millie-shown-at-mayfair-helen-twelvetrees-starred-in-film-version.html | 'MILLIE' SHOWN AT MAYFAIR.; Helen Twelvetrees Starred in Film Version of Clarke Novel. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/indias-delegates-ask-for-patience-they-stress-change-in-attitude-of.html | INDIA'S DELEGATES ASK FOR PATIENCE; They Stress Change in Attitude of British and Ask Calm Study of Home-Rule Proposals. THRONGS AT NEHRU'S BIER Gandhi Says Aged Pandit's Last Words to Him Were, "Why, You Have Won Home Rule." Stress Change in British Opinion. Defend Safeguards. 300 Arrested at Bombay Sale. Body of Pandit Cremated. 100,000 Gather at Bier. 1,000 Defy Picketing Ban. | True | Special Cable to THE NEW YORK TIMES. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/holds-democracy-doomed-by-parties-prof-dewey-asserts-political.html | HOLDS DEMOCRACY DOOMED BY PARTIES; Prof. Dewey Asserts Political Rights Must Be Redeemed From Special Interests. INVITES AID FOR A FIGHT Independent League Also Hears Bliven, Who Sees Solution In Socialist-Progressive Union. Holds There Is an Issue. Sees Progressives Close. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/earldom-conferred-on-lord-willington-king-george-elevates-viscount.html | EARLDOM CONFERRED ON LORD WILLINGTON; King George Elevates Viscount Who Will Become Viceroy of India in April. | True | Special Cable to THE NEW YORK TIMES. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/major-brownlee-dead-veteran-of-two-wars-soldier-of-civil-and.html | MAJOR BROWNLEE DEAD; VETERAN OF TWO WARS; Soldier of Civil and SpanishAmerican Conflicts Succumbs at 82—Formed 4th Jersey Infantry. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/fe-scobey-is-dead-once-mint-director-leader-in-republican-politics.html | F.E. SCOBEY IS DEAD; ONCE MINT DIRECTOR; Leader in Republican Politics in Texas and Friend of Handing Succumbs in San Antonio. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/elk-horn-coal-certificates-listed.html | Elk Horn Coal Certificates Listed. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/to-help-in-jobless-relief-junior-league-group-will-act-as-hostesses.html | TO HELP IN JOBLESS RELIEF; Junior League Group Will Act as Hostesses in Restaurant Today. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/grape-juice-battle-fought-in-senate-sheppard-and-tydings-clash-over.html | GRAPE JUICE BATTLE FOUGHT IN SENATE; Sheppard and Tydings Clash Over the Latter's Charge of Discrimination. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/ashfield-due-in-havana-president-of-united-railways-said-to-plan.html | ASHFIELD DUE IN HAVANA.; President of United Railways Said to Plan Reorganization. | True | Special Cable to THE NEW YORK TIMES. | C1B 104332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/retail-men-fight-sales-tax-as-unfair-adopt-resolution-at-final.html | RETAIL MEN FIGHT SALES TAX AS UNFAIR; Adopt Resolution at Final Session Here, Listing 12 Reasons for Their Opposition. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/wheat-drops-fast-after-a-quick-rise-reports-of-a-storm-on-way-with.html | WHEAT DROPS FAST AFTER A QUICK RISE; Reports of a Storm on Way, With Prospects of Rain or Snow, Weaken Prices. CORN GAINS 1/8 TO 3/8 CENTS Higher Quotations Result in Sales by the Country--Oats and Rye Finish at Declines. Light Trade Has Effect. Corn Shorts Driven to Cove | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/girl-scouts-award-poster-prizes.html | Girl Scouts Award Poster Prizes. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/miss-hendry-wins-title-takes-us-junior-freestyle-crown-in-brookline.html | MISS HENDRY WINS TITLE; Takes U.S. Junior Free-Style Crown in Brookline Meet. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/boat-owners-dinner-tuesday.html | Boat Owners' Dinner Tuesday. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/national-alumni-body-meets-at-princeton-hibben-greets-125-delegates.html | NATIONAL ALUMNI BODY MEETS AT PRINCETON; Hibben Greets 125 Delegates to Conference on Phases of Graduate Work. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/will-demolish-newark-building.html | Will Demolish Newark Building. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/harriet-west-weds-denny-brereton-jr-rev-oliver-s-newell-performs.html | HARRIET WEST WEDS DENNY BRERETON JR.; Rev. Oliver S. Newell Performs the Ceremony in St. Bartholomew's Chapel.MISS DERBY IS ATTENDANT Bride Wears Wedding Gown Worn by Her Sister 25 Years Ago--Reception at the Barclay. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/mctiernan-knocks-out-palmo.html | McTiernan Knocks Out Palmo. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/lima-geta-locomotive-orders.html | Lima Geta Locomotive Orders | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/special-counsel-to-fight-smith-suit-rover-district-attorney-will.html | SPECIAL COUNSEL TO FIGHT SMITH SUIT; Rover, District Attorney, Will Permit Use of Name in Senate's War on Power Board Head. MITCHELL PLANS DEFENSE Department of Justice Will Uphold Right of Hoover Nominee to Retain Office. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/podell-offers-plan-to-ease-trust-law-former-federal-prosecutor.html | PODELL OFFERS PLAN TO EASE TRUST LAW; Former Federal Prosecutor Would License Trade Groups and Form a Body to Pass on Mergers. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/fort-broadcasts-plea-for-arkansas-he-recalls-selfdeprivation-of.html | FORT BROADCASTS PLEA FOR ARKANSAS; He Recalls Self-Deprivation of Arkansans to Send Sugar and Flour to France. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/fixing-seen-in-police-case-court-to-investigate-charges-in-newark.html | 'FIXING' SEEN IN POLICE CASE; Court to Investigate Charges in Newark Assault. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/found-40000-in-want-official-says-distress-is-acute-in-north.html | FOUND 40,000 IN WANT.; Official Says Distress Is Acute in North Louisiana. | True | | C1B 104332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/insurance-assets-up-missouri-state-life-reports-total-of-151628921.html | INSURANCE ASSETS UP; Missouri State Life Reports Total of $151,628,921 at End of 1930. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/pacific-gas-contracts-for-wells.html | Pacific Gas Contracts for Wells | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/to-aid-home-for-aged-bridge-tourney-planned-for-kettledrum-benefit.html | TO AID HOME FOR AGED.; Bridge Tourney Planned for Kettledrum Benefit at Plaza Feb. 13. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/stokowski-returns-conductor-says-mexicans-are-responsive-to.html | STOKOWSKI RETURNS.; Conductor Says Mexicans Are Responsive to Orchestra Music. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/joseph-w-omens-give-a-dinner.html | Joseph W. Omens Give a Dinner. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/stimson-outlines-policy-to-safeguard-the-latin-republics-holds.html | STIMSON OUTLINES POLICY TO SAFEGUARD THE LATIN REPUBLICS; Holds Refusal to Recognize Central American Rebels Has Prevented Much Bloodshed. DEFENDS ARMS EMBARGO It Has Broken Up Disgraceful Traffic by Certain American Manufacturers, He Declares. SCORES WILSON'S DOCTRINE His Attitude Toward Mexico Departed From Our Historic Policy, Secretary Says Here. Replies to His Critics. STIMSON DEFINES RECOGNITION POLICY Wilson Policy Abandoned. Denies Charge of Imperialism. | True | | C1B 104333 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/elgar-defended-by-shaw-his-position-in-england-likened-to.html | ELGAR DEFENDED BY SHAW.; His Position in England Likened to Beethoven's in Germany. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/increases-gasoline-price-texas-corporation-advances-tankcar.html | INCREASES GASOLINE PRICE.; Texas Corporation Advances TankCar Quotation One Cent a Gallon. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/feldspar-trade-code-drawn.html | Feldspar Trade Code Drawn. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/mrs-robert-w-emmons-has-a-son.html | Mrs. Robert W. Emmons Has a Son | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/mfadden-renews-attack-on-meyer-again-asserts-that-connections-with.html | M'FADDEN RENEWS ATTACK ON MEYER; Again Asserts That Connections With "Interests" Unfit Him to Be Reserve Board Governor. NOMINEE DENIES CHARGES Owns No National Bank Stook, Knows Nothing of Marine Midland Corporation, He Tells Senators. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/ford-plans-a-town-on-brazilian-tract-selfmaintained-municipality-to.html | FORD PLANS A TOWN ON BRAZILIAN TRACT; Self-Maintained Municipality to Be Evolved on Rubber Plantation at Boa Vista.CHANGES WILL BE GRADUAL People Adjacent to Property WillBe Asked to Join and Charter Will Be Sought Later. Aims at Self-Maintenance. Plan Not to Be Rushed. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/rob-till-but-spurn-victims-watch.html | Rob Till, but Spurn Victim's Watch. | True | | C1B 104332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/acceptance-rates-reduced-18-of-1-clearing-house-banks-cut-the.html | ACCEPTANCE RATES REDUCED 1/8 OF 1%; Clearing House Banks Cut the Interest on 30-Day Deposits From 2 Per Cent to 1 . STERLING RISES 7-32 CENT Other Foreign Exchanges Also Move Up--Increased Firmness In Federal Reserve Funds. Demand Deposits Unaffected. Seek to Increase Bill Supply. CLEARINGS OFF IN JANUARY. Decrease of 21 Per Cent From Year Before to $39,847,890,282. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/58821990-sought-by-municipalities-sharp-increase-in-bonds-to-be.html | $58,821,990 SOUGHT BY MUNICIPALITIES; Sharp Increase in Bonds to Be Awarded Next Week--57 Communities Listed. $27,325,000 FOR CHICAGO Louisiana Will Offer an Issue of $15,000,000--Improvement In Market Conditions. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/cuban-trolley-strike-averted-at-last-hour-conductors-and-motormen.html | CUBAN TROLLEY STRIKE AVERTED AT LAST HOUR; Conductors and Motormen Postpone Action 48 Hours WhenGovernment Intervenes. | True | Special Cable to THE NEW YORK TIMES. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/victories-in-four-events-give-darmouth-wide-load-in-winter-sports.html | Victories in Four Events Give Darmouth Wide Load in Winter Sports Carnival; DARTMOUTH LEADS IN WINTER CARNIVAL Practically Clinches Title in Hanover Meet by Capturing Four of Five Events. SHEA SKATES BRILLIANTLY Green Star Annexes QuarterMile and Two-Mile Races-- Wakefield Figure Victor.LIVERMORE TAKES SLALOM Harvard Entrant Furnishes Upset--Mann, Dartmouth, Ski Winner--Meet Ends Today. New Hampshire's Hopes Upset. Skating Occum Pond. Shea Remarkable Skater. | True | By Robert F. Kelley. Special to the New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/conger-and-other-stars-will-compete-in-millrose-meet-at-garden.html | Conger and Other Stars Will Compete In Millrose Meet at Garden Tonight; TWO OF THE STARS WHO WILL COMPETE IN M1LLROSE GAMES TONIGHT. | True | By Arthur J. Daley.times Wide World Photo. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/womens-clubs-act-to-end-vice-spies-reforms-to-prevent-framing-of.html | WOMEN'S CLUBS ACT TO END VICE SPIES; Reforms to Prevent Framing of Innocent Are Drafted by Federation After Survey.LAW IS HELD ADEQUATEBut Court Procedure Is Scored --Governor Should Have Powerto Exonerate, Group Asserts.WALKER PICKS COMMITTEE Eleven Educators and WelfareWorkers to Aid the Police inCurbing the Wayward. Mayor Names Committee on Vice. Text of Recommendations. Findings of Committee. Mrs. Phelps Elected. Mrs. Boole Warns of Wet Drive. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/value-of-shares-on-the-stock-exchange-rose-3042078250-in-january-to.html | Value of Shares on the Stock Exchange Rose $3,042,078,250 in January to $52,061,956,709 | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/bank-stock-prices-rise-insurance-and-other-issues-irregular-in.html | BANK STOCK PRICES RISE.; Insurance and Other Issues Irregular in Counter Market. | True | | C1B 104332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/silver-price-down-to-new-low-record-bullion-is-quoted-by-dealers.html | SILVER PRICE DOWN TO NEW LOW RECORD; Bullion Is Quoted by Dealers Here at 26 Cents an Ounce, Drop of 5/8 Cent. OFF HALF PENNY IN LONDON Various Conditions Have Operated Since 1926 to Depress Market for the Metal. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/marines-to-garrison-nicaraguan-towns.html | MARINES TO GARRISON NICARAGUAN TOWNS | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/higgins-subpoenas-on-land-deals-void-appellate-court-rules-the-city.html | HIGGINS SUBPOENAS ON LAND DEALS VOID; Appellate Court Rules the City Lacks Power to Demand Data of Real Estate Concerns. LIKE ANY OTHER LITIGANT Rockaway Condemnation Inquiry Vitally Affected--Appeal to Albany Held Likely. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/huge-loans-hidden-by-bank-of-us-heads-official-testifies-vice.html | HUGE LOANS HIDDEN BY BANK OF U.S. HEADS, OFFICIAL TESTIFIES; Vice President Says Marcus and Singer Acted Alone on $12,000,000 to Affiliates. ASKED AIDES TO QUIT ROOM Cashier Swears That Grants to Outsiders, However, Were Carefully Examined. GRAND JURY HEARS KUGEL Considers Indictments and Is Expected to Report Monday--Aid to Depositors Planned. Officials Before Grand Jury. HUGE LOANS HIDDEN, BANKER TESTIFIES Asked to Lease Room, He Says. Questions Legality of Loans. Tells of $10,000,000 Deals. Depositors Meet Tomorrow. Committee Gives Plans. PROTECTS CITY FUNDS. Berry Makes Banks Put Up Bonds to Secure Deposits. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/deficiency-bill-signed-hoover-approves-first-appropriation-measure.html | DEFICIENCY BILL SIGNED.; Hoover Approves First Appropriation Measure Carrying $109,303,000 | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/ford-dealers-discount-raised.html | Ford Dealers' Discount Raised. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/estonian-faces-fakenote-charge.html | Estonian Faces Fake-Note Charge. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/guarantee-for-loss-in-stocks-is-taxable-us-court-rules-market.html | GUARANTEE FOR LOSS IN STOCKS IS TAXABLE; U.S. Court Rules Market Reverses Cannot Be Deducted From Income Due for Levy. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/visible-supply-of-coffee-rises.html | Visible Supply of Coffee Rises. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/club-abbey-hearing-postponed.html | Club Abbey Hearing Postponed. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/new-low-price-on-cocoa-exchange.html | New Low Price on Cocoa Exchange | True | | C1B 104332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/squash-title-won-by-columbia-club-completes-class-b-league-season.html | SQUASH TITLE WON BY COLUMBIA CLUB; Completes Class B League Season Undefeated by DowningPark Avenue Club, 6-1.N.Y.A.C. IN THIRD PLACELoses to Crescent A.C. but Retains Position--Princeton BeatsFraternity, 4-3. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/payments-in-white-plains-city-disburses-59015-for-land-taken-for.html | PAYMENTS IN WHITE PLAINS.; City Disburses $59,015 for Land Taken for Roadway Improvement. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/my-experiences-in-the-world-war-chapter-xxvii-his-differences-with.html | MY EXPERIENCES IN THE WORLD WAR; CHAPTER XXVII. His Differences With the French. Amalgamation Really Their Aim. Wanted to Keep March in France. Trouble Over the Railroads. Crisis Threatened Over Men. Need for an Allied Commander. 26th Division to the Front. | True | By General John J. Pershing | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/admits-abandoning-child-mother-of-buddy-walters-says-her-husband.html | ADMITS ABANDONING CHILD; Mother of 'Buddy Walters' Says Her Husband Could Not Support Him. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/new-york-central-plans-large-loan-icc-approval-of-75000000-bonds.html | NEW YORK CENTRAL PLANS LARGE LOAN; I.C.C. Approval of $75,000,000 Bonds Sought, Largest Single Rail Financing in 3 Years. TO PAY LAKE SHORE ISSUE $50,000,000 Will Mature on May 1 --Morgan & Co. Say No Steps Have Been Taken for Sale. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/utility-shows-gain-in-earnings-in-1930-hartford-electric-lights-net.html | UTILITY SHOWS GAIN IN EARNINGS IN 1930; Hartford Electric Light's Net Was $2,446,700, Equal to $3.45 a Share. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/miss-wattles-beats-miss-vilas-at-golf-buffalo-golfer-advances-at.html | MISS WATTLES BEATS MISS VILAS AT GOLF; Buffalo Golfer Advances at Miami Beach--Mrs. Sterrett Defeats Mrs. Zech. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/house-of-lords-seats-viscount-exmouth-new-peer-was-american-known.html | HOUSE OF LORDS SEATS VISCOUNT EXMOUTH; New Peer Was American, Known Here as Charles E. Pellew, Professor at Colombia. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/leaders-decide-here-on-city-inquiry-vote-macy-and-knight-will-press.html | LEADERS DECIDE HERE ON CITY INQUIRY VOTE; Macy and Knight Will Press for Passage in Albany Senate in Week of Feb. 16. CONFIDENT OF VICTORY But Resolution Will Come Up Even if the Westchester Senators Oppose It. SWITCH BY WARD IS SEEN State Chairman Says He Will Show He Is Not Avoiding Responsibility by Secret Deal With Chieftain. Confident of Passage. Denies Intention to Quit. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/republc-steel.html | Republic Steel. | True | | C1B 104332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/police-fight-police-in-robber-hunt-silk-guards-and-patrolmen.html | POLICE FIGHT POLICE IN ROBBER HUNT; Silk Guards and Patrolmen, Thinking Each Other Bandits, Stage Street Pistol Battle. GUNMEN SEIZED AT SCHOOL Pair Accused of Hold-Up Trapped In Crowded Playground--Girl Cashier Robbed of $2,100. Mistake Is Discovered. Pair Seized at School. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/bonus-agreement-plans-500000000-republicans-report-accord-on.html | BONUS AGREEMENT PLANS $500,000,000; Republicans Report Accord on Legislation After Conferring With Democrats. TREASURY IS CONSULTED Bacharach Takes Up Proposals to Save Drain on Finance-- Action Next Week Likely. BONUS AGREEMENT PLANS $500,000,000 Instalment Loans Suggested. Huge Sum for Veterans. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/women-back-narcotic-bills.html | Women Back Narcotic Bills. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/new-yorkers-divide-in-intercity-bouts-watson-knocks-oat-ivens.html | NEW YORKERS DIVIDE IN INTERCITY BOUTS; Watson Knocks Oat Ivens, Philadelphia--Linder Stops Guerrera at N.Y.A.C. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/pole-dies-in-court-room-was-testifying-against-police-who-fired.html | POLE DIES IN COURT ROOM.; Was Testifying Against Police Who Fired Into Crowd in Sept. 14 Riot. | True | Special Cable to THE NEW YORK TIMES. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/president-refuses-to-appoint-michel-in-letter-to-schall-he-sustains.html | PRESIDENT REFUSES TO APPOINT MICHEL; In Letter to Schall He Sustains Attorney General in Opposing Senator's Nominee for Judge. DEFIES REPRISAL THREATS Minnesotan Renews Attack on Mitchell, but Deletes Criticism of Hurley From Record. Schall Attacks Mitchell. PRESIDENT REFUSES TO APPOINT MICHEL Text of the President's Letter. Schall's Statement Read. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/success-to-open-on-march-4.html | "Success" to Open on March 4. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/terms-of-the-compromise-on-farm-relief-agreed-to-by-president.html | Terms of the Compromise on Farm Relief Agreed to by President Hoover and Senators | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/prints-find-favor-in-molyneux-salon-shown-in-wool-for-morning-wear.html | PRINTS FIND FAVOR IN MOLYNEUX SALON; Shown in Wool for Morning Wear, Georgette for Afternoon and Chiffon for Evening. HIGH EMPIRE WAISTLINES Callot Soeurs Accentuate Both Sides of Skirts--Jenny Offers TieAround Cutaway Jackets. | True | Special Cable to THE NEW YORK TIMES. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/quakerazed-town-may-be-abandoned-new-zealanders-debate-weather-to.html | QUAKE-RAZED TOWN MAY BE ABANDONED; New Zealanders Debate Weather to Move Commercial Centre of Rich Farm Area. EXPECT DEATH ROLL OF 150 Nearly Half of 100 Known Dead Are Women and Girls--Rich and Poor, Old and Young, Suffered Equally. Forty-two Women and Girls Dead. Order Declared Restored. | True | Special Cable to THE NEW YORK TIMES. | C1B 104332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/junior-assemblies-close-their-season-last-of-three-dances-is-held-a.html | JUNIOR ASSEMBLIES CLOSE THEIR SEASON; Last of Three Dances Is Held at Ritz-Carlton in Spring Flower Setting. DINNERS PRECEDE EVENT Mrs. Charles A. Childs and Mr. and Mrs. Walter Graeme Ladd Among Hosts Earlier in Evening. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/cahn-in-national-radiator-group.html | Cahn in National Radiator Group. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/urges-government-to-hire-architects-engineering-council-says-this.html | URGES GOVERNMENT TO HIRE ARCHITECTS; Engineering Council Says This Would Expedite Projects and Employment for Idle. PLAN PRESENTED TO WOODS Acquiring of Building Sites by Condemnation Rather Than Negotiation Also Is Advised. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/city-votes-to-push-transit-unity-bill-estimate-board-names-walker.html | CITY VOTES TO PUSH TRANSIT UNITY BILL; Estimate Board Names Walker to Head Committee to Fight for Measure in Albany. STOCK ISSUE IS APPROVED $60,000,000 Securities Authorized to Take Up Notes Put Out to Finance Construction. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Sterling and Bill Rates. Further Decline in Silver. Telephone Stock. Loan Scares Here and Abroad. Survival of Fittest. Valorization Fails Again. Petroleum Prices. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/31-filipinos-sentenced-colorums-plead-guilty-to-sedition-25-others.html | 31 FILIPINOS SENTENCED; Colorums Plead Guilty to Sedition-- 25 Others Await Trial. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/new-power-plant-opened-by-pontiff-pope-marks-ninth-anniversary-of.html | NEW POWER PLANT OPENED BY PONTIFF; Pope Marks Ninth Anniversary of His Election as Head of Catholic Church. DYNAMOS LIGHT UP CITY Pius XI Turns Switches at Station Before Officials and Workers-- Lauds Marconi, Who is Present. Cheered on His Arrival. Practices for Radio Address. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/scout-fleet-is-due-at-panama-today-atlantic-vessels-on-way-to-war.html | SCOUT FLEET IS DUE AT PANAMA TODAY; Atlantic Vessels on Way to War Game to Pass Through Canal This Morning. "BLACK" FORCE STEAMS OUT Ships Leave California for Most Pretentious Peace-Time Manoeuvres They Have Ever Tried. "Black" Fleet Starts South. | True | By Hanson W. Baldwin. Staff Correspondent of the New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/steel-ingot-output-larger-for-month-2483206-tons-in-january-up.html | STEEL INGOT OUTPUT LARGER FOR MONTH; 2,483,206 Tons in January, Up 475,432 From December, but Below Total Year Ago. OPERATIONS AT 45.94% Compares With 38.57 in Previous Period and 63.68 for All of 1930, American Institute Reports. | True | | C1B 104332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/cotton-prices-sag-as-offerings-grow-recent-advances-result-in-an.html | COTTON PRICES SAG AS OFFERINGS GROW; Recent Advances Result in an Excess of Contracts Flowing Into Market.END IS 1 POINT UP TO 4 OFF Southern Spot Business Is UnSouthern Spot Business BecomesUnusually Active, With Rise in | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/palumbo-gains-verdict-defeats-britt-in-eight-rounds-at-flushing.html | PALUMBO GAINS VERDICT.; Defeats Britt in Eight Rounds at Flushing Armory. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/heavy-rains-in-bolivia-bring-death-and-ruin-several-perish-as.html | HEAVY RAINS IN BOLIVIA BRING DEATH AND RUIN; Several Perish as Waters Engulf Houses in Mining Area--Court Building Crashes at Oruro. | True | Special Cable to THE NEW YORK TIMES. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/dance-group-gives-recital-martha-graham-is-feature-of-sixth.html | DANCE GROUP GIVES RECITAL.; Martha Graham Is Feature of Sixth Repertory Program. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/13-reds-shot-in-hankow-girl-bandit-also-is-executedriver-shipping.html | 13 REDS SHOT IN HANKOW.; Girl Bandit Also Is Executed--River Shipping Still Menaced. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/says-hoover-predicts-textile-prosperity-writer-declares-industrys.html | SAYS HOOVER PREDICTS TEXTILE PROSPERITY; Writer Declares Industry's FactFinding Policy Follows thePresident's Principles. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/manor-club-gives-revue-pelham-manners-presented-by-junior-members.html | MANOR CLUB GIVES REVUE.; "Pelham Manners" Presented by Junior Members to Aid Fund. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/frau-bismarcks-art-here-exhibition-of-young-german-womans-work.html | FRAU BISMARCK'S ART HERE.; Exhibition of Young German Woman's Work Opens Tuesday. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/asks-world-effort-to-end-depression-french-industrial-leader-says.html | ASKS WORLD EFFORT TO END DEPRESSION; French Industrial Leader Says Key Industries Must Cooperate as Cartels Have Done.HOPES FOR TARIFF TRUCEBut Duchemin Asserts Agreementon Duties Will Inevitably Follow Business Collaboration. Sees Menace of Bolshevism. Tardieu Makes Grain Survey. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/bus-grant-action-due-next-tuesday-estimate-board-will-report-out-of.html | BUS GRANT ACTION DUE NEXT TUESDAY; Estimate Board Will Report Out of Committee Plea of B.M.T. for 20 Routes. THREE OF THEM IN QUEEN Also N.Y. Railways and Fifth Av. Coach Company's Application for 23 in Manhattan.FRANCHISE FORM COMES UP Ten-Year Fixed Term Limit to BeSought in Brooklyn and 25Years in Manhattan. Seeks Times Square Line. Seek Time for Financing. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/cubans-balk-plot-to-dynamite-mills-bombs-and-the-materials-for.html | CUBANS BALK PLOT TO DYNAMITE MILLS; Bombs and the Materials for Making Them Are Seized in Two Provinces. SUGAR CANE IS BURNED Vast Traffic in Explosives Suspected in Scheme to Provoke Us to Send Troops There. All Cuban High Schools Closed. | True | Special Cable to THE NEW YORK TIMES. | C1B 104332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/empire-state-leases-building-when-fully-rented-will-have-population.html | EMPIRE STATE LEASES; Building When Fully Rented Will Have Population of a Small City. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/nelson-defeats-dechter-gains-decision-in-feature-tenrounder-at.html | NELSON DEFEATS DECHTER; Gains Decision in Feature TenRounder at 106th Armory. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/black-cat-saves-man-from-chair-but-he-receives-life-sentence.html | Black Cat Saves Man From Chair, But He Receives Life Sentence | True | Special To The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/wingate-games-march-21-annual-track-events-to-be-held-at-102d.html | WINGATE GAMES MARCH 21.; Annual Track Events to Be Held at 102d Engineers Armory. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/appeal-to-oust-him-fought-by-steuer-tuttle-opposes-him-again-and.html | APPEAL TO OUST HIM FOUGHT BY STEUER; Tuttle Opposes Him Again and Argues Dual Role in Bank of U.S. Inquiry Is Illegal. STEUER ASSAILS MOTIVES Calls Letter, Which Governor Never Got, Attempt to "Assassinate" Him--Decision Reserved. Accuses Legal Opponents. Fears Case as Precedent. Steuer Narrows the Issue. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/louis-mann-improved.html | Louis Mann Improved. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/a-rocket-flight-romance-new-german-silent-film-offers-thrilling.html | A ROCKET FLIGHT ROMANCE; New German Silent Film Offers Thrilling Photographic Effects. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/urges-uptown-jail-as-imperative-need-correction-department-says-new.html | URGES UPTOWN JAIL AS IMPERATIVE NEED; Correction Department Says New Prison Is Required to Relieve Crowding in Tombs. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/212th-artillery-wins-honor.html | 212th Artillery Wins Honor. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/australian-wins-sixth-lap-of-snowshoe-race-in-canada.html | Australian Wins Sixth Lap Of Snowshoe Race in Canada | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/mencken-is-assailed-by-arkansas-house-resolution-condemns-criticism.html | MENCKEN IS ASSAILED BY ARKANSAS HOUSE; Resolution Condemns Criticism of State, and Members Call Him 'Jackass' and 'Liar.' | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/6-boy-scouts-win-medals-three-alaskans-who-rescued-7-are-among.html | 6 BOY SCOUTS WIN MEDALS; Three Alaskans Who Rescued 7 Are Among Those Honored for Heroism. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/cuban-sugar-output-estimates.html | Cuban Sugar Output Estimates. | True | Special Cable to THE NEW YORK TIMES. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/senators-take-shots-at-the-farm-board-deals-in-futures-sharply.html | SENATORS TAKE SHOTS AT THE FARM BOARD; Deals in Futures Sharply Criticized on Floor as New Planto Ban Methods Is Offered. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/benefit-bridge-at-plaza-today.html | Benefit Bridge at Plaza Today. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/house-sold-on-west-97th-street.html | House Sold on West 97th Street. | True | | C1B 104332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/find-planet-eros-elongated-in-shape-harvard-astronomers-compute.html | FIND PLANET EROS ELONGATED IN SHAPE; Harvard Astronomers Compute Length 20 Miles, Width 10 From Johannesburg Observations. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/miss-roselle-in-musicale-soprano-shares-biltmore-program-with.html | MISS ROSELLE IN MUSICALE; Soprano Shares Biltmore Program With Pirnie and Orloff. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/red-cross-fund-6511971-fifteen-cars-of-food-dispatched-westchester.html | RED CROSS FUND $6,511,971.; Fifteen Cars of Food Dispatched; Westchester Reaches Quota. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/masons-honor-ortiz-rubio-mexican-president-takes-thirtysecond.html | MASONS HONOR ORTIZ RUBIO; Mexican President Takes Thirtysecond Degree at Special Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/columbia-mermen-turn-back-ccny-triumph-in-lavender-pool-by-50-to.html | COLUMBIA MERMEN TURN BACK C.C.N.Y.; Triumph in Lavender Pool by 50 to 21-- Lions Lose in Water Polo, 31 to 25. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/a-daughter-to-mrs-fj-dillon.html | A Daughter to Mrs. F.J. Dillon | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/business-world-retail-trade-reported-steady-southern-underwear.html | BUSINESS WORLD; Retail Trade Reported Steady. Southern Underwear Lines Priced. Fur Price Rise "Unfortunate." Find Chinaware Volume Better. Plain Goods Adding Competition. Furniture Prices Hold Firm. Sheet Situation Worries Trade. Glass Orders Show Slight Gain. Coal Demand Unbalanced. Gray Goods Trading Limited. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/la-via-wins-cue-final.html | La Via Wins Cue Final. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/city-brevities.html | CITY BREVITIES | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/treasury-repayment-on-tuesday.html | Treasury Repayment on Tuesday. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/plan-dirigible-line-across-the-atlantic-promoters-expect-weekly.html | PLAN DIRIGIBLE LINE ACROSS THE ATLANTIC; Promoters Expect Weekly Schedule in 1932, With One Americanand One German Craft. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/mickey-walker-is-divorced.html | Mickey Walker Is Divorced. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/says-hoover-aide-halted-lease-case-blaine-develops-from-testimony.html | SAYS HOOVER AIDE HALTED LEASE CASE; Blaine Develops From Testimony of Bartlett That Good Intervened in Postal Inquiry.CAMPAIGN 'SCANDAL' FEAREDSenator Also Links New to Ousting of St. Paul Prosecutor WhoGave Facts to Grand Jury. Bartlett's Cabinet Chances. Sharing "Blame" With New. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/sports-of-the-times-a-revision-of-the-game-laws-in-prospect-outdoor.html | Sports of the Times; A Revision of the Game Laws in Prospect. Outdoor and Indoor. Taking the Question Into the Courts. Organized Efforts. Less Regulation Needed. | True | By John Kieran. | C1B 104332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/16-leading-banks-of-city-earn-36-more-than-dividends-paid.html | 16 Leading Banks of City Earn 36% More Than Dividends Paid | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/numbers-not-everything.html | NUMBERS NOT EVERYTHING. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/index-of-cotton-cloth-output-shows-gain-level-for-season-highest.html | Index of Cotton Cloth Output Shows Gain; Level for Season Highest Since Last June | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/chaplin-hilarious-in-his-city-lights-tramps-antics-in-nondialogue.html | CHAPLIN HILARIOUS IN HIS 'CITY LIGHTS.' Tramp's Antics in Non-Dialogue Film Bring Roars of Laughter at Cohan Theatre.TAKES FLING AT "TALKIES"Pathos Is Mingled With Mirth in a Production of Admirable Artistry. A College Comedy. | True | By Mordaunt Hall. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/wife-gets-control-of-craters-estate-she-is-named-administratrix-to.html | WIFE GETS CONTROL OF CRATER'S ESTATE; She Is Named Administratrix to Conserve His Assets, Estimated at $50,000.GIVES VIEWS ON MYSTERY Says "He May Be Dead or HasBecome a Lunatic or Has Been Secreted Unlawfully." Believes He Put Papers in Bureau. Lists Crater's Assets. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/knife-flash-starts-fight-in-tokyo-diet-over-naval-treaty-two.html | KNIFE FLASH STARTS FIGHT IN TOKYO DIET OVER NAVAL TREATY; Two Members and Ten Others Are Hurt in Melee at Committee Meeting. EMPEROR'S NAME DRAWN IN Opposition Resents Inference His Signing of Accord Meant That He Favored It. BUDGET ITEM STIRS ANGER Outsider Draws Dagger and Fifty Men Begin Throwing Ashtrays and Swinging Clubs. Emperor's Name Involved. Shidehara Called Unfit. Fifty Shared in Melee. KNIFE FLASH STARTS FIGHT IN TOKYO DIET | True | Special Cable to THE NEW YORK TIMES. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/katherine-f-ranger-to-be-bride-today-her-marriage-to-robert-s-clark.html | KATHERINE F. RANGER TO BE BRIDE TODAY; Her Marriage to Robert S. Clark in Holyoke, Mass.--William H. Vanderbilt an Usher. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/roosevelt-objects-top-artisan-boards-he-urges-legislative-leaders.html | ROOSEVELT OBJECTS TOP ARTISAN BOARDS; He Urges Legislative Leaders to Keep Schools Out of Politics in Naming Regents. 11 ARE NOW REPUBLICANS Governor Also Advocates a Larger Representation of Women in New Body. CITES REJECTION OF YOUNG Also Points Out Republican MakeUp of Farm Council--Appointments Due Next Week. Bond Chosen Over Young. Text of Governor's Letter. Farm Board All Republican. | True | Special to The New York Times. | C1B 104332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/boston-orchestra-heard-at-its-best-brilliant-concert-brings-forth.html | BOSTON ORCHESTRA HEARD AT ITS BEST; Brilliant Concert Brings Forth Sibelius's Unfamiliar Seventh Symphony. BACH PRELUDES AS OPENING Strauss's "Domestica" Completes List of Koussevitzky's Offerings to Enthusiastic Audience. Bach Preludes Beautifully Played. Sibelius in a New Light. Ovation for the Performers. | True | By Olin Downes. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/brazilians-demand-italy-recall-envoy-citizens-deny-adequacy-of.html | BRAZILIANS DEMAND ITALY RECALL ENVOY; Citizens Deny Adequacy of Apology That Satisfied Their OwnGovernment. | True | Special Cable to THE NEW YORK TIMES. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/to-move-plant-from-here-american-lithographic-co-will-make-transfer.html | TO MOVE PLANT FROM HERE; American Lithographic Co. Will Make Transfer to Buffalo. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/awards-made-in-baltimore-dog-show.html | Awards Made in Baltimore Dog Show | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/mrs-bruce-to-sail-for-france-today-her-plane-going-along-on-ile-de.html | MRS. BRUCE TO SAIL FOR FRANCE TODAY; Her Plane Going Along on Ile de France--Americans Off for Ski Tourney. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/bankers-daughter-missing-for-12-days-young-woman-22-left-home-of.html | BANKER'S DAUGHTER MISSING FOR 12 DAYS; Young Woman, 22, Left Home of James MacDonough in Yonkers to Come Here. FAMILY'S SEARCH FUTILE Police Asked to Aid Three Days Ago--Stepfather Confident She is Safe. Seemed Happy at Home. BANKER'S DAUGHTER IS MISSING 12 DAYS | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/four-die-in-mexican-party-feud.html | Four Die in Mexican Party Feud. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/maxons-leave-for-home-bishop-takes-son-acquitted-of-murder-to.html | MAXONS LEAVE FOR HOME; Bishop Takes Son Acquitted of Murder to Chattanooga. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/city-project-reveals-1875-law-bars-use-of-race-track-land.html | City Project Reveals 1875 Law Bars Use of Race Track Land | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/standard-brands-clears-16402254-first-years-net-is-121-a-share-on.html | STANDARD BRANDS CLEARS $16,402,254; First Year's Net Is $1.21 a Share on Common After Preferred Dividends.RISE IN SALES REPORTEDSurplus of Company Reduced--Directors Report Expansion Program Is Meeting Success. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/illinois-well-shoots-mud-and-stones.html | Illinois Well Shoots Mud and Stones. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/opera-post-for-van-grove-american-trained-musician-will-conduct.html | OPERA POST FOR VAN GROVE; American Trained Musician Will Conduct With Chicago Company. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/four-bandit-suspects-run-down-police-car-one-escapes-in-shooting.html | FOUR BANDIT SUSPECTS RUN DOWN POLICE CAR; One Escapes in Shooting After Three Raids on Westchester Restaurants--$2,000 Taken. | True | Special to The New York Times. | C1B 104332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/mills-heads-westchester-bar.html | Mills Heads Westchester Bar. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/illinois-bank-bandit-suspects-regain-alleged-loot-in-court.html | Illinois Bank Bandit Suspects Regain Alleged Loot in Court | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/fund-merger-bills-signed-by-governor-laws-are-expected-to-enable-a.html | FUND MERGER BILLS SIGNED BY GOVERNOR; Laws Are Expected to Enable a Cut of New York City Tax Rate by Perhaps Seven Points. BRIDGE-STUDY PLAN PUSHED Measure Advanced in Both Houses --Speed Needed for Bear Mountain Span Recapture. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/bank-debits-stay-below-last-year-loans-and-discounts-of-federal.html | BANK DEBITS STAY BELOW LAST YEAR; Loans and Discounts of Federal Reserve Member Banks Fell Off Last Week. TRADE FAILURES CHECKED Wholesale Prices Reached Another Low Point In Present Decline--Steel Prices Held Previous Level. BANK CLEARINGS DECREASE. Week's Total at Twenty-two Cities Off 25% From Year Ago. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/trade-trends-up-in-some-countries-canadian-automobile-operations.html | TRADE TRENDS UP IN SOME COUNTRIES; Canadian Automobile Operations Grow-- Planes, StructuralEquipment and Rails Ordered. ARGENTINA IS OPTIMISTIC Brazil Discusses Government Buying of Coffee-- Steel MergerIs Planned in Japan. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/rail-heads-meet-in-routine-session-van-sweringen-interests-are-not.html | RAIL HEADS MEET IN ROUTINE SESSION; Van Sweringen Interests Are Not Represented at Gathering of Road Officials. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/hoover-and-senators-end-deadlock-they-agree-on-20000000-relief-fund.html | HOOVER AND SENATORS END DEADLOCK; THEY AGREE ON $20,000,000 RELIEF FUND AVAILABLE FOR LOANS IN DROUGHT AREA; RED CROSS FEEDING HUNGRY ARKANSAS CHILDREN. | True | Special to The New York Times.Times Wide World Photo. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/dog-found-after-long-search-hunting-a-fox-stars-in-show.html | Dog, Found After Long Search Hunting a Fox, Stars in Show | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/mrs-james-jackson-jr-has-son.html | Mrs. James Jackson Jr. Has Son. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/chain-store-sales-reports-of-business-done-last-month-compared-with.html | CHAIN STORE SALES; Reports of Business Done Last Month Compared With January, 1930. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/slayer-asks-to-die-as-he-gets-20-years.html | SLAYER ASKS TO DIE AS HE GETS 20 YEARS | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/heavy-canadian-wheat-exports.html | Heavy Canadian Wheat Exports. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/fights-harbor-line-change-realty-concern-opposes-use-of-under-water.html | FIGHTS HARBOR LINE CHANGE; Realty Concern Opposes Use of Under Water Land for Ship Canal. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/police-department.html | Police Department. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 104332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/give-the-little-princess-childrens-players-revive-burnett-work-at.html | GIVE 'THE LITTLE PRINCESS'; Children's Players Revive Burnett Work at Princess Theatre. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/miss-hollins-pays-15000-for-horse-former-golf-champion-buys-nevada.html | MISS HOLLINS PAYS $15,000 FOR HORSE; Former Golf Champion Buys Nevada Queen, 2-Year-Old, at Agua Caliente. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/campbell-drives-midget-car-to-new-record-makes-94031-miles-an-hour.html | Campbell Drives Midget Car to New Record; Makes 94,031 Miles an Hour on Beach Course; Canada, Congratulates Campbell. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/son-to-mr-and-mrs-tb-harrison.html | Son to Mr. and Mrs. T.B. Harrison. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/arnold-bennett-is-ill-novelist-63-years-old-suffering-from-severe.html | ARNOLD BENNETT IS ILL.; Novelist, 63 Years Old, Suffering From Severe Attack of Influenza. | True | Special Cable to THE NEW YORK TIMES. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/willed-funds-to-aid-poor-george-seckendorf-sought-to-give-relief-to.html | WILLED FUNDS TO AID POOR.; George Seckendorf Sought to Give Relief to the Aged and Infirm. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/rain-gives-hope-to-wests-drought-regions-railways-haul-water-to.html | Rain Gives Hope to West's Drought Regions; Railways Haul Water to Illinois Towns | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/gonya-knocks-out-de-wolfe.html | Gonya Knocks Out De Wolfe. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/union-will-act-today-on-lancashire-strike-committee-probably-will.html | UNION WILL ACT TODAY ON LANCASHIRE STRIKE; Committee Probably Will Urge New Test of 'More Looms to a Weaver System' in Mills. | True | Wireless to THE NEW YORK TIMES. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/marymount-supper-dance-orphans-scholarship-fund-aided-by-event-at.html | MARYMOUNT SUPPER DANCE; Orphans' Scholarship Fund Aided by Event at the Ambassador. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/food-for-drought-area-colorado-and-wyoming-send-2200000-pounds-in.html | FOOD FOR DROUGHT AREA.; Colorado and Wyoming Send 2,200,000 Pounds in Week. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/honors-await-british-ship-nelson-will-berth-next-to-flagship-texas.html | HONORS AWAIT BRITISH SHIP; Nelson Will Berth Next to Flagship Texas on Visit to Our Fleet at Canal | True | Wireless to THE NEW YORK TIMES. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/chiropractor-held-in-state-test-case-head-of-national-bureau-is.html | CHIROPRACTOR HELD IN STATE TEST CASE; Head of National Bureau Is Charged With Violation of Medical Act. JURY TRIAL IS DENIED Prosecutor Declares Use of Device to Measure Spine's Functioning Constitutes Illegal Practice. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/markets-in-london-paris-and-berlin-tone-firmer-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Firmer on the English Exchange-- Credit Easier in Lombard Street. FRENCH STOCKS STRONGER Bank Issues Gain on Prospect of German Loan-- Berlin Rallies After Weakness. Closing Prices on London Exchange. Paris Closing Prices. Active and Higher in Berlin. German Boerse Closes Strong. Berlin Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 104332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/admits-bomb-plot-to-kill-mussolini-michele-schirru-a-naturalized.html | ADMITS BOMB PLOT TO KILL MUSSOLINI; Michele Schirru, a Naturalized American, Tells in Rome Hospital of Preparations.FACES DEATH SENTENCE Italian Police Say He Formerly Lived In New York--No Clueto Accomplices Is Found. No Clue to Accomplices. Prisoner an American Citizen. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/quits-coast-connection-panama-pacitic-line-will-have-its-own-office.html | QUITS COAST CONNECTION.; Panama Pacitic Line Will Have Its Own Office. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/philip-corbins-give-palm-beach-dinner-they-take-guests-to-embassy.html | PHILIP CORBINS GIVE PALM BEACH DINNER; They Take Guests to Embassy Club for Dancing--Chester Williamses Are Hosts. THEY HOLD DINNER BRIDGE Mrs. A.A. McKay Entertains With Luncheon in Compliment to Lady Davis-- Mrs. Atwill Honored. | True | Special to The New York Times. | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/retzlaff-outpoints-risko.html | Retzlaff Outpoints Risko. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/gangs-in-150-holdups-get-long-jail-terms-eleven-men-and-two-women.html | GANGS IN 150 HOLD-UPS GET LONG JAIL TERMS; Eleven Men and Two Women Sentenced in Queens for Stores Robberies. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/amity-with-france-traced-from-1778-anniversary-of-signing-of-first.html | AMITY WITH FRANCE TRACED FROM 1778; Anniversary of Signing of First Treaties Celebrated by the France-America Society. HOOVER SENDS GREETING Doumergue Also Hails the Historic Friendship--Claudel Lauds Franklin as Negotiator. Hoover Hails Historic Friendship French President's Message. Sees New Era in Diplomacy. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/secretary-stimsons-outline-of-our-latinamerican-policy-our-policy.html | Secretary Stimson's Outline of Our Latin-American Policy; Our Policy During Past Century. John Quincy Adams's Policy. Instances of Aid to Latin America. Another Side of the Picture. Region Vital to Our Safety. Question of Recognition. President Wilson and Mexico. Present Administration's Views. Central American Convention. Action in Case of Guatemala Possible Difficulties Foreseen. Reform in Election Practices. Traffic in Arms. The Case of Brazil. Embargo Governed by Treaty Duty of Neutrality. Existing Governments Favored. Revolutions Encouraged Here Scope of Policy Extended. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/mary-blue-victor-in-trial-new-york-pointer-takes-allage-stake-in.html | MARY BLUE VICTOR IN TRIAL; New York Pointer Takes All-Age Stake in Mississippi. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/public-library-aide-hunter-work.html | Public Library Aide Hunter Work. | True | | C1B 104332 |
| 1931-02-07 | 1931-02-07 | https://www.nytimes.com/1931/02/07/archives/collateral-shift-hit-in-bank-of-tennessee-banking-superintendent.html | COLLATERAL SHIFT HIT IN BANK OF TENNESSEE; Banking Superintendent Terms It 'Pretty Raw,' But Knows of No Prosecution Steps. | True | | C1B 104332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/in-the-african-wilds-thrilling-scenes-of-beasts-fighting-in-film-of.html | IN THE AFRICAN WILDS; Thrilling Scenes of Beasts Fighting in Film Of "Trader Horn"--Further Comments Hoofs vs. Jaws. The Haddocks Go Abroad. "The Bachelor Father." Romantic "Mystery" Ships. A Lighthouse Drama. | True | By Mordaunt Hall. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/memories-of-lincoln-as-a-father.html | Memories of Lincoln As a Father | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/honor-deems-taylor-and-noel-coward-mr-and-mr-william-may-wright.html | HONOR DEEMS TAYLOR AND NOEL COWARD; Mr. and Mr. William May Wright Give Reception in Their New Home. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/italy-lifts-picture-ban.html | Italy Lifts Picture Ban. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/lafcadio-hearns-strange-and-exotic-genius-in-blue-ghost-jean-temple.html | Lafcadio Hearn's Strange And Exotic Genius; In "Blue Ghost" Jean Temple Writes a Sympathetic Study of the Man and His Work | True | By Eda Lou Walton | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/john-reilly-jr-left-more-than-1000000-estate-bequeathed-to-members.html | JOHN REILLY JR. LEFT MORE THAN $1,000,000; Estate Bequeathed to Members of Family--No Mention of Coin Collection. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/bars-austrian-army-film-vienna-council-holds-it-injurious-to.html | BARS AUSTRIAN ARMY FILM.; Vienna Council Holds It Injurious to Youth--Nationalists Angry. | True | Wireless to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/new-books-of-poetry-new-books-of-poetry.html | New Books of Poetry; New Books of Poetry | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/fordham-prep-prevails-awarded-swimming-meet-with-fleidston-after.html | FORDHAM PREP PREVAILS; Awarded Swimming Meet With Fleidston After Score Is Tied. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/church-reproves-pastor-eckert.html | Church Reproves Pastor Eckert. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/aj-volstead-out-of-danger.html | A.J. Volstead "Out of Danger." | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/paris-is-preparing-for-big-exhibition-colonial-exposition-to-last.html | PARIS IS PREPARING FOR BIG EXHIBITION; Colonial Exposition to Last From the End of April Until October. Washington's Home Reproduced. Restaurants for All Purses. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/panamerican-show.html | PAN-AMERICAN SHOW | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/golf-meet-starts-in-bermuda.html | GOLF MEET STARTS IN BERMUDA | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/watson-makes-three-goals.html | Watson Makes Three Goals. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/italys-war-deals-told-by-expremier-salandra-in-book-relates-the.html | ITALY'S WAR DEALS TOLD BY EX-PREMIER; Salandra, in Book, Relates the Negotiations With Both Sides That Preceded Action. AUSTRIA OFFERED LITTLE Also He Distrusted Vienna, So Turned to Paris and London for Greater Promises of Spoils. Austria Aloof at First. Vienna's Good Faith Doubted. Time Fixed By Circumstances. Russia and Italy Rivals. Accuses Allies of Negligence. | True | Wireless to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/100-scrubwomen-rescued-from-fire-trapped-on-upper-floors-at-25.html | 100 SCRUBWOMEN RESCUED FROM FIRE; Trapped on Upper Floors at 25 Broad Street, They Are Led Through Smoke by Police. RAG BLAZE ROUTS TENANTS 250 Flee Into Snow as Black Smoke Covers Several Blocky In Broome Street Area. Four Are Injured. Smoke Retards Apparatus. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/dreyfus-wont-object-to-drama-by-richepin-but-regrets-presentation.html | DREYFUS WON'T OBJECT TO DRAMA BY RICHEPIN; But Regrets Presentation of Play Based on Famous Case at This Time. | True | Wireless to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/nyma-swimmers-beat-pawling.html | N.Y.M.A. Swimmers Beat Pawling | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/nebraskans-argue-on-ballot-reform-legislature-discusses-removal-of.html | NEBRASKANS ARGUE ON BALLOT REFORM; Legislature Discusses Removal of Party Circle in Voting. AN EVEN CHANCE OF PASSING Radical Independents Feel That It Would Oblige Them to Name a Single Party's Candidates. Party Believers Distressed. Party Fences Impaired. | True | By Roland M. Jones. Editorial Correspondence, The New York Times | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/exploring-the-soul-of-the-criminal.html | Exploring the Soul of the Criminal | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/sales-in-new-jersey-merchants-add-to-holdings-in-west-new-york.html | SALES IN NEW JERSEY.; Merchants Add to Holdings in West New York. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/the-shrine-that-is-lincolns-study-in-the-white-house-room-of-events.html | THE SHRINE THAT IS LINCOLN'S STUDY; In the White House Room of Events and Memories, Where the Civil War Shadows Still Linger, President Hoover Spends His Leisure Moments, and From It Broadcasts to the Nation LINCOLN'S WHITE HOUSE STUDY | True | By Mildred Adams | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/nyu-has-341923-in-centennial-fund-largest-gift-is-250000-from-the.html | N.Y.U. HAS $341,923 IN CENTENNIAL FUND; Largest Gift Is $250,000 From the $6,000,000 Estate of Conrad Hubert. LITTAUER GAVE $10,000 Merchants' Group Contributed $10,560 to Aid Retailing Study-- Other Donations Listed. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/argentina-to-deal-directly-in-wheat-government-to-engage-in-grain.html | ARGENTINA TO DEAL DIRECTLY IN WHEAT; Government to Engage in Grain Export Business in Effort to Relieve Farmers. DIPLOMATS SOLICIT SALES Officials Charge Private Exporters Have Monopoly and Have Forced Prices to Unprofitable Levels. | True | Special Cable to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/threewheelers-for-bobbies.html | THREE-WHEELERS FOR "BOBBIES." | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/wellkept-home-pays-in-long-run-facts-pointed-out-to-prevent.html | WELL-KEPT HOME PAYS IN LONG RUN; Facts Pointed Out to Prevent Unnecessary Wear and Tear of One's House. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/garden-space-provided-suburban-builders-recognize-the-appeal-of.html | GARDEN SPACE PROVIDED.; Suburban Builders Recognize the Appeal of Landscaping. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/a-correction.html | A Correction. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/bishop-joseph-r-leonard.html | Bishop Joseph R. Leonard. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/up-pops-the-devil-coauthors-marry-albert-hackett-and-frances.html | "UP POPS THE DEVIL" CO-AUTHORS MARRY; Albert Hackett and Frances Goodrich Wed in Municipal Chapel --To Leave for Hollywood. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/new-bronx-railroad-building.html | NEW BRONX RAILROAD BUILDING | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/first-av-meeting-ten-directors-to-be-named-at-the-annual-session.html | FIRST AV. MEETING.; Ten Directors to Be Named at the Annual Session Tuesday. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/copying-paintings.html | COPYING PAINTINGS. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/news-of-markets-in-paris-and-berlin-buying-movement-on-french.html | NEWS OF MARKETS IN PARIS AND BERLIN; Buying Movement on French Bourse Causes General Upswing in Prices. TRADING ACTIVE IN RENTES German Stocks Continue to Rise After Week of Firmness--Close Is Near the Top. Market Firm in Berlin. Paris Closing Prices. BANKS. Berlin Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/us-realty-names-engineer.html | U.S. Realty Names Engineer. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/holds-cuts-in-wages-would-halt-recovery-ernest-t-weir-says-higher.html | HOLDS CUTS IN WAGES WOULD HALT RECOVERY; Ernest T. Weir Says Higher Schedule of Pay Produces Increased Efficiency. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/bennington-plans-college-in-a-barn-a-barn-that-will-house-a-college.html | BENNINGTON PLANS COLLEGE IN A BARN; A BARN THAT WILL HOUSE A COLLEGE. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/schoenberg-on-modern-music.html | SCHOENBERG ON MODERN MUSIC | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/saranac-bobsleigh-wins-4man-crown-homburgers-team-takes-first-north.html | SARANAC BOBSLEIGH WINS 4-MAN CROWN; Homburger's Team Takes First North American A.A.U. Title at Lake Placid Club. TWO SPILLS MARK CONTEST Barons von Mumm, von Eichstedt and Prince HohenloheAmong Those in Mishaps. Sets Record for Slide. Competition Very Close. SARANAC BOBSLEIGH WINS 4-MAN CROWN | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/the-soviet-pace.html | THE SOVIET PACE. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/500000-philippine-mill-burns.html | $500,000 Philippine Mill Burns. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/most-of-them-selfs-when-artists-look-in-the-glass-or-study-their.html | MOST OF THEM "SELFS"; When Artists Look in the Glass or Study Their Colleagues; A Various Company | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/studies-in-biology-a-physiology-primer.html | Studies In Biology; A Physiology Primer | True | By Charles Johnston | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/slow-in-kansas-city-area-retail-sales-depressed-by-balmy-days-but.html | SLOW IN KANSAS CITY AREA.; Retail Sales Depressed by Balmy Days, but Employment Gains. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/soviets-promote-him.html | SOVIETS PROMOTE HIM. | True | Wide World Photo. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/nyu-jayvee-boxers-lose.html | N.Y.U. Jayvee Boxers Lose | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/todays-programs-in-citys-churches-many-pastors-will-draw-lessons.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Pastors Will Draw Lessons From the Life of Lincoln in Their Sermons. SPECIAL WORSHIP PROGRAM Presbyterians Set Apart Day for Consideration of Negro Schools. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/great-ovation-won-by-peter-ibbetson-at-world-premiere-deems-taylors.html | GREAT OVATION WON BY 'PETER IBBETSON' AT WORLD PREMIERE; Deems Taylor's Native Opera Is Greeted With 36 Curtain Calls at Metropolitan. A BEAUTIFUL PRODUCTION Vast Audience Deeply Moved by Du Maurier's Emotional Story and Some Weep. 300 IN THE PERFORMANCE Edward Johnson the Famous Dream Hero and Lucrezia Bori the Duchess of Towers. Second Act in French. 'PETER IBBETSON' WINS GREAT OVATION 300 Take Part in Performance. Notables in the Audience. Composer in an Upper Box. Discards "Street Scene." MR. TAYLOR'S NEW OPERA. Emotion of Audience Obvious. A Very Moving Play. Mr. Johnson Admirable as Peter. | True | Mishkin Studio, New York. By Olin Downes. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/sues-new-york-broker-woman-charges-in-greenwich-rc-runyon-kept-her.html | SUES NEW YORK BROKER.; Woman Charges, in Greenwich, R.C. Runyon Kept Her $49,362 Fund. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/it-looks-like-a-system-bela-blau-brings-to-the-theatre-something.html | IT LOOKS LIKE A SYSTEM; Bela Blau Brings to the Theatre Something Suspiciously Like a Budget | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/relief-and-the-dole.html | RELIEF AND THE DOLE. | True | By William Edgar Borah, Senator From Idaho, In the Debate On Drought Relief. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/american-designs-to-be-developed-alon-bement-sees-opportunity-given.html | AMERICAN DESIGNS TO BE DEVELOPED; Alon Bement Sees Opportunity Given Our Artists to Equal Best in World. INSTITUTE MEETS FAVOR Leading Firms Pledge Aid--Groups May Be Formed in Other Cities to Find Creative Genius. Institute Scope to Be Broad. Appearance an Important Factor. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/bostwick-wins-on-bangle-ii-may-ride-in-grand-national.html | Bostwick Wins on Bangle II; May Ride in Grand National | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/2-soviet-engineers-deprived-of-food-moscow-orders-that-no-one.html | 2 SOVIET ENGINEERS DEPRIVED OF FOOD; Moscow Orders That No One Employ Them for Six Months, Calling Them Deserters. 31 OTHERS FACE SAME FATE To Be Tried by Their Association--All Workers Ordered to Do Extra Toil for Community. Threat Is a Dire One. Soviet Oil Output Leaps. 2 SOVIET ENGINEERS DEPRIVED OF FOOD | True | By Walter Duranty. Wireless To the New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/armstrong-comments-on-tube-that-gave-radio-a-magic-touch-inventor.html | ARMSTRONG COMMENTS ON TUBE THAT GAVE RADIO A MAGIC TOUCH; Inventor of Superheterodyne Traces Origin of the Bulb and Its Visits to Court | True | EDWIN H. ARMSTRONG. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/price-of-export-copper-cut-cent-to-980-cents-a-pound.html | Price of Export Copper Cut Cent to 9.80 Cents a Pound | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/program-at-palm-beach-premiere-of-new-moon-to-aid.html | PROGRAM AT PALM BEACH; Premiere of "New Moon" to Aid BethesdaBy-the-Sea--Golf Meet Begins Tuesday | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/woods-65-leads-field-at-harlingen-new-jersey-golf-pro-scores-seven.html | WOOD'S 65 LEADS FIELD AT HARLINGEN; New Jersey Golf Pro Scores Seven Under Par to Set Pace in Open Play. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/marvels-from-natures-patent-office-her-shrewd-mechanical-devices.html | MARVELS FROM NATURE'S PATENT OFFICE; Her Shrewd Mechanical Devices Are Simple in Design, Yet As Amazingly Efficient as Man's Own Machines | True | By Charles D. Stewartphoto From Publishers Photo Service.photo By W.s. Berridge, By Beshin Verlag, Berlin.photo Courtesy of U.s. Department of Agriculturephoto Courtesy Ufa.photo By Herbert G. Ponting, Courtesy Robert M. McBride & Co. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/test-autogyro-for-police-pilots-demonstrate-plane-for-mulrooney-and.html | TEST AUTOGYRO FOR POLICE; Pilots Demonstrate Plane for Mulrooney and O'Brien. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/lancashire-parleys-fail-lockout-of-weavers-now-likely-to-result-in.html | LANCASHIRE PARLEYS FAIL; Lockout of Weavers Now Likely to Result in Finish Fight. | True | Special Cable to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/fashion-openings-draw-paris-society-patous-manikins-exhibit-spring.html | FASHION OPENINGS DRAW PARIS SOCIETY; Patou's Manikins Exhibit Spring Styles Before Guests at Champagne Supper. JUNIOR GUILD PLANS FETE Annual Function on Feb. 16 to Raise Funds for Benevolent Work of American Cathedral. | True | By May Birkhead. Wireless To the New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/world-radio-men-plan-vast-change-use-of-short-waves-is-likely-to.html | WORLD RADIO MEN PLAN VAST CHANGE; Use of Short Waves Is Likely to End Interference of Central European Stations. NEW ALLOCATIONS SOUGHT International Broadcasting Corporation Prepares in Austria for 1932 Conference in Madrid. | True | By John MacCormac. Wireless To the New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/two-ages-meet-around-the-caribbean-in-the-ports-and-hinterland-of.html | TWO AGES MEET AROUND THE CARIBBEAN; In the Ports and Hinterland of the Old Spanish Main, Yesterday's Ghosts Face the Envoys of Tomorrow TWO AGES MEET AROUND THE CARIBBEAN SEA In the Ports and the Hinterland of the Old Spanish Main, Ghosts of Yesterday Daily Encounter the Ambassadors of Tomorrow | True | By T.r. Ybarraphotos As This Page A Publishers Photo Service. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/hibben-hits-theory-of-factcramming-princetons-head-says-schools-put.html | HIBBEN HITS THEORY OF 'FACT-CRAMMING'; Princeton's Head Says Schools Put Too Much Emphasis on Encyclopedic Knowledge. WOULD PROMOTE THINKING "Whither Education" Is Collegians' Topic at Saturday Discussion in Republican Club. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/campbell-sets-goal-at-300-miles-an-hour-declares-he-gets-no-thrill.html | Campbell Sets Goal at 300 Miles an Hour; Declares He Gets No Thrill in Driving at 245 | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/and-who-is-lyda-roberti.html | AND WHO IS LYDA ROBERTI? | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/maclennan-will-get-the-saunders-medal-1931-award-of-honor-that.html | MACLENNAN WILL GET THE SAUNDERS MEDAL; 1931 Award of Honor That Hoover Received in 1928 to Be Presented by Mining Institute. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/irt-crash-is-laid-to-man-failure-collision-on-lexington-av-line.html | I.R.T. CRASH IS LAID TO 'MAN FAILURE'; Collision on Lexington Av. Line, Hurting 22, Held Due to Lack of Automatic Signals. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/oneman-buses-stir-paris-critics-see-another-step-in-americanization.html | ONE-MAN BUSES STIR PARIS.; Critics See Another Step in "Americanization" of City. | True | Wireless to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/test-of-youthful-literary-genius-two-girls-who-rank-with-macaulay.html | Test of Youthful Literary Genius; Two Girls Who Rank With Macaulay | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/40-members-of-johns-hopkins-faculty-urge-abolition-of.html | 40 Members of Johns Hopkins Faculty Urge Abolition of Intercollegiate Football There | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/explorers-go-to-corumba-american-matto-grosso-expedition-sails-up.html | EXPLORERS GO TO CORUMBA; American Matto Grosso Expedition Sails Up the Paraguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/lafayette-quintet-swimmers-to-compete-here-this-week.html | Lafayette Quintet, Swimmers To Compete Here This Week | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/powers-appeal-to-greece-britain-france-and-italy-urge-move-to.html | POWERS APPEAL TO GREECE; Britain, France and Italy Urge Move to Settle Disputes With Bulgaria. | True | Wireless to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/swiss-socialist-lawyers-unite.html | Swiss Socialist Lawyers Unite. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/new-mystery-stories.html | New Mystery Stories | True | By Bruce Rae | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/cocacolas-eighth-yearly-gain-in-business-laid-to-increased.html | Coca-Cola's Eighth Yearly Gain in Business Laid to Increased Advertising and Sales Plan | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/late-modes-in-modernistic-decoration-ingenuity-shown-in-adapting.html | LATE MODES IN MODERNISTIC DECORATION; Ingenuity Shown in Adapting, Novel Ideas to the City Apartment With All Its Restrictions DECORATIVE AIDS TO APARTMENTS | True | By Walter Rendell Storeyphoto Courtesy Modernage Furniture Company.photo From Ehrich Galleries. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/wales-beats-scotland-in-rugby-before-45000-of-cardiff-138.html | Wales Beats Scotland in Rugby Before 45,000 of Cardiff, 13-8 | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/outstanding-events-on-the-air-today.html | OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/increases-school-funds-junta-in-bolivia-yields-to-public.html | INCREASES SCHOOL FUNDS.; Junta In Bolivia Yields to Public Protest--Further Funds Demanded. | True | Special Cable to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/found-in-the-dramatic-mailbag-anatol-and-our-times-the-strange-case.html | FOUND IN THE DRAMATIC MAILBAG; "Anatol" and Our Times. The Strange Case of Noel Coward. From Mr. Royle. | True | EDWIN R. MEISS.E.H.C. OLIPHANT.EDWIN MILTON ROYLE. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/excerpts-from-letters-but-would-that-stop-it-stop-arguing-and-help.html | EXCERPTS FROM LETTERS; But Would That Stop It? Stop Arguing and Help. Careless Handling of Mail. The Terrible Majority. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/alters-ship-operations-scandinavianamerican-line-withdraws-vessel.html | ALTERS SHIP OPERATIONS.; Scandinavian-American Line Withdraws Vessel From Service Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/lost-treasure-in-the-southwest-in-coronados-children-a-fascinating.html | Lost Treasure in the Southwest; In "Coronado's Children" a Fascinating Record of Adventurous Search For Hidden Riches | True | By R.l. Duffus | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/broadway-owners-win-zoning-suit-count-dismisses-action-involving.html | BROADWAY OWNERS WIN ZONING SUIT; Count Dismisses Action Involving New Building on 38thStreet Corner. Goelet Named as Defendant. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/army-gymnasts-beaten-lose-to-massachusetts-institute-of-technology.html | ARMY GYMNASTS BEATEN.; Lose to Massachusetts Institute of Technology Team, 35-19. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/speed-wins-five-races-stover-ac-entry-shows-skill-in-glens-falls.html | SPEED WINS FIVE RACES.; Stover A.C. Entry Shows Skill in Glens Falls Winter Carnival. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/17-men-adrift-on-ice-in-lake-erie-gale-two-groups-of-fishermen-near.html | 17 MEN ADRIFT ON ICE IN LAKE ERIE GALE; Two Groups of Fishermen Near Buffalo Carried Out as Sections of Ice Break Off. TWENTY OTHERS RESCUED Coast Guard Boats Battle DrivingBlizzard as They Hunt for Missing Men. Five Boats in Search. 4 Rescued in Lake Michigan. Signal Fires Reported. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/budgets-costumes-for-jobseekers-homemaking-centre-will-exhibit.html | BUDGETS COSTUMES FOR JOB-SEEKERS; Home-Making Centre Will Exhibit Three Outfits Designed by an Expert. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/hannah-williams-quits-sweet-and-low-musical-comedy-actress-to-marry.html | HANNAH WILLIAMS QUITS 'SWEET AND LOW; Musical Comedy Actress to Marry Roger Wolfe Kahn, It Is Reported. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/new-jerseys-regional-plan-meets-new-state-problems-a-radical.html | NEW JERSEY'S REGIONAL PLAN MEETS NEW STATE PROBLEMS; A Radical Departure in Government Is Proposed in the Form of a Grouping of Counties to Carry Out Public Improvements No Local Interference. Annexation Fear Removed. Under Regional Planning. Floods and Meadows. The Revised Bill. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/offers-rain-to-city-at-25000-an-inch-sykes-would-replenish-the.html | OFFERS RAIN TO CITY AT $25,000 AN INCH; Sykes Would Replenish the Reservoirs--Asks $350,000 for 12 Inches in 90 Days. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/philippines-has-had-big-housecleaning-governor-general-davis-put-in.html | PHILIPPINES HAS HAD BIG HOUSECLEANING; Governor General Davis Put in Busy Year Straightening Out Public Offices. FILIPINO OFFICIALS HELP Much Corruption Uncovered in Several Departments Has Led toDismissals. Filipino Officials Aiding. Whole Division Cleaned Out. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/demands-for-memorial-stamps-worry-brown-1932-commemoration-of-20.html | Demands for Memorial Stamps Worry Brown; 1932 Commemoration of 20 Events Is Asked | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/northwest-auto-sales-gain-snow-breaks-drought-aids-crops-quickens.html | NORTHWEST AUTO SALES GAIN; Snow Breaks Drought, Aids Crops, Quickens Trade. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/irish-police-round-up-armed-group.html | Irish Police Round Up Armed Group | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/upward-movement-in-business-slower-reports-from-federal-reserve-are.html | UPWARD MOVEMENT IN BUSINESS SLOWER; Reports From Federal Reserve Areas, However, Say Feeling of Optimism Continues. DEMAND FOR STEEL UNEVEN Stock Market, on Other Hand, Is Firmer and Closes the Week With Gains. RETAIL TRADE IRREGULAR Stimulated by Opening of Spring in Some Sections--Commodity Prices Are Lower. Slight Gain in Steel Output. Decline in Bank Clearings. FEW CHANGES IN TRADE HERE. Money Rates Go Lower and Prices of Bonds Become Firmer. UPWARD MOVEMENT IN BUSINESS SLOWER | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/mr-arlens-film.html | MR. ARLEN'S FILM | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/optimists-defeat-governors-island-indoor-polo-chanipions-move.html | OPTIMISTS DEFEAT GOVERNORS ISLAND; Indoor Polo Chanipions Move Closer to Another Title With 13 to 8 Victory. GUEST SCORES TEN GOALS P.M.C. Trio Beats Peter Pan, 11 to 7 --Squadron A Class B Team Tops Fairlawn. Officers Put on Defensive. P.M.C. Stages Rally. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/conferees-accept-drought-aid-pact-but-senate-insurgents-rebel-as.html | CONFEREES ACCEPT DROUGHT AID PACT; But Senate Insurgents Rebel as Favorable Report Is Presented by Smoot. THEIR DEFEAT IS FORECAST Wheeler and La Follette Assail Compromise as Failing to Provide for Unemployed. Robinson Stands by Agreement. McKellar Refuses to Sign. CONFEREES ACCEPT DROUGHT AID PACT Holds Workers Ignored La Follette Supports Wheeler Demands Frank Statement. Robinson Talks Over Radio. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/nurses-association-gains-membership-and-annuity-funds-increase-in.html | NURSES' ASSOCIATION GAINS; Membership and Annuity Funds Increase in Year, Report Shows. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/school-bell-to-ring-at-wabc-announcers-will-study-english-speech.html | SCHOOL BELL TO RING AT WABC; ANNOUNCERS WILL STUDY ENGLISH; Speech Called Mimicry. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/quebec-wont-tamper-with-its-liquor-laws-premier-cites-ours-to.html | QUEBEC WON'T TAMPER WITH ITS LIQUOR LAWS; Premier Cites Ours to Delegation as Horrible Example of Failure of Total Prohibition. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/distilling-begun-in-kentucky.html | Distilling Begun in Kentucky. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/fv-skiffs-hosts-at-large-musicale-they-entertain-at-palm-beach.html | F.V. SKIFFS HOSTS AT LARGE MUSICALE; They Entertain at Palm Beach Villa in Honor, of Ernesto Doddses and Bernar Barzelay. DANCE FOR JULES GLAENZER Vincent Bendix and Caleb Bragg Are Hosts in His Honor at Colony Club --J.S. Cosdens Arrive. Mrs. F.L. Hutton Expected Today Ellis Z. Nuttings Are Hosts. T.R. Cowells Give Dinner. Herbert Todds Entertain. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/along-the-highways-of-finance-dissolution-of-a-historic-financial.html | ALONG THE HIGHWAYS OF FINANCE; Dissolution of a Historic Financial House-- Handling of Dividends and Rights Studied. Silver, Now and Then Profit from Snuff. For Future Proxy Fights. Studying Dividend Problems. The Mellons in Bethlehem. Adopting American Methods. What to Do With Rights. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/citys-play-courses-to-be-used-by-state-committee-is-named-here-to.html | CITY'S PLAY COURSES TO BE USED BY STATE; Committee Is Named Here to Confer in Albany Tuesday on Physical Training Reform. GAMES SUPPLANT DRILLS Indian Clubs and Dumbbells to Be Discarded by Schools When System Is Perfected. JAPAN STUDYING PROPOSAL Public School Syllabus Is Being Translated for Use in Lectures and Articles There. To Confer on Tuesday. Rural Schools to Be Affected. Course in "Living" Started Here. CITY'S PLAY COURSES TO BE USED BY STATE | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/two-games-for-williams-six.html | Two Games for Williams Six. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/current-magazines.html | Current Magazines | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/phelps-hits-newer-books-literature-never-so-rotten-yale-professor.html | PHELPS HITS NEWER BOOKS; "Literature Never So Rotten," Yale Professor Tells Georgians. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/junior-league-concert-coming-spirituals-and-folksongs-on-program-of.html | JUNIOR LEAGUE CONCERT COMING; Spirituals and Folksongs on Program of the Glee Club Entertainment Scheduled for Feb. 18 | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/washington-state-drys-win-victory-shares-prophets-fate.html | WASHINGTON STATE DRYS WIN VICTORY; SHARES PROPHET'S FATE. | True | By William C. Lyon. Editorial Correspondence, the New York Timeswide World Photo. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/production-and-imports-of-sugar-this-year-expected-to-equal-actual.html | Production and Imports of Sugar This Year Expected to Equal Actual Consumption Here | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/massapequa-park-activity.html | Massapequa Park Activity. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/soviet-floods-argentina-with-dumped-goods-home-producers-ask-ban-as.html | Soviet Floods Argentina With Dumped Goods; Home Producers Ask Ban as Prices Are Cut | True | Special Cable to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/bronx-playland-delayed-hunter-island-development-held-in-abeyance.html | BRONX PLAYLAND DELAYED.; Hunter Island Development Held in Abeyance by Highway Plans. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks On the Air This Week | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/publishers-move-to-hudson-street.html | Publishers Move to Hudson Street. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/signs-cuban-sugar-decree-machado-orders-1300000-tons-to-be-withheld.html | SIGNS CUBAN SUGAR DECREE; Machado Orders 1,300,000 Tons to Be Withheld From Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/hunter-adds-35-courses-nine-are-for-undergraduates-and-26-for.html | HUNTER ADDS 35 COURSES; Nine Are for Undergraduates and 26 for Graduate Students. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/dinner-dance-hospital-benefit.html | DINNER DANCE HOSPITAL BENEFIT | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/british-wets-and-drys-split-in-drink-study-royal-commission-drawing.html | BRITISH WETS AND DRYS SPLIT IN DRINK STUDY; Royal Commission, Drawing Up Report, Faces Same Trouble as Wickersham Board. | True | Special Cable to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/opera-on-foreign-stages-colognes-plansnew-russian-operaantwerps.html | OPERA ON FOREIGN STAGES; Cologne's Plans--New Russian OperaAntwerp's Season--Other Items | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/jewish-assembly-opens-tomorrow-first-session-of-elected-body-in.html | JEWISH ASSEMBLY OPENS TOMORROW; First Session of Elected Body in Palestine to Take Place at Straus Health Centre. WILL LAST FOR THREE DAYS Lively Clashes on the White Paper and Other Issues Are Expected Between Labor and Revisionists. Effect Upon Congress. Labor Said to Be Divided. An Expected Controversy. | True | Special Cable to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/excess-machinery-costly-to-industry-unproductive-floor-space-also.html | EXCESS MACHINERY COSTLY TO INDUSTRY; Unproductive Floor Space Also Burdens Capital Structure, Says E.G. Brown. INVENTORY CONTROL AN AID Makes Daily Requisitions for Raw Materials Possible, Obviating Large Investment Need. Inventory Control Necessary. Fewer Men Will Be Employed. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/prohibition-add-crime.html | PROHIBITION ADD CRIME. | True | By Albert R. Brunker, Chairman of Civic Safety Committee, Chicago, In A Speech At Boston City Club. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/ships-seen-as-aid-to-farm-progress-pw-chapman-says-agriculture-must.html | SHIPS SEEN AS AID TO FARM PROGRESS; P.W. Chapman Says Agriculture Must Look to Merchant Marine for Wider Markets. LINERS ARE PATRONS, ALSO More and Larger Ships Will Buy Supplies From Markets Here, He Asserts in Interview. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/buy-massapequa-lots-developers-acquire-650-more-in-jerusalem-avenue.html | BUY MASSAPEQUA LOTS; Developers Acquire 650 More in Jerusalem Avenue Tract. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/annapolis-visitors-named-hoover-curtis-and-longworth-designate.html | ANNAPOLIS VISITORS NAMED.; Hoover, Curtis and Longworth Designate Those for 1931. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/sees-gold-famine-depressing-prices-fr-eldridge-holds-corrective.html | SEES GOLD FAMINE DEPRESSING PRICES; F.R. Eldridge Holds Corrective Steps for Redistribution Would Bring Relief. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/shotwell-assails-nationalist-views-world-business-prospective-is.html | SHOTWELL ASSAILS NATIONALIST VIEWS; World Business Prospective Is Chief Means of Curing Economic Ills, He Says.SEES GOOD IN DEPRESSION By Jarring People to Think, He Believes It May Ultimately OffsetIts Bad Features. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/recapitalization-in-view-action-in-detroit-international-bridge.html | RECAPITALIZATION IN VIEW.; Action In Detroit International Bridge Company Considered. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/weidman-makes-hit-in-a-new-dance-in-happy-hypocrite-gives-an.html | WEIDMAN MAKES HIT IN A NEW DANCE; In "Happy Hypocrite" Gives an Adaptation From Max Beerbohm's Story. | True | By John Martin. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/good-glider-air-over-city-hawley-bowlus-and-wolfram-hirth-soaring.html | GOOD GLIDER AIR OVER CITY; Hawley Bowlus and Wolfram Hirth, Soaring Pilots, Plan School for Motorless Flight Here | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/increasing-interest-in-putnam-county-oldtime-farms-being-acquired.html | INCREASING INTEREST IN PUTNAM COUNTY; Old-Time Farms Being Acquired for Summer and Permanent Homes. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/oil-curb-bill-gets-preferred-status-steering-committee-acts-on.html | OIL CURB BILL GETS PREFERRED STATUS; Steering Committee Acts on Capper Proposal as Tariff Board Makes Report. FOREIGN MENACE IS SHOWN Venezuelan Crude Can Be Laid Down at Atlantic Ports Cheaper Than Our Mid-Western. 1927-29 Cost Averaged 88 Cents Weighted Figures Are Compared. American Oil Had Higher Gravity. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/edison-rate-cuts-held-greek-gifts-shearn-calls-reduction-plan-pure.html | EDISON RATE CUTS HELD 'GREEK GIFTS'; Shearn Calls Reduction Plan "Pure Hokum," With a 60-Cent Meter Charge Attached. SCORES 'DISHONEST' POLICY He Alleges Discrimination Among Users--Utility Counsel Stresses Savings to 98% of Customers. Warns of "Greeks Bearing Gifts." Questions Commercial Benefits. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/on-bar-examinations.html | ON BAR EXAMINATIONS. | True | By William D. Guthrie. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/columbia-cub-mermen-win-triumph-over-princeton-freshmen-in-dual.html | COLUMBIA CUB MERMEN WIN; Triumph Over Princeton Freshmen in Dual Meet by 33-29. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/our-waterways-their-relation-to-nations-transport-system-head-of.html | OUR WATERWAYS: THEIR RELATION TO NATION'S TRANSPORT SYSTEM; Head of Federal Barge Line, Disputing "Hidden Cost" Figures, Calls for Coordination of Rail, Water and Motor Routes "Always by Subsidies." Profit Upon Completion. Rail Versus Water Charges. Competition Must Rule. | True | By Major Gen. T.q. Ashburn. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/dartmouth-is-victor-at-winter-carnival-some-of-the-competitors-in.html | DARTMOUTH IS VICTOR AT WINTER CARNIVAL; SOME OF THE COMPETITORS IN DARTMOUTH WINTER CARNIVAL. DARTMOUTH VICTOR AT WINTER CARNIVAL Course Leads Over Hills. | True | By Robert F. Kelley. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/fifth-avenue-deal-stimulates-realty-colonel-rupperts-9000000.html | FIFTH AVENUE DEAL STIMULATES REALTY; Colonel Ruppert's $9,000,000 Investment is the Outstanding Transaction of Present Year. BIG FORECLOSURE SALES New Metropolitan Life Building Will Cost $9,000,000--Upper West Side Apartment Conveyed. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/stock-redemptions.html | STOCK REDEMPTIONS | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/american-girl-charms-the-prince-of-wales-he-dances-all-evening-with.html | AMERICAN GIRL CHARMS THE PRINCE OF WALES; He Dances All Evening With Her at Panama City Before He Sails for Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/jackson-heights-rentals-gain.html | Jackson Heights Rentals Gain. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/name-trenton-war-memorial.html | Name Trenton War Memorial. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/quick-recovery-shown-in-bonds-climb-of-prices-in-week-brings-back.html | QUICK RECOVERY SHOWN IN BONDS; Climb of Prices in Week Brings Back Levels Obtaining Before Bonus Proposal Caused Drop. FEW NEW ISSUES OFFERED Small Total Aids Market, but Bankers See Early Resumption of Flotations Possible. QUICK RECOVERY SHOWN IN BONDS | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/many-new-offerings-sampled-for-spring-buyers-to-test-out-consumers.html | MANY NEW OFFERINGS SAMPLED FOR SPRING; Buyers to Test Out Consumers' Wants--Doeskin Gloves Favored Again. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/retail-confidence-revived-by-meeting-talks-of-leaders-and-exchange.html | RETAIL CONFIDENCE REVIVED BY MEETING; Talks of Leaders and Exchange of Views Give Merchants Cause for Optimism. SEVERAL CITE REACTIONS Merchandising Needs More College Men--Expenses Must Be Cut Sanely--Taxes Watched. Many Got New Perspective. Personnel Problems Discussed. Must Study Consumer Demand. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/dwelling-changes-found-necessary-commissioner-deegan-calls-many.html | DWELLING CHANGES FOUND NECESSARY; Commissioner Deegan Calls Many Sections of the Law "Too Drastic." HE EXPLAINS AMENDMENTS Bills Provide for Subdividing Large Apartments and Legalizing 12,000 3-Family Houses. Protection Against Fire. DWELLING CHANGES FOUND NECESSARY Permits Wood Decorations. | True | Curtiss-Wright Flying Service. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/michigan-food-goes-to-arkansas.html | Michigan Food Goes to Arkansas. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/all-the-world-to-hear-vatican-city-station-pope-pius-and-marconi.html | ALL THE WORLD TO HEAR VATICAN CITY STATION; Pope Pius and Marconi Are Expected to Broadcast on Thursday--Tests Are Successful Description of Ceremony. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/paris-modes-cater-to-strained-purses-economies-include-reversible.html | PARIS MODES CATER TO STRAINED PURSES; Economies Include Reversible Coats, Six-Blouse Suits and Two-Slip Evening Gowns. CHANEL DAY SKIRTS SHORT Twelve to Fourteen Inches Off the Floor--She Favors Organdie for Evening, Wool for Sports. | True | Special Cable to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/low-building-prices-buyers-market-outlined-in-radio-home-talk-by-ga.html | LOW BUILDING PRICES.; Buyer's Market Outlined in Radio Home Talk by G.A. Martin. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/statistical-summary.html | Statistical Summary | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/american-scouting-21-years-old-today-boys-to-celebrate-anniversary.html | AMERICAN SCOUTING 21 YEARS OLD TODAY; Boys to Celebrate Anniversary Throughout the Nation and in Many Distant Lands. TO HEAR HOOVER GREETING Troops to Accept 'Community GoodTurn' Tasks as Feature ofWeek of Celebration. Broadcast to Open Exercises. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/coaches-expected-to-discuss-changes-in-basketball-rules.html | Coaches Expected to Discuss Changes in Basketball Rules | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/riverside-church-dedicated-today-dr-fosdick-will-preach-at-original.html | RIVERSIDE CHURCH DEDICATED TODAY; Dr. Fosdick Will Preach at Original Ceremony, Opening theEdifice Officially. CARILLON TO GIVE RECITALCommunity Service in the AfternoonWill Be Attended by Representatives of Neighbor Institutions. Prayer of Dedication. Other Dedication Services. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/public-honors-bore-berlins-dog-hero-strolch-gets-blue-and-gold.html | PUBLIC HONORS BORE BERLIN'S DOG HERO; Strolch Gets Blue and Gold Collar for Saving Master Who Fell Through Ice. | True | Wireless to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/film-sound-recorder-aids-the-broadcasters.html | FILM SOUND RECORDER AIDS THE BROADCASTERS | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/timkens-add-to-art-gift-murillo-and-ribera-paintings-given-to-san.html | TIMKENS ADD TO ART GIFT.; Murillo and Ribera Paintings Given to San Diego Gallery. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/mulligan-appointed-marshal-by-hoover-recommendation-of-new-york.html | MULLIGAN APPOINTED MARSHAL BY HOOVER; Recommendation of New York Republican Leaders Is Followed --Cromie Also Named. Special to The New York Times. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/florida-turkey-growers-meet-at-miami-to-exchange-ideas.html | FLORIDA TURKEY GROWERS; Meet at Miami to Exchange Ideas. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/to-aid-work-among-indians.html | TO AID WORK AMONG INDIANS | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/literature-of-the-eighteeneighties.html | Literature of the Eighteen-Eighties | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/italy-opens-tour-bureau-office-here-to-aid-americans-in-forming.html | ITALY OPENS TOUR BUREAU; Office Here to Aid Americans in Forming Itineraries. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/spence-sets-mark-in-swim-at-penn-rutgers-prep-star-breaks-us.html | SPENCE SETS MARK IN SWIM AT PENN; Rutgers Prep Star Breaks U.S. Scholastic Breast-Stroke Record in Title Meet. Form Team Between Them. Wargo Trails Kelly. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/voice-wins-in-films-producers-say-chaplins-nondialogue-comedy-will.html | VOICE WINS IN FILMS; Producers Say Chaplin's Non-Dialogue Comedy Will Not Influence Production | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/article-1-no-title-columbia-to-exhibit-ms-of-alice-in-wonderland-on.html | Article 1 -- No Title; Columbia to Exhibit MS. of 'Alice in Wonderland' on 100th Anniversary. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/at-the-wheel-so-you-shall-know-them.html | AT THE WHEEL; So You Shall Know Them. | True | By James O. Spearing | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/federal-relief-policy.html | FEDERAL RELIEF POLICY. | True | By President Hoover, In A Statement Prepared For the Press. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/roxy-to-aid-children-he-and-his-gang-appear-at-white-plains-tonight.html | ROXY TO AID CHILDREN; He and His "Gang" Appear at White Plains Tonight. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/wilsons-fourteen-pointswhite-they-stand-today-the-presidents-famous.html | WILSON'S FOURTEEN POINTS--WHILE THEY STAND TODAY; The President's Famous Peace Principles, Intended to Put an End to the Ancient Rivalries of Europe, Are Still a Live Issue in View of the Agitation for a Revision of the Treaty of Versailles The Points as Issues. Europe's Biggest Problems. Today's Centres of Unrest. Wilson Amazed Europe. Fears of Accomplishment. The Battle for Peace. Fate of the Fourteen Points. Wilson's Achievements. | True | By Harold Callender.by International Film Service. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/divide-skating-honors-plattsburg-and-saranac-lead-way-in-state-psaa.html | DIVIDE SKATING HONORS.; Plattsburg and Saranac Lead Way In State P.S.A.A. Competition. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/british-tory-fights-reds-forced-labor-bellairs-sends-affidavits-of.html | BRITISH TORY FIGHTS REDS' FORCED LABOR; Bellairs Sends Affidavits of Escaped Soviet Prisoners tothe Prime Minister.URGES COMMONS INQUIRYFormer Russian Army Man'sStatement Alleges Horrorsin Timber Camp. CANADIAN SEES COLLAPSE Ex-Premier Meighen Says in TorontoThat Many Years Are Needed to Test Communist Program. Army Man's Affidavit. Anti-Slavery Society Acts. Canadian Doubts Soviet Success. | True | Special Cable to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/navy-marksmen-triumph-defeat-virginia-military-institute-13851351.html | NAVY MARKSMEN TRIUMPH.; Defeat Virginia Military Institute, 1,385-1,351, to Win Fourth Match. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/rochester-will-give-a-scroll-to-eastman-to-join-tomorrow-night-with.html | ROCHESTER WILL GIVE A SCROLL TO EASTMAN; To Join Tomorrow Night With the Society of the Genesee in Honoring Manufacturer Here. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/variety-marks-new-hats.html | Variety Marks New Hats. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/books-and-authors.html | Books and Authors | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/wide-ban-on-fraternities-majority-of-cities-found-to-bar-clubs-in.html | WIDE BAN ON FRATERNITIES; Majority of Cities Found to Bar Clubs in High Schools. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/to-issue-chain-store-reports.html | To Issue Chain Store Reports. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/port-authority-sued-injunction-sought-against-demolishing-fifteenth.html | PORT AUTHORITY SUED.; Injunction Sought Against Demolishing Fifteenth Street Building. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/auction-offerings-vacant-and-improved-parcels-in-murphy-list-this.html | AUCTION OFFERINGS.; Vacant and Improved Parcels In Murphy List This Week. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/gay-days-at-lake-placid-bob-sleigh-races-hockey-and-dog-derby-in.html | GAY DAYS AT LAKE PLACID; Bob Sleigh Races, Hockey and Dog Derby in The Offing--Other Northern Events "BONSPIEL" AT QUEBEC. RACERS NEAR MONTREAL. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/standardvacuum-oil-merger-upheld-circuit-judges-say-proposed-union.html | STANDARD-VACUUM OIL MERGER UPHELD; Circuit Judges Say Proposed Union Does Not Violate the Dissolution Decree. NO TRADE RESTRAINT SEEN St. Louis Decision Calls Project a "New Undertaking'" Without Monopolistic Intent GOVERNMENT WILL APPEAL Verdict, if Sustained, Is Expected Here to Invite More Combinations to Meet Competition. Final Action to Supreme Court. Rule on 1911 Division. See No Illegal Intent. Evidence by Oil Companies. Decision Opens Wide Prospect. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/stage-censorship-opposed-in-survey-moskowitz-says-first-replies-to.html | STAGE CENSORSHIP OPPOSED IN SURVEY; Moskowitz Says First Replies to Committee's Questionnaire Indicate That Trend. PLAYWRIGHTS ASSAIL CURB O'Neill, Owen Davis and Paul Green Denounce Proposed Legislation --Pulitzer Group to Act. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/garden-cottage-group.html | Garden Cottage Group. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/mrs-besant-theosophist-leader-mrs-williams-writes-a-biography-that.html | Mrs. Besant, Theosophist Leader; Mrs. Williams Writes a Biography That Falls Into Two Parts, One Adulatory, the Other Hinting at a Psychological Tragedy | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/yale-sextet-upsets-dartmouth-by-6-to-1-fortified-by-return-of-luce.html | YALE SEXTET UPSETS DARTMOUTH BY 6 TO 1; Fortified by Return of Luce, Eli Shows Speedy Attack and Sturdy Defence. TODD IS INDIVIDUAL STAR Tallies Three Goals, His First Being the Opening Score in Game at Hanover. No Score For 13 Minutes. Dartmouth Drive Repelled. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/amtorg-declares-soviet-fired-harty-asserts-newark-engineers.html | AMTORG DECLARES SOVIET 'FIRED' HARTY; Asserts Newark Engineer's Contract Provided 75% of Salary Be Paid in Rubles. WAS ONLY A FOREMANBut Complainant Replies He Rose to"Overmaster"--Engineers' GroupReturns to Russia. Contract Is Quoted. Engineers Return to Russia. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/st-lawrence-waterway.html | ST. LAWRENCE WATERWAY. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/princeton-gym-team-defeats-nyu-3816-tigers-capture-five-firsts-in.html | PRINCETON GYM TEAM DEFEATS N.Y.U., 38-16; Tigers Capture Five Firsts in Six Events--Claggett and Witzig High Scorers. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/rainy-day-chic-in-paris-couturiers-provide-wet-weather-fashions.html | RAINY DAY CHIC IN PARIS; Couturiers Provide Wet Weather Fashions That Are Practical But Don't Look It A Two-Piece Outfit. Solving the Hat Problem. Handles Match Jewelry. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/nayy-five-beats-haverford-easily-three-teams-used-by-middies-in.html | NAYY FIVE BEATS HAVERFORD EASILY; Three Teams Used by Middies in Gaining Triumph by Score of 45-18. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/joint-action-urged-to-improve-slums-regional-plan-suggests-new-home.html | JOINT ACTION URGED TO IMPROVE SLUMS; Regional Plan Suggests New Home Areas by Extension of Transit Lines. ADEQUATE STREETS SOUGHT Old Houses Will Be With Us Always, but They Must Be Habitable, Says Housing Report. Good Neighborhood Important. Must Live in Old Houses. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/aids-springfield-charity-most-of-257358-dale-estate-left-to.html | AIDS SPRINGFIELD CHARITY.; Most of $257,358 Dale Estate Left to Hospital and Home for Aged. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/britains-war-effort.html | BRITAIN'S WAR EFFORT. | True | By Ambassador Dawes, Addressing the London Post of the American Legion At At Annual Banquet. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/career-of-charles-martin-loeffler-the-evolution-of-a-modern.html | CAREER OF CHARLES MARTIN LOEFFLER; The Evolution of a Modern Master--His Sympathies With and Expression of His Age--His Distinguished and Solitary Art | True | By Olin Downes. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/bata-going-in-for-cement.html | Bata Going In for Cement | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/gets-sewer-easements-westchester-body-acquires-185-parcels-for.html | GETS SEWER EASEMENTS.; Westchester Body Acquires 185 Parcels for $128,235. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/railway-uniforms-in-britain.html | Railway Uniforms in Britain. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/protestant-church-music.html | PROTESTANT CHURCH MUSIC. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/gang-leader-slain-amid-his-weapons-pistols-gas-bombs-and-dogs-fail.html | GANG LEADER SLAIN AMID HIS WEAPONS; Pistols, Gas Bombs and Dogs Fail to Save 'Chet' La Mare of Detroit on Eve of Raid. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/bars-liquor-in-brazilian-holiday.html | Bars Liquor in Brazilian Holiday. | True | Special Cable to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/street-ballplayers.html | STREET BALL-PLAYERS | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/real-estate-needs-creative-workers-harry-s-kissell-tells-brooklyn.html | REAL ESTATE NEEDS CREATIVE WORKERS; Harry S. Kissell Tells Brooklyn Men That This Is No Time For Retrenchment. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/demand-for-decent-housing-the-average-man-can-afford.html | Demand for Decent Housing The Average Man Can Afford | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/pension-plans-in-industry-still-in-experimental-stage-system.html | PENSION PLANS IN INDUSTRY STILL IN EXPERIMENTAL STAGE; System Recently Adopted by the Standard Oil Company of New York for 45,000 Employees Embodies Lessons From the Past A Mounting Obligation. Huge Deficit at Start. Some Systems Sound. | True | By H.I. Matthews. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/to-issue-dividend-certificates.html | To Issue Dividend Certificates. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/bonus-compromise-rejected-by-mellon-hoover-veto-hinted-secretary.html | BONUS COMPROMISE REJECTED BY MELLON; HOOVER VETO HINTED; Secretary Dashes Hopes for $500,000,000 Loan Extension Suggested by O. D. Young. BUT MIND IS BELIEVED OPEN Capital Regards Statement as Not Closing Door on Further Proposals to Aid Veterans. LEADERS OF HOUSE DIVIDED Tilson Disavows Any Agreement, Hawley Is Silent, but Longworth and Snell Favor Legislation. Hope Put in Further Revision. Rift Among House Leaders. Chance for Large Outlay Doubted. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/seville-towers-at-foreclosure-huge-apartment-hotel-built-by-ae.html | SEVILLE TOWERS AT FORECLOSURE; Huge Apartment Hotel Built by A.E. Lefcourt to Be Sold by Joseph P. Day. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/new-pictures-on-broadway.html | NEW PICTURES ON BROADWAY | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/the-weeks-events.html | THE WEEK'S EVENTS | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/paris-cold-to-midget-golf-game-may-catch-on-but-is-still-a.html | PARIS COLD TO MIDGET GOLF; Game May "Catch On" but Is Still a Curiosity. | True | Wireless to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/win-point-in-czar-art-suit-grand-duchesses-to-get-injunction-on.html | WIN POINT IN CZAR ART SUIT; Grand Duchesses to Get Injunction on Sale If They Post $25,000 Bond. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/maud-cabot-gives-wedding-surprise-married-to-patrick-h-morgan-by.html | MAUD CABOT GIVES WEDDING SURPRISE; Married to Patrick H. Morgan by Magistrate Corrigan in His Chambers. TROTH WAS UNANNOUNCED Four Relatives Witness Ceremony-- Couple to Take Bridal Trip to Key West, Fla. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/a-belittling-life-of-lincoln-by-edgar-lee-masters-the-authur-of.html | A Belittling Life of Lincoln By Edgar Lee Masters; The Author of "Spoon River Anthology" Makes an Elaborate Attack on His Fame | True | By Charles Willis Thompson | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/appleby-beats-wallgren-wins-final-block-to-take-balkline-match-by.html | APPLEBY BEATS WALLGREN; Wins Final Block to Take Balkline Match by 900- 541. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/tokyo-deputy-punched-on-nose-as-budget-committee-riots.html | Tokyo Deputy Punched on Nose As Budget Committee Riots | True | Special Cable to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/storm-shows-way-to-yankee-doodle-surprises-in-edgewater-gulf.html | STORM SHOWS WAY TO YANKEE DOODLE; Surprises in Edgewater Gulf Handicap at New Orleans, Paying $21.60 for $2. FLASHES SPEED IN STRETCH Moves Up After Trailing Pace to Win by Length and a Half-- Sister Zoe Third. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/ford-increases-discounts-company-puts-dealers-on-basis-to-meet.html | FORD INCREASES DISCOUNTS; Company Puts Dealers on Basis to Meet Competition. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/census-bureau-begins-to-give-radio-reports.html | CENSUS BUREAU BEGINS TO GIVE RADIO REPORTS | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/patents-are-speeded.html | PATENTS ARE SPEEDED. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/fox-terrier-wins-at-boys-pet-show-gets-loving-cup-as-the-best.html | FOX TERRIER WINS AT BOYS PET SHOW; Gets Loving Cup as the Best Canine and Blue Ribbon in Puppy Class. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/the-failure-of-banks.html | THE FAILURE OF BANKS. | True | By Owen D. Young. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/lucia-benefit-enlists-many.html | "LUCIA" BENEFIT ENLISTS MANY | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/fictionizing-the-sarajevo-crime.html | Fictionizing the Sarajevo Crime | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/sales-at-jackson-heights.html | Sales at Jackson Heights. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/miss-butler-blazes-a-political-trail-now-high-in-republican.html | MISS BUTLER BLAZES A POLITICAL TRAIL; Now High in Republican Councils of The State, She Tells of Woman's Opportunities in Politics MISS BUTLER BLAZES HER POLITICAL TRAIL Now High in Councils of the Republican State Party, She Talks of Ways in Which Women Can Make a Career in Politics | True | By Eunice Fuller Barnardphoto From White Studio. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/plea-of-german-women-reichstag-is-urged-to-revise-constitution-to.html | PLEA OF GERMAN WOMEN.; Reichstag Is Urged to Revise Constitution to Fit Kellogg Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/by-radio-from-paris-divided-skirts-and-transparent-frocks-are.html | BY RADIO FROM PARIS; Divided Skirts and Transparent Frocks Are Launched at the Openings Trouser Suits at Patou's. Puff Sleeves Featured. Organdie Has a Vogue. Diaphanous Gowns Shown. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/unified-bank-plan-finds-favor-here-youngs-suggestion-however-is.html | UNIFIED BANK PLAN FINDS FAVOR HERE; Young's Suggestion, However, Is Viewed as Unlikely of Accomplishment Soon.OBSTACLES IN STATES SEENForcing Them to Yield CharterPrivileges Considered byMany as Impossible.BRANCH EXTENSIONS URGEDSome Bankers Hold Nation-WideInstitutions Would Remedy Many Existing Ills. Liberalizing Bank Charters. Some Avoid Federal Reserve. Parallels Young's Suggestion. UNIFIED BANK PLAN FINDS FAVOR HERE | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/robert-graves-clears-out-his-desk.html | Robert Graves Clears Out His Desk | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/white-wins-boxing-title-takes-national-guard-welterweight-crown-by.html | WHITE WINS BOXING TITLE.; Takes National Guard Welterweight Crown by Beating Ciccarelli. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/yale-cub-matmen-score-triumph-over-the-choate-school-team-by-18-to.html | YALE CUB MATMEN SCORE.; Triumph Over the Choate School Team by 18 to 11. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/court-decides-that-wave-of-wgbs-is-too-close-to-other-stations-two.html | COURT DECIDES THAT WAVE OF WGBS IS TOO CLOSE TO OTHER STATIONS; Two Stations Protested. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/way-down-east.html | WAY DOWN EAST | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/stimson-assailed-for-wilson-attack-senator-robinson-says-reference.html | STIMSON ASSAILED FOR WILSON ATTACK; Senator Robinson Says Reference in Latin-America Speech Here Was "Stupid."BORAH BACKS SECRETARYBut Agrees That Harding-Coolidge Action Was Based onDemocratic Executive's.LATIN NATIONS INTERESTED Mexican and Argentine NewspapersPrint Extracts of Speech, but Without Comment. Robinson Opens Argument. Refers to Hughes and Kellogg. Sees Wilson Policy Followed. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/french-aid-assured-in-loan-to-germany-only-minor-details-remain-to.html | FRENCH AID ASSURED IN LOAN TO GERMANY; Only Minor Details Remain to Be Arranged for Credit of $32,000,000. FIGHT AGAINST BRIAND SEEN But Paris Bankers Are Confident That Political Manoeuvres Will Not Affect Result. Bankers Even Anxious to Lend. May Embarrass Government. Other Credits Offered. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/says-we-would-gain-by-reparations-cut-dr-nathan-german-economist.html | SAYS WE WOULD GAIN BY REPARATIONS CUT; Dr. Nathan, German Economist, Tells Philadelphia Gathering It Would Check Flow of Goods. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/philippines-to-have-retail-chain-stores-secretary-of-commerce.html | PHILIPPINES TO HAVE RETAIL CHAIN STORES; Secretary of Commerce Favors Move Proposed by Filipino Chamber in Manila. AIMED AT CHINESE TRADERS They Control Most of Grocery and Food Shops--Plan Seeks to Avoid Boycotts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/old-covered-bridges-rapidly-disappearing.html | OLD COVERED BRIDGES RAPIDLY DISAPPEARING | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/entries-grow-to-337-in-oratory-contest-record-total-is-increased.html | ENTRIES GROW TO 337 IN ORATORY CONTEST; Record Total Is Increased During Week by the Enrolment of 17 Schools.PLANS WELL UNDER WAYCandidates Now Preparing forDistrict Eliminations, WhichBegin on April 2. ENTIRE CLASSES TAKE PARTCompetition Supplements RegularWork--Dr. Colligan's Promotion Gives Brooklyn New Chairman. Big Prize for Town Hall Winner. 700 Listed at DeWitt Clinton. Plans at Fordham Prep. New Brooklyn Chairman. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/listeners-in-tennessee-mountains-vote-for-the-radio-preachers.html | LISTENERS IN TENNESSEE MOUNTAINS VOTE FOR THE RADIO PREACHERS | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/cooperation-advanced-five-producer-groups-to-participate-in-joint.html | COOPERATION ADVANCED.; Five Producer Groups to Participate in Joint Conference. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/hoover-aids-boy-scouts-scouts-civic-aid-a-good-turn-rewarded.html | HOOVER AIDS BOY SCOUTS; Scouts' Civic Aid. A Good Turn Rewarded. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/cobb-ends-pastorate-of-west-end-church-retires-june-1-to-become.html | COBB ENDS PASTORATE OF WEST END CHURCH; Retires June 1 to Become Senior Minister of Local Dutch Reformed Group. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/ship-going-to-rescue-is-wrecked.html | Ship Going to Rescue Is Wrecked. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/michigan-state-wins-track-meet.html | Michigan State Wins Track Meet. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/american-methods-favored-by-czechs-thomas-bata-henry-ford-of-the.html | AMERICAN METHODS FAVORED BY CZECHS; Thomas Bata, Henry Ford of the Country, Says Old Slowness Is Doomed.HE IS FOR MASS PRODUCTIONPresent Crisis Due to Pessimism, He Believes--Has Adopted FiveDay Week. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/many-queens-lines-show-transit-gain-main-street-flushing-in-lead.html | MANY QUEENS LINES SHOW TRANSIT GAIN; Main Street, Flushing, in Lead With 10,071,912 Fares During 1930. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/money.html | MONEY. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/notes-from-japan.html | NOTES FROM JAPAN. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/a-week-of-many-card-parties-event-at-the-st-regis-tomorrow-will.html | A WEEK OF MANY CARD PARTIES; Event at the St. Regis Tomorrow Will Provide Fund For St. Vincent's Hospital--Other Plans | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/the-week-in-europe-the-labor-of-russia-one-million-in-camps-but-the.html | THE WEEK IN EUROPE: THE LABOR OF RUSSIA; ONE MILLION IN CAMPS But the Other Eighty Million Forms Problem Which Also Interests America. LABOR IS SAFE UNTIL APRIL MacDonald Government Will Face Big Trials Again After Budget With Its New Taxes. Russian Wheat Exports. MacDonald Safe for While. France Lending Money. Berlin and Reparations. | True | By Edwin L. James. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/nicaraguan-guards-ambushed-by-bandits-eighteen-men-fight-way-out-of.html | NICARAGUAN GUARDS AMBUSHED BY BANDITS; Eighteen Men Fight Way Out of Trap, Killing or Wounding Six of Sixty Attackers. | True | Special Cable to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 — No Title | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/in-the-classroom-and-on-the-campus-the-pursuit-of-scholarship-today.html | In the Classroom and on the Campus; The Pursuit of Scholarship Today Is Increasingly Taking Students Beyond National Boundaries-- New Accommodations Rising. As the Twig Is Bent. Culture's Young Devotees. A Job's a Job, for a' That. Scholarships for the Stomach. | True | By Eunice Fuller Barnard. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/dorothy-q-clark-makes-her-debut-dinner-dance-given-for-her-in.html | DOROTHY Q. CLARK MAKES HER DEBUT; Dinner Dance Given for Her in Ballroom of the Hotel Pierre. HER PARENTS ARE HOSTS Large Company of Young People Among Guests--Spring Flowers Serve as Decorations. | True | Photo by H.t. Koshiba. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/roosevelt-sees-an-indication-hoover-will-run-again.html | Roosevelt Sees an Indication Hoover Will Run Again | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/stolen-stock-certificate-given-to-droughtrelief-fund.html | Stolen Stock Certificate Given to Drought-Relief Fund | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/baker-wins-title-cue-final.html | Baker Wins Title Cue Final. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/fixed-trusts-investments-viewed-as-bar-to-big-break.html | Fixed Trusts' Investments Viewed as Bar to Big Break | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/hitrun-drivers-stir-governors-ire-roosevelt-calls-them-lowest-type.html | HIT-RUN DRIVERS STIR GOVERNOR'S IRE; Roosevelt Calls Them 'Lowest Type of Human Animal' in Highway Safety Appeal. SEES REMEDY IN EDUCATION As Guest at Auto Club Luncheon, He Deplores Accident Toll and Lauds Responsibility Law. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/six-men-of-science-ponder-the-riddle-of-the-universe-the-views-of.html | SIX MEN OF SCIENCE PONDER THE RIDDLE OF THE UNIVERSE; The Views of Eminent European Scientists on the Origin of Life, Survival After Death and the Permanence of Creation "A Great Thought." Survival after Death. Speculations on Life. Significance of Life. The Fundamental Thing. The Drama of Life. Death and the Mind. | True | Courtesy of the Macmillan Company. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/charges-thompson-diverted-103855-contributor-to-flood-fund-asks-a.html | CHARGES THOMPSON DIVERTED $103,855; Contributor to Flood Fund Asks a Court Order Against Chicago's Mayor. BANK WITHDRAWALS SHOWN Sums Turned Over to Subordinate Were Used for Political Campaign, Complaint Asserts. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/sports-today.html | Sports Today | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/czechs-to-abolish-the-slate.html | Czechs to Abolish the "Slate." | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/shakespeare-a-drama-still-to-be-told-new-evidence-is-found-to-piece.html | SHAKESPEARE: A DRAMA STILL TO BE TOLD; New Evidence Is Found to Piece Out the Strange Story of His Life SHAKESPEARE: A DRAMA STILL TO BE TOLD New Evidence Is Found to Piece Out the Strange Story of His Life, Whose Riddle Has Long Fascinated His Biographers | True | By H.i. Brockold Print.illustrations On These Pages Courtesy New York Public Library.from An Engraving of A Painting By A. Chisholme.from A Painting By E. Euder.from the Droeshout Portrait. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/guhring-outposts-corri-scores-in-feature-tenround-bout-at.html | GUHRING OUTPOSTS CORRL; Scores in Feature Ten-Round Bout at Ridgewood Grove. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/colombian-liberals-won-47-new-seats-last-sundays-election-gave-them.html | COLOMBIAN LIBERALS WON 47 NEW SEATS; Last Sunday's Election Gave Them 147 Places and Conservatives 129 in State Assemblies. | True | Special Cable to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/would-have-nation-ruled-by-engineers-warne-urges-social-planning-as.html | WOULD HAVE NATION RULED BY ENGINEERS; Warne Urges Social Planning as Preventive for Economic Distress in the Future. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/army-swim-team-defeats-fordham-cadets-triumph-in-competition-at.html | ARMY SWIM TEAM DEFEATS FORDHAM; Cadets Triumph in Competition at West Point by Score of 37 to 34. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/prospective-brides-lay-their-plans-miss-dorothy-kinnicutts-ceremony.html | PROSPECTIVE BRIDES LAY THEIR PLANS; Miss Dorothy Kinnicutt's Ceremony Will Be Held on Saturday.Friends Are Arranging Many Entertainments | True | Photos, Left by the Misses Selby, Upper and Right By G. Haillard Kesslere. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/cleveland-progress-slow-general-conditions-are-reported-to-be.html | CLEVELAND PROGRESS SLOW.; General Conditions Are Reported to Be "Spotty." | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/the-cleveland-orchestras-new-home.html | THE CLEVELAND ORCHESTRA'S NEW HOME | True | Mishkin, N.Y.Kubey-Rembrandt Studios, Philadelphia. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/census-oppressive-in-central-europe-minorities-treated-with-the.html | CENSUS OPPRESSIVE IN CENTRAL EUROPE; Minorities Treated With the Same Injustice They Complained Of Before the War. Manipulation in Czechoslovakia. Rumanian Census Takers Strike. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/artistic-mail-boxes-held-national-need-municipal-art-group-also.html | ARTISTIC MAIL BOXES HELD NATIONAL NEED; Municipal Art Group Also Hears Critics Assail Skyscrapers and Unsightly Signs on Trucks. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/britain-will-pay-only-600-for-each-entry-in-olympics.html | Britain Will Pay Only $600 For Each Entry in Olympics | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/adolph-lewisohn-is-host.html | Adolph Lewisohn Is Host. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/programs-of-the-week-seasons-first-sadko-and-last-boccaccio.html | PROGRAMS OF THE WEEK; Season's First "Sadko" and Last "Boccaccio" --Rachmaninoff Returns | True | Edwin F. Townsend, N.Y. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/vermont-is-sound-surveyors-report-state-comes-through-examination.html | VERMONT IS SOUND, SURVEYORS REPORT; State Comes Through Examination With a HighRating.OVERCOMES FLOOD DAMAGE Agriculture and Industry on a Satisfactory Basis--$60,000,000Tourist Trade Annually. Dairying a Big Factor. Several Farming Counties. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/exonerates-meyer-of-houston-charge-judge-pagan-tells-committee-he.html | EXONERATES MEYER OF HOUSTON CHARGE; Judge Pagan Tells Committee He Never Heard Nominee Mentioned in Land Bank Case.LUHRING MAY BE CALLEDBrookhart Asks Further Testimonyon Hearing Involving Reserve Board Candidate. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/new-soviet-works-of-fiction-new-soviet-novels.html | New Soviet Works Of Fiction; New Soviet Novels | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/navy-triumphs-on-mat-conquers-northwestern-in-wrestling-meet-by.html | NAVY TRIUMPHS ON MAT.; Conquers Northwestern in Wrestling Meet by 21-13 Score. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/navy-boxers-triumph-open-season-by-defeating-mit-six-bouts-to-one.html | NAVY BOXERS TRIUMPH.; Open Season by Defeating M.I.T., Six Bouts to One. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/tittoni-dies-at-75-italian-statesman-succumbs-in-rome-to-heart.html | TITTONI DIES AT 75; ITALIAN STATESMAN; Succumbs in Rome to Heart Attack Brought On by a Siege of Influenza. 4 TIMES FOREIGN MINISTER Also Served Under Mussolini as President of Senate and of Italian Academy. | True | Wireless to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/army-six-is-beaten-by-new-hampshire-is-blanked-by-2-to-0-in-fast.html | ARMY SIX IS BEATEN BY NEW HAMPSHIRE; Is Blanked by 2 to 0 in Fast Hockey Game on New Rink at West Point. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/new-childrens-books.html | New Children's Books | True | By Anne T. Eaton | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/fliers-at-aviation-rally-tell-one-thousand-boys-of-their.html | FLIERS AT AVIATION RALLY.; Tell One Thousand Boys of Their Experiences in the Air. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/mediates-havana-dispute-cuban-government-seeks-to-avert-street-car.html | MEDIATES HAVANA DISPUTE.; Cuban Government Seeks to Avert Street Car Strike Tuesday. | True | Special Cable to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/brief-reviews-a-south-sea-cruise-reasonable-drinking-books-in-brief.html | Brief Reviews; A SOUTH SEA CRUISE REASONABLE DRINKING Books in Brief Review A LEAGUE HANDBOOK A SALEM WITCH REVOLUTIONARY CAMBRIDGE | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/curb-prices-advance-in-limited-trading-electric-bond-gains-2-points.html | CURB PRICES ADVANCE IN LIMITED TRADING; Electric Bond Gains 2 Points, Vacuum Oil 4, and Technicolor 2 in Short Session. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/scout-ships-ready-to-battle-enemy-vessels-pass-through-panama-canal.html | SCOUT SHIPS READY TO BATTLE 'ENEMY'; Vessels Pass Through Panama Canal to Take Up Defense Against 'Black' Fleet. LOS ANGELES IS MOORED Dirigible Receives Supplies of Water, Food and Fuel for Her Part in War Game. Los Angeles Safely Moored. | True | By Hanson W. Baldwin, Staff Correspondent of the New York Times. Wireless To the New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/bureau-chief-hails-state-job-program-declares-fiveyear-plan-seeks.html | BUREAU CHIEF HAILS STATE JOB PROGRAM; Declares Five-Year Plan Seeks to Bring Cooperation Among Agencies and Employers. STUDENTS AID IN WORK Volunteer Part-Time Services and Get Credits for Activities-- Trade Bodies Also Help. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/new-liberal-policy-urged-younger-members-of-british-party-demand.html | NEW LIBERAL POLICY URGED; Younger Members of British Party Demand Moratorium. | True | Special Cable to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/a-new-burning-of-the-books-in-china-following-the-example-of-the.html | A NEW "BURNING OF THE BOOKS" IN CHINA; Following the Example of the Emperor of Two Thousand Years Ago Her Rulers Demand a Modern Culture A NEW "BURNING OF THE BOOKS" IN OLD CHINA Following the Example of the Emperor of Two Thousand Years Ago Her Rulers Now Demand a Culture to Fit the Modern Age | True | By Nathaniel Pefferphoto From Albertus-Verlag.photo From (PICTURESQUE CHINA.) | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/brazil-to-aid-in-drought-credit-of-1092000-is-opened-for-home.html | BRAZIL TO AID IN DROUGHT.; Credit of $1,092,000 Is Opened for Home Relief Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/mr-molnar-again-performs-his-tricks-in-its-berlin-presentation-his.html | MR. MOLNAR AGAIN PERFORMS HIS TRICKS; In Its Berlin Presentation His New Play, "The Fairy," Proves an Adroit Juggling of Theatrical Ingredients | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/pinchot-backs-oil-curb-he-asks-reed-and-davis-to-support-ban-to.html | PINCHOT BACKS OIL CURB.; He Asks Reed and Davis to Support Ban to Protect Their State. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/saddle-horse-title-to-miss-virginia-miss-van-sinderens-entry-scores.html | SADDLE HORSE TITLE TO MISS VIRGINIA; Miss Van Sinderen's Entry Scores in Show of Brooklyn Riding and Driving Club. THE LITTLE MAN IS VICTOR Takes Polo Pony Championship-- Curry Sauce Carries Off Three Blue Ribbons. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/national-baseball-federation-reelects-howell-president.html | National Baseball Federation Re-elects Howell President | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/philadelphia-savings-rise-increase-indicates-that-more-workers-are.html | PHILADELPHIA SAVINGS RISE.; Increase Indicates That More Workers Are Employed. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/relief-bill-avoids-dole-hyde-writes-secretary-says-it-covers-three.html | RELIEF BILL AVOIDS DOLE, HYDE WRITES; Secretary Says It Covers Three Phases, Human Aid, Seed Loans and Credit Facilities. 'PROGRAM ROUNDED OUT' Chairman Wood Is Told That the Measure Completes Plan for Economic Rehabilitation. | True | Special to The New York Times.WASHINGTON, Feb. 7.-- Arthur M. Hyde, Secretary of Agriculture, who is a spokesman for the administration in drought relief matters, wrote tonight to Will R. Wood, chairman ... | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/east-river-bank-advances-officer.html | East River Bank Advances Officer. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/would-fix-radio-rights-quebec-and-dominion-seek-decision-on.html | WOULD FIX RADIO RIGHTS.; Quebec and Dominion Seek Decision on Jurisdiction. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/the-microphone-will-present-pacific-231-to-be-played-by.html | THE MICROPHONE WILL PRESENT; "Pacific 231" to Be Played by Philharmonic-Symphony TodayChoral Singers to Present "Mirtil in Arcadia" | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/new-england-has-gains-building-contracts-show-rise-and-shoe-plants.html | NEW ENGLAND HAS GAINS.; Building Contracts Show Rise and Shoe Plants Are Fairly Active. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/2-wrestlers-hurt-as-yale-wins-meet-whiting-eli-captain-suffers.html | 2 WRESTLERS HURT AS YALE WINS MEET; Whiting, Eli Captain, Suffers Slight Concussion of Brain After Airplane Whirl. MATTIA THROWN HEAVILY Rutgers Grappler Wrenches Neck When Tossed by Munson--Blue Team Victor by 25-5. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/tournaments-bring-out-the-golfers-at-miami-senior-meet-on.html | TOURNAMENTS BRING OUT THE GOLFERS AT MIAMI; Senior Meet on TuesdayPlans at Miami Beachand Other Resorts GOLF AT ORMOND BEACH. JACKSONVILLE PARTY. FORT MYERS CELEBRATES. ST. PETERSBURG DANCE. FAIR AT TAMPA. | True | Special to The New York Times.Upper Photo by Levick | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/sidney-grant-wins-feature-handicap-beats-peto-by-length-in-the.html | SIDNEY GRANT WINS FEATURE HANDICAP; Beats Peto by Length in the Hialeah Park--Raccoon Is Third at the Wire. WHITNEY'S ANGRY SCORES Triumphs Over Silverdale for Fourth Victory in Five Miami Starts --Okaybee Next. Kurtsinger Saves Ground. Angry Is Third Choice. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/urges-wider-study-of-south-america-prof-shepherd-tells-students.html | URGES WIDER STUDY OF SOUTH AMERICA; Prof. Shepherd Tells Students' Union Our Cultural Sympathy Would Help Economically. WOULD COMBINE INTERESTS Says Business Neglects Problems of Neighboring Races--Tests for Scholarships Held. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/art-australian-art-shown-here-exhibition-of-mural-designs.html | ART; Australian Art Shown Here. Exhibition of Mural Designs. | True | By Edward A. Jewell. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/slight-rug-decline-seen-smith-auction-prices-not-expected-by-buyers.html | SLIGHT RUG DECLINE SEEN.; Smith Auction Prices Not Expected by Buyers to Drop Much. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/count-ilya-tolstoy-to-give-3-lectures-to-discuss-his-fathers-life.html | COUNT ILYA TOLSTOY TO GIVE 3 LECTURES; To Discuss His Father's Life and Teachings and Conditions in Russia. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/seek-new-apparel-price-range.html | Seek New Apparel Price Range. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/durst-released-by-red-sox.html | Durst Released by Red Sox. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/201-exposes-to-germs-arkansas-officials-seek-a-hobo-and-laborers.html | 201 EXPOSES TO GERMS.; Arkansas Officials Seek a Hobo and Laborers. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/france-plans-rival-to-german-cruiser-armored-vessel-designed-to.html | FRANCE PLANS RIVAL TO GERMAN CRUISER; Armored Vessel Designed to Outclass Craft of Ersatz Preussen Type. LEFT LIKELY TO OPPOSE IT Fight Is Expected in Chamber on Question of Whether Move Might Be Misinterpreted Abroad. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/browning-must-pay-10000-fee.html | Browning Must Pay $10,000 Fee. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/yale-freshmen-triumph-turn-back-milford-school-fencers-at-new-haven.html | YALE FRESHMEN TRIUMPH.; Turn Back Milford School Fencers at New Haven by 10 to 7. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/footnotes-on-a-weeks-headliners-turning-down-25000000-a-housing.html | FOOTNOTES ON A WEEK'S HEADLINERS; Turning Down $25,000,000. A Housing Project. Einstein's Tutor. Briand's Lieutenant. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/39-are-promoted-in-foreign-service-nine-new-yorkers-are-in-state.html | 39 ARE PROMOTED IN FOREIGN SERVICE; Nine New Yorkers Are in State Department List--Ten Others Get New Posts. FERRIS RETIRED IN DUBLIN Consul General Will Quit March 31 --G.A. Armstrong, Nice Consul, Goes to Warsa Embassy. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/large-costume-balls-taking-shape-benefit-for-contemporary-arts-to.html | LARGE COSTUME BALLS TAKING SHAPE; Benefit for Contemporary Arts to Be Held at the St. Regis on Feb. 28--"Fete de Bretagne" Among Other Dances | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/my-experiences-in-the-world-war-petain-reveals-french-sad-plight.html | MY EXPERIENCES IN THE WORLD WAR; Petain Reveals French Sad Plight. British, Like Foch, for Attack. Petain and Foch Differed. 'Our Only Hope Lies in America.' Petain Gibes at Foch. No Sign of Real Unity. Joffre Decries Amalgamation. Realizes Home Opinion Counts. Joffre Thinks Line Will Hold. Anything to Get Americans. General Wood Injured. | True | By General John J. Pershing | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/the-gifted-child-study-of-growth-tests-eight-years-apart-made-in.html | THE GIFTED CHILD: STUDY OF GROWTH; Tests Eight Years Apart, Made in California, Show Progress of Pupils Varies Widely. A PROBLEM FOR EDUCATORS Special Classes for the Brightest Still Find Advocates, Although Abandoned at Horace Mann. Declines Are Registered. An Unsolved Problem. Rearrangement of Classes. Fate of Gifted Children. Need for General Intelligence. | True | By Lorine Pruette. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/cadillac-branch-retains-uppercu-firm-personnel.html | CADILLAC BRANCH RETAINS UPPERCU FIRM PERSONNEL | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/bonds-being-paid-before-maturity-total-called-thus-far-this-month.html | BONDS BEING PAID BEFORE MATURITY; Total Called Thus Far This Month $54,129,000, Against $83,134,600 Year Ago. FOREIGN GROUP LEADS LIST Domestic Redemptions Include $1,230,000 by Associated Oil Company. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/first-chief-of-our-air-force-lowe-now-honored-by-smithsonian-used.html | FIRST CHIEF OF OUR AIR FORCE; Lowe, Now Honored by Smithsonian, Used Balloons For Observation to Aid the Federal Army | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/plan-to-pave-the-nation-comprehensive-system-of-toll-roads-to-be.html | PLAN TO PAVE THE NATION; Comprehensive System of Toll Roads to Be Built by Federal Government and States Outlined Self-Supporting Roads. | True | By John H. Crider. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/chicago-evening-post-given-up-by-shaffer-paper-he-published-for-30.html | CHICAGO EVENING POST GIVEN UP BY SHAFFER; Paper He Published for 30 Years as 'Public Service' Disposed of to Business Men. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/wilfrid-gibsons-pithy-and-poignant-lyrics.html | Wilfrid Gibson's Pithy and Poignant Lyrics | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/here-and-there.html | HERE AND THERE | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/constitution-avenue-bill-passed-as-house-honors-dean.html | "Constitution Avenue" Bill Passed as House Honors Dean | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/mexico-city-is-silent-on-stimsons-policy-newspapers-print-statement.html | MEXICO CITY IS SILENT ON STIMSON'S POLICY; Newspapers Print Statement, but Comment Is Withheld--Argentina Features Declaration. | True | Wireless to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/the-new-australia-an-alert-selfconscious-nation-professor-hancock.html | The New Australia, An Alert, Self-Conscious Nation; Professor Hancock Pictures the Transformation of That Dominion. | True | By T.r. Ybarra | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/ruth-on-37th-birthday-sails-for-miami-to-continue-training-campaign.html | Ruth, on 37th Birthday, Sails for Miami To Continue Training Campaign on Links | True | By John Drebinger.times Wide World Photo. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/the-high-school-ours-and-englands-differences-of-attitude-seen-by.html | THE HIGH SCHOOL: OURS AND ENGLAND'S; Differences of Attitude Seen by Pennsylvania Professor in the Two Systems. ENGLISH AIM IS LEADERS Emphasis Abroad is on Individual, as Against the Effort Here to Give Education to Masses. Attitude in England. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/testing-wind-indicator.html | TESTING WIND INDICATOR. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/four-more-states-form-ritchie-cubs-organizations-adopt-the-slogan.html | FOUR MORE STATES FORM RITCHIE CUBS; Organizations Adopt the Slogan of 'Free Men and Free Women' for Presidential Campaign. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/miss-wilson-wins-title-in-skating-sweeps-all-events-at-ottawa-to.html | MISS WILSON WINS TITLE IN SKATING; Sweeps All Events at Ottawa to Capture the North American Championship. ROBINSON RETAINS CROWN Keeps Canadian Laurels by Overwhelming Margin--Hurd,Stack Tie for Second. Robinson Loses by Inches. Miss Wilson Spurts in Stretch. | True | By the Canadian Press. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/nayy-swimmers-top-syracuse-by-6011-captain-wohl-is-only-member-of.html | NAYY SWIMMERS TOP SYRACUSE BY 60-11; Captain Wohl Is Only Member of Orange to Capture a First Place. WATER POLO TO MIDDIES Annapolis Squad Triumphs Easily, 57-23--Topel Scores Twenty of Losers' Points. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/judge-erlanger-looks-at-a-year-in-the-theatre-broadways-newest.html | JUDGE ERLANGER LOOKS AT A YEAR IN THE THEATRE; Broadway's Newest Major Showman Finds It, All in All, an Exhilarating Business | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/westchester-items-houses-bought-in-rye-tuckahoe-and-pelham-heights.html | WESTCHESTER ITEMS.; Houses Bought in Rye, Tuckahoe and Pelham Heights. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/hun-school-swimmers-lose.html | Hun School Swimmers Lose. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/white-plains-to-market-bonds.html | White Plains to Market Bonds. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/st-johns-is-beaten-by-nyu-five-2723-streak-of-24-triumphs-13-of.html | ST. JOHN'S IS BEATEN BY N.Y.U. FIVE, 27-23; Streak of 24 Triumphs, 13 of Which Were Scored This Year, Is Snapped. TRAILS AT THE HALF, 12-11 Banks, With 13 Points, Shows Way for Violet--Sends Team Ahead Toward Close. Banks Put Violet in Lead. Teams Start at Rapid Pace. ST. JOHN'S IS BEATEN BY N.Y.U. FIVE, 27-23 Kinsbrunner Scores on Foul. Banks Stunned in Mix-up. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/deny-ruling-favors-childless-mother-two-justices-say-they-did-not.html | DENY RULING FAVORS CHILDLESS MOTHER; Two Justices Say They Did Not Uphold Wife's Evasion of Pre-Nuptial Compact. SAW 'FRAUD' CLAIM UPSET Byrne and Hagarty Explain They Refused Annulment Because of Husband's Condonation. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/prosecution-of-gen-butler-expected-to-avoid-bringing-the-name-of.html | Prosecution of Gen. Butler Expected to Avoid Bringing the Name of Mussolini Into the Case | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/exeter-wins-on-track-defeats-worcester-team-in-meet-by-4028-score.html | EXETER WINS ON TRACK.; Defeats Worcester Team In Meet by 40-28 Score. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/london-shows-relics-of-beheaded-royalty-loan-exhibition-of-scottish.html | LONDON SHOWS RELICS OF BEHEADED ROYALTY; Loan Exhibition of Scottish Art and Antiquities Contains Many Historic Mementos. | True | Wireless to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/perkins-conquers-reynolds-3-and-2-wins-in-final-of-us-tourney-of.html | PERKINS CONQUERS REYNOLDS, 3 AND 2; Wins in Final of U.S. Tourney of Golf Club Champions at St. Augustine. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/3000000-gas-project-natural-product-will-be-piped-to-general.html | $3,000,000 GAS PROJECT.; Natural Product Will Be Piped to General Tennessee Cities. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/yale-fencers-beaten-by-boston-ac-108-elis-score-at-epee-63-but-lose.html | YALE FENCERS BEATEN BY BOSTON A.C., 10-8; Elis Score at Epee, 6-3, but Lose at Foils, 7-2--Levis and Thompson Excel. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/horse-show-date-set-lawbridge-exhibition-will-be-held-may-16-at.html | HORSE SHOW DATE SET.; Lawbridge Exhibition Will Be Held May 16 at Port Chester. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/richmond-area-picks-up-weather-stimulates-businessmore-workers.html | RICHMOND AREA PICKS UP.; Weather Stimulates Business--More Workers Employed. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/tapdancing-on-the-l.html | TAP-DANCING ON THE "L." | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/bank-indictments-likely-tomorrow-steuer-and-assistants-work-until.html | BANK INDICTMENTS LIKELY TOMORROW; Steuer and Assistants Work Until After Dark at Bank of U.S. Conference. PORT BODY GETS $85,726 Court Order Releases Deposit to Redeem Collateral Put Up to Protect Funds. GORDON TO ACT TOMORROW Magistrate to Examine Records and Witnesses in Private--Depositors Query Broderick. Worked Until After Dark. Order Redeems Collateral. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/boston-six-beats-canadiens-2-to-1-bruins-halt-whirlwind-attack-of.html | BOSTON SIX BEATS CANADIENS, 2 TO 1; Bruins Halt Whirlwind Attack of Montreal Six, Shore and Owen Starring on Defense. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/price-rise-planned-by-steel-producers-announcement-of-advance-of-1.html | PRICE RISE PLANNED BY STEEL PRODUCERS; Announcement of Advance of $1 a Ton on Plates, Shapes and Bars Expected Soon. MARKET STABILITY SOUGHT Some Improvement in Situation Reported Achieved by the Increase in December. Recent Advances Maintained. Output Gaining Slowly. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/screen-flashes.html | SCREEN FLASHES | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/wholesale-orders-gain-credit-queries-reflect-increases-on-week-and.html | WHOLESALE ORDERS GAIN.; Credit Queries Reflect Increases on Week and Year. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/the-text-of-wilsons-fourteen-points.html | THE TEXT OF WILSON'S FOURTEEN POINTS | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/senate-passes-buildings-bill.html | Senate Passes Buildings Bill. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/two-journalists-feted-luncheon-given-for-liverpool-men-in-house-of.html | TWO JOURNALISTS FETED.; Luncheon Given for Liverpool Men in House of Commons. | True | Wireless to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/the-scarf-is-important.html | The Scarf Is Important. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/koussevitzky-heard-again-conducts-boston-symphony-in-three-modern.html | KOUSSEVITZKY HEARD AGAIN.; Conducts Boston Symphony in Three Modern Works. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/spanish-ship-at-honolulu-naval-training-brigantine-reaches-hawaii.html | SPANISH SHIP AT HONOLULU.; Naval Training Brigantine Reaches Hawaii From Yokohama. | True | Special Cable to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/steinguts-work-praised-roosevelt-and-lehman-among-those-who-laud.html | STEINGUT'S WORK PRAISED.; Roosevelt and Lehman Among Those Who Laud Him at Dinner. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/acknowledgment.html | ACKNOWLEDGMENT. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/january-savings-bank-deposits-show-a-12-per-cent-increase.html | January Savings Bank Deposits Show a 12 Per Cent Increase | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/finds-movies-looking-up-rko-head-sees-hopeful-signs-in-larger.html | FINDS MOVIES LOOKING UP.; RKO Head Sees Hopeful Signs in Larger Attendance. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/soviet-gramophone-progress.html | SOVIET GRAMOPHONE PROGRESS | True | Bachrach, N.Y. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/carlyles-house-visited-americans-help-to-observe-the-fiftieth.html | CARLYLE'S HOUSE VISITED.; Americans Help to Observe the Fiftieth Anniversary of His Death. | True | Wireless to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/the-dance-miss-graham-to-a-performer-now-high-in-her-art-an.html | THE DANCE: MISS GRAHAM; To a Performer, Now High in Her Art, an Audience of Americans Pays Tribute A Spontaneous Outburst. A Striking Composition. A Variety of Movement. | True | By John Martin. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/macy-agreement-with-ward-likely-indications-now-are-that-the.html | MACY AGREEMENT WITH WARD LIKELY; Indications Now Are That the Leaders Will Come to Terms on City-Inquiry Measure. COUNSEL IS POINT AT ISSUE Chairman Held Willing to Give Any Information, but Not to Allow Ward a Voice in the Choice. Mr. Ward Not Reached. To Meet Issues Squarely. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/columbia-fencers-defeat-st-johns-varsity-and-freshmen-open-their.html | COLUMBIA FENCERS DEFEAT ST. JOHNS; Varsity and Freshmen Open Their Seasons With Victories, Each by 7 to 6. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/mrs-bruce-sails-plans-new-flight-expects-to-fly-to-buenos-aires.html | MRS. BRUCE SAILS; PLANS NEW FLIGHT; Expects to Fly to Buenos Aires After Ending Her Plane-Ship Journey Around World. CHARLES EDISON ON LINER He Is Going Abroad to Sue Edison Accumulators, Ltd., Over Right to Use Name of Inventor. Plans Flight to Buenos Aires. Charles Edison a Passenger. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/divorces-wgt-shedd-wife-wins-crosssuit-in-reno-property-settlement.html | DIVORCES W.G.T. SHEDD.; Wife Wins Cross-Suit in Reno-- Property Settlement Made. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/roads-improved-in-national-paris-many-other-noteworthy-projects.html | ROADS IMPROVED IN NATIONAL PARIS; Many Other Noteworthy Projects Completed And Under Way Through the Forests. Notable Achievements. | True | By William Ullman. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/boston-gets-airport-land-hoover-signs-bill-authorizing-use-of.html | BOSTON GETS AIRPORT LAND; Hoover Signs Bill Authorizing Use of Governors Island. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/bread-riot-in-chicago-disorder-starts-as-police-try-to-break-up.html | BREAD RIOT IN CHICAGO.; Disorder Starts as Police Try to Break Up Price Protest Meeting. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/cornish-arms-in-foreclosure.html | Cornish Arms in Foreclosure. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/need-27270-here-for-red-cross-goal-local-workers-near-objective-as.html | NEED $27,270 HERE FOR RED CROSS GOAL; Local Workers Near Objective as Day's Contributions of $13,998 Come In. MRS. CARNEGIE ADDS $2,500 Headquarters Points to Lagging of Donations From Business Houses as Compared to Other Years. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/giving-benefit-tonight-stars-to-appear-at-liberty-theatre-to-aid.html | GIVING BENEFIT TONIGHT.; Stars to Appear at Liberty Theatre to Aid Temple Ezrath Israel. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/the-military-courtmartial-is-a-formal-solemn-affair-its-members.html | THE MILITARY COURT-MARTIAL IS A FORMAL, SOLEMN AFFAIR; Its Members, Belonging to the Service and Outranking the Accused, Are Bound by Strict Rules of Procedure Court-Martial Powers. The Court's Procedure. Awarding of Sentences. The Chamberlain Case. | True | By Fitzhugh L. Minnigerode.harris & Ewing. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/investment-trusts-reviewed-for-year-thirtyseven-of-management-type.html | INVESTMENT TRUSTS REVIEWED FOR YEAR; Thirty-seven of Management Type Show Net Drop of 23.7% in Asset Values. INCREASE BY ONE COMPANY Figures Compare With Decline of 29.8 Per Cent for Fifty Representative Stocks. Table of Comparisons. Some of the Smaller Declines. INVESTMENT TRUSTS REVIEWED FOR YEAR | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/ryan-to-manage-wgn.html | RYAN TO MANAGE WGN. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/cornell-triumphs-over-penn-quintet-wins-league-game-at-ithaca-3127.html | CORNELL TRIUMPHS OVER PENN QUINTET; Wins League Game at Ithaca, 31-27, Scoring More Than Half Its Points From Foul. TRAILS AT HALF BY 14 TO 13 Long Shots by Lipinski and Zahn Send Victors Ahead--Furman Sinks 7 of 8 Foul Tries. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/boy-scout-pageant-at-white-plains.html | Boy Scout Pageant at White Plains. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/accountants-win-a-203052-appeal-high-court-reverses-appellate.html | ACCOUNTANTS WIN A $203,052 APPEAL.; High Court Reverses Appellate Division, Which Held Touche, Niven Liable for Error. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/soviet-ship-hits-rock-in-black-sea.html | Soviet Ship Hits Rock in Black Sea. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/republicans-near-new-power-stand-macy-is-credited-with-steering.html | REPUBLICANS NEAR NEW POWER STAND; Macy Is Credited With Steering Party Toward Modifying Private-Development Policy.SHIFTING ON TRANSMISSION Conceding of State Agency Is Contemplated if Fair ContractWith Niagara-Hudson Fails.WOULD COOPERATE ON BILL Plan of State Chairman Looks toEnding Suspicion of Utility Influence on Legislators. Would End Talk of Utility Link. Transmission the Main Point. Republicans Now More Tractable. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/desroches-wins-seventh-lap-of-200mile-snowshoe-grind.html | Desroches Wins Seventh Lap Of 200-Mile Snowshoe Grind | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/was-not-disguised-mr-clancy-asserts-michigan-representative-went.html | WAS NOT DISGUISED, MR. CLANCY ASSERTS; Michigan Representative Went About in Panama 'War Zone' in His Proper Person. SAW INCIDENT AT PALACE Did Not Seek Refuge in Legation, but Went to Atlantic Side Where More Fighting Impended. How the Interview Took Place. Was With Another American. The Shooting of Ayres. | True | By Robert H. Clancy. Representative From Michigan. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/fagan-gains-with-cue-defeats-goldsmith-in-amateur-title-play-in.html | FAGAN GAINS WITH CUE.; Defeats Goldsmith in Amateur Title Play in Newark. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/landis-case-rests-in-federal-court-status-of-absolute-dictator.html | LANDIS CASE RESTS IN FEDERAL COURT; Status of "Absolute Dictator" Hinges on Decision of Judge Lindley in Baseball Suit. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/two-women-killed-in-brooklyn-fires-one-about-to-be-married-was.html | TWO WOMEN KILLED IN BROOKLYN FIRES; One, About to Be Married, Was Cleaning Clothing--Her Father Near Death. INVALID TRAPPED IN BLAZE Widow Unable to Leave Flaming Bed in Basement Apartment-- Help Arrives Too Late. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/muchgoverned-berlin-asks-fewer-advisers-capitals-complicated.html | MUCH-GOVERNED BERLIN ASKS FEWER ADVISERS; Capital's Complicated Municipal System Employs 1,265 Legislators and Councilors. | True | Wireless to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/that-old-unity-man-and-horse-two-books-for-the-unpractised-rider.html | That Old Unity, Man and Horse; Two Books for the Unpractised Rider and a History of the Grand National | True | By H.i. Brockgrand Nationals-- Past and Present." | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/ruth-culbertson-in-debut-pianist-naumburg-prize-winner-cordially.html | RUTH CULBERTSON IN DEBUT; Pianist, Naumburg Prize Winner, Cordially Greeted at Town Hall. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/west-indies-scores-303-for-6-wickets-opens-threeday-cricket-match.html | WEST INDIES SCORES 303 FOR 6 WICKETS; Opens Three-Day Cricket Match With South Australia.--Grant Shows Good Form. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/begin-replenishing-medicinal-liquor-distillers-get-orders-from.html | BEGIN REPLENISHING MEDICINAL LIQUOR; Distillers Get Orders From Doran for 2,000,000 Gallons to Be Made This Year. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/dh-lehman-lawyer-acquitted.html | D.H. Lehman, Lawyer, Acquitted. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/old-english-ballroom-eighteenth-century-salon-brought-to-america.html | OLD ENGLISH BALLROOM.; Eighteenth Century Salon Brought to America for the Waldorf. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/cotton-prices-ease-after-active-week-realizing-moisture-in-belt-and.html | COTTON PRICES EASE AFTER ACTIVE WEEK; Realizing, Moisture in Belt and New Crop Sales in South Weaken Market. LOSSES ARE 3 TO 9 POINTS World's Visible Supply Reaches 19,351,000 Bales, Largest Total Ever Recorded. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/the-pipe-lines-side-public-would-suffer-if-service-were-interrupted.html | THE PIPE LINES' SIDE.; Public Would Suffer if Service Were Interrupted. Railroads Have Been Hit. Conditions Have Changed. A Good Customer. Pipe Lines Serve Nineteen States. Consumer Would Pay. | True | By W.r. Boyd Jr., Executive Vice President, American Petroleum Institute. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/an-amsterdam-family-chronicle.html | An Amsterdam Family Chronicle | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/plans-made-for-trip-of-zeppelin-to-pole-only-matter-of-finances.html | PLANS MADE FOR TRIP OF ZEPPELIN TO POLE; Only Matter of Finances Stands in Way of Flight to Arctic Regions This Summer. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/controlling-evolution-essays-on-animals.html | Controlling Evolution; Essays on Animals | True | By Maynard Shipley | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/when-we-say-fore-in-golf.html | WHEN WE SAY "FORE" IN GOLF | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/don-pasquale-at-lascala-revival-of-donizettis-buffo-scoreleola.html | 'DON PASQUALE' AT LASCALA; Revival of Donizetti's Buffo Score--Leola Turner Makes Debut as Anna | True | By Raymond Hall. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/relief-workers-find-some-odd-contrasts-woman-refused-outmoded-coat.html | RELIEF WORKERS FIND SOME ODD CONTRASTS; Woman Refused Outmoded Coat, but Man Faces Hunger Rather Than Commit Fraud. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/brinckerhoff-scores-ace.html | Brinckerhoff Scores Ace. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/final-trials-for-us-olympic-track-team-to-be-conducted-at-soldier.html | Final Trials for U.S. Olympic Track Team To Be Conducted at Soldier Field, Chicago | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/oils-and-fats-cheaper.html | Oils and Fats Cheaper. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/ahollerin-green-grow-the-lilacs-with-cowboys-and-farmers-and-animal.html | A-HOLLERIN'; "Green Grow the Lilacs" With Cowboys and Farmers and Animal Spirits--Folk Plans as a Dramatic Genre | True | By J. Brooks Atkinson. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/asserts-cars-are-safe-but-drivers-often-fail.html | ASSERTS CARS ARE SAFE BUT DRIVERS OFTEN FAIL | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/princeton-defeats-brown-five-4123-holds-bruins-to-four-points-in.html | PRINCETON DEFEATS BROWN FIVE, 41-23; Holds Bruins to Four Points in Second Period After Leading at Half, 23-19.GOODPASTURE HIGH SCORERRegisters Four Goals From Floorand Five From Foul Line--LordGets Seven Points. Score Is Tied Again. Both Teams Guard Closely. | True | Special to The New York Times.Times Wide World Photo. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/the-nationalist-spirit.html | THE NATIONALIST SPIRIT. | True | By Rabindranath Tagore. At A London Reception In His Honor By the All-People'S Association. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/markups-higher-for-retail-stores-sales-executive-says-average-has.html | MARK-UPS HIGHER FOR RETAIL STORES; Sales Executive Says Average Has Increased 4 Per Cent and Producers Suffer. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/los-angeles-plans-new-way-to-get-oil-office-building-may-enclose.html | LOS ANGELES PLANS NEW WAY TO GET OIL; Office Building May Enclose Giant Derrick in Centre of the City. IT WOULD CIRCUMVENT LAW But Fear of Bringing in Dry Well Acts as Deterrent--Meantime Price War Goes On. An Office-Building Well. Gasoline Price War On. | True | By Chapin Hall. Editorial Correspondence, The New York Times | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/philharmonicsymphony-concert.html | Philharmonic-Symphony Concert. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/the-news-from-detroit-one-of-the-new-chevrolet-models.html | THE NEWS FROM DETROIT; ONE OF THE NEW CHEVROLET MODELS | True | By Chris Sinsabaugh. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/bank-clerk-pleads-not-guilty-in-theft-pierce-is-held-in-50000-bail.html | BANK CLERK PLEADS NOT GUILTY IN THEFT; Pierce Is Held in $50,000 Bail for Hearing on Pilfering of $207,000 in Bonds. IS UNABLE TO HIRE LAWYER Discount Company Aide Alleged to Have Helped Him Is Sought-- Federal Inquiry Planned. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/radio-will-observe-national-drama-week.html | RADIO WILL OBSERVE NATIONAL DRAMA WEEK | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/trophy-awarded-to-coste-french-section-of-air-league-honors-him-and.html | TROPHY AWARDED TO COSTE; French Section of Air League Honors Him and Bellonte. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/peters-wins-decision-defeats-laratonda-in-8-rounds-at-212th.html | PETERS WINS DECISION.; Defeats Laratonda in 8 Rounds at 212th Anti-Aircraft Armory. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/tailor-identified-as-yasso-suspect-new-jersey-bus-driver-says.html | TAILOR IDENTIFIED AS YASSO SUSPECT; New Jersey Bus Driver Says Cutrone Is Man He Saw Dragging Little Girl. BOY SCOUT HUNT FAILS Snow Impedes Searching Parties-- Father of Missing Girl Gets Four More Letters. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/teckhughes-shows-gain-over-year-ago-surplus-for-dividends-in.html | TECK-HUGHES SHOWS GAIN OVER YEAR AGO; Surplus for Dividends in Quarter $737,809, or 15.4 Cents aShare, Against $719,305.RITCHIE PLANS FINANCINGTo Resume Work on Gold Propertyat Kirkland Lake-- Mines Led Canadian Expansion in Decade. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Higher Steel Prices. Caution Still Required. European Bonds Rule Firmer. Clearing House Rates on Deposits. Municipal Financing in Prospect. The Railway Merger Situation. Last Week's Movement of Gold. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/changes-forecast-in-railway-policies-more-liberality-in-dividends.html | CHANGES FORECAST IN RAILWAY POLICIES; More Liberality in Dividends to Stockholders and Cuts in Expenses Indicated. ROADS IN GOOD CONDITION Efforts to Make Showing for 1930 and to Sustain Values of Bonds Are Noted. Making a Showing for 1930. Forecast of Activities. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/letters-from-readers-of-the-times-on-topics-in-the-news-all-the.html | Letters from Readers of The Times on Topics in the News; ALL THE WORLD AND HIS WIFE MUST SEEK REMEDY FOR ILLS Bringing Back Prosperity Is No Job for One Man or Single Group THE TRADE-DOLLAR PROPOSAL Plan for Bimetallic Currency Must Be Based On Ratio of Purchase Power NEW YORK'S BUS TAXES ARE LOW OUR LAWLESS LANGUAGE TRACING THE ANDRE AFFAIR Records Throw Interesting Light on Operations Of Revolutionary War Spy AND SANTA CLAUS LAUGHED REAL RELIEF FOR THE FARMER MUST BE A NATIONAL EFFORT We Should Take the Gamble Out of Agriculture And Stop Calling Names LAWYERS AND THE TAX LAWS They Might Follow the Example of the Accountants With Profit to All ALASKA AND ITS BALD EAGLES MINORITIES TRIUMPHANT. | True | ROBERT A. SIMONSON.A.M.J.G. LYNE.ETHEL SCOTSON-CLARK.E. IRVINE HAINES.WILLIAM LOWE BRYAN.EWART W. HOBBS.MARTIN KORTJOHNDAVIS QUINN.Rev. WILLIAM A. WOOD | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/even-blackstone-wouldnt-know-them-no-more-are-the-lawyers-mere.html | EVEN BLACKSTONE WOULDN'T KNOW THEM; No More Are the Lawyers Mere Attorneys, They Are Corporations HE WOULD PUZZLE BLACKSTONE | True | By Lewis Nichols | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/easy-for-the-traveler-this-affair-proves-a-fairly-elevated.html | EASY FOR THE TRAVELER; This Affair Proves a Fairly Elevated Tableland, Heights Above, Depths Below | True | By Elisabeth Luther Cary. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/financial-markets-stocks-and-bonds-are-firm-at-weekendsterling.html | FINANCIAL MARKETS; Stocks and Bonds Are Firm at Week-End--Sterling Higher, Corn Advances. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/miss-fishwick-sails-for-florida-golf-british-champion-and-party.html | MISS FISHWICK SAILS FOR FLORIDA GOLF; British Champion and Party Leave to Compete in Title Tournaments. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/twentyfive-years-as-a-new-york-cop-captain-willemses-illuminating.html | Twenty-five Years As A New York Cop; Captain Willemse's Illuminating Record of the Underworld, Old and New | True | By Bruce Rae | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/warns-democrats-against-wet-in-32-methodist-board-reminds-the-party.html | WARNS DEMOCRATS AGAINST WET IN '32; Methodist Board Reminds the Party Chiefs, Mainly in South, of the 1928 Overturn. SCORNS 'HOBOKEN EXPERTS' And Declares They Misguide on Real Temper and Will of Dry Voters of South and West. As to Voters of South and West. Gangs as Separate Problem. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/questions-and-answers-interference-manual-prepared-by-manufacturers.html | QUESTIONS AND ANSWERS; Interference Manual Prepared by Manufacturers Shows How to Stop Noises Caused by Electrical Devices | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/hoosier-salon-chicago.html | HOOSIER SALON, CHICAGO | True | By C.j. Bulliet. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/untrimmed-coats-smart-dressmaker-details-plentiful-silhouette.html | UNTRIMMED COATS SMART; Dressmaker Details Plentiful, Silhouette Slightly Fitted--New Evening Wraps Development of a Theme Coats Look Like Dresses | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/daniels-urged-for-board-former-icc-head-suggested-for-connecticut.html | DANIELS URGED FOR BOARD.; Former I.C.C. Head Suggested for Connecticut Utilities Commission. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/alaska-fishing-in-snarl-deadlock-of-union-and-boat-owners-may-cut.html | ALASKA FISHING IN SNARL.; Deadlock of Union and Boat Owners May Cut Halibut Catch. | True | Special Cable to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/radio-drama-a-new-art-is-studied-by-britons-shaws-st-joan-and.html | RADIO DRAMA, A NEW ART, IS STUDIED BY BRITONS; Shaw's 'St. Joan' and Masefield's 'Pompey the Great' Counted as Successes on the Air | True | By Alfred Dunning. London. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/miss-parkers-fate-remains-a-mystery-bankers-daughter-missing.html | MISS PARKER'S FATE REMAINS A MYSTERY; BANKER'S DAUGHTER MISSING. | True | Times Wide World Photo. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/listeningin-revealing-fresh-aspects-using-submarine-numbers-oldtime.html | LISTENING-IN; Revealing Fresh Aspects. Using Submarine Numbers. Old-Time Songs Win. Reno Joins a Network. Radio Learned a Lesson. | True | By Orrin E. Dunlap Jr. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/commissary-for-26-dining-cars.html | Commissary for 26 Dining Cars. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/changes-in-lehigh-valley-two-divisions-combined-with-rl-gebhardt.html | CHANGES IN LEHIGH VALLEY.; Two Divisions Combined With R.L. Gebhardt, Superintendent. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/says-says-society-girls-fight-cuban-regime-joan-of-arc-of-venezuela-is.html | SAYS SOCIETY GIRLS FIGHT CUBAN REGIME; "Joan of Arc of Venezuela" Is Here After Imprisonment for Havana Agitation. TELLS OF STREET CLASHES Machado Suspends Constitutional Guarantees Throughout Island Till Unrest Ceases. Both Imprisoned on Dec. 31. Suspends Rights Indefinitely. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/how-clubs-teach-juniors-to-achieve-training-in-crafts-and-business.html | HOW CLUBS TEACH JUNIORS TO ACHIEVE; Training in Crafts and Business Is Given by City Organization How Groups Work. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/public-men-and-familiar-quotations.html | PUBLIC MEN AND FAMILIAR QUOTATIONS. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/smith-to-make-awards-empire-state-building-workers-to-be-honored.html | SMITH TO MAKE AWARDS; Empire State Building Workers to Be Honored Next Wednesday. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/thin-ice-on-park-lake-forms-costly-hazard-for-golfers.html | Thin Ice on Park Lake Forms Costly Hazard for Golfers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/children-to-pay-tribute-to-byrd-10000-letters-from-pupils-of-the.html | CHILDREN TO PAY TRIBUTE TO BYRD; 10,000 Letters From Pupils of the Nation Will Be Presented at Detroit on Feb. 23. POEMS AND PICTURES SENT Education Association Group Says Trip to South Pole Has Aroused Interest In Exploration. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/trade-information-for-travelers.html | Trade Information for Travelers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/offer-inadequate-gandhi-tells-envoy-says-macdonald-statement-on-its.html | OFFER INADEQUATE, GANDHI TELLS ENVOY; Says MacDonald Statement on Its Face Would Not Justify Him in Making Peace. LEAVES DECISION TO AIDES Congress Working Committee In Turn May Put Matter Up to Party Meeting Next Month. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/cannon-is-cleared-by-the-church-court-of-all-accusations-bishop-is.html | CANNON IS CLEARED BY THE CHURCH COURT OF ALL ACCUSATIONS; Bishop Is Exonerated After Pleading His Own Case for Seventeen Hours. DECISION COMES QUICKLY Vote Is Taken Within Half Hour, but Announcement Is Held Back Two Hours. NO DETAILS ARE REVEALED Twelve Ministers Refuse Comment --Accused Bishop Is Alao Silent. Long Delay in Announcement. Ainsworth Tells Decision. CANNON CLEARED BY CHURCH COURT Son Telephones Decision. Mass of Documents in Evidence. CHIEF POINTS OF CHARGES. Personal Conduct, Stock Dealing and Political Activities Included. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/encyclopaedia-of-the-social-sciences.html | Encylopaedia of the Social Sciences | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/rings-worn-over-gloves.html | Rings Worn Over Gloves | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/polish-sejm-engages-in-fist-fight.html | Polish Sejm Engages in Fist Fight. | True | Special Cable to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/conductors-and-programs-soloists-savoirfaire-again-marie-damrosch.html | CONDUCTORS AND PROGRAMS; SOLOISTS' SAVOIR-FAIRE AGAIN. MARIE DAMROSCH. | True | AGNES M. BROAD. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/chard-powers-smith-begins-a-trilogy-of-evolution.html | Chard Powers Smith Begins a Trilogy of Evolution | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/purity-bakeries-to-reduce-stock.html | Purity Bakeries to Reduce Stock. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/a-great-citizen-of-the-world-john-brights-diaries-yield-a-rich.html | A GREAT CITIZEN OF THE WORLD; John Bright's Diaries Yield a Rich Harvest of Reminiscence John Bright's Diaries | True | By P.w. Wilson | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/north-africa-grows-as-lure-of-americans-steamship-france-returning.html | NORTH AFRICA GROWS AS LURE OF AMERICANS; Steamship France, Returning From Cruise, Will Carry 400 on Trip Starting Saturday. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/col-pope-to-head-gold-star-office.html | Col. Pope to Head Gold Star Office. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/turmoil-disrupts-missouri-assembly-legislature-in-session-a-month.html | TURMOIL DISRUPTS MISSOURI ASSEMBLY; Legislature, in Session a Month, Has Accomplished Nothing of Constructive Nature. BUT HAS HAD MANY FIGHTS Attempted Ouster of Treasurer, Charges of Bribes and Slush Funds Delay State Business. Brunk Suspension Illegal. Survey Commission Reports. | True | By Louis la Coss. Editorial Correspondence, The New York Times | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/nyu-swim-team-beats-union-4321-scores-third-victory-in-four-starts.html | N.Y.U. SWIM TEAM BEATS UNION, 43-21; Scores Third Victory in Four Starts by Triumph in Bronx Union Y.M.C.A. Pool. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/fh-brooks-dead-vermont-financier-retired-president-of-fairbanks.html | F.H. BROOKS DEAD; VERMONT FINANCIER; Retired President of Fairbanks Scale Company Succumbs in Newton Highlands, Mass. A FORMER BANK DIRECTOR In World War He Held Y.M.C.A. and Fuel Administration Posts-- Leader in Congregational Church. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/sailing-craft-to-race-march-7-at-miami-beach-for-lipton-cup.html | Sailing Craft to Race March 7 At Miami Beach for Lipton Cup | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/railroad-earnings-denver-rio-grande-western.html | RAILROAD EARNINGS.; Denver & Rio Grande Western. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/mrs-bs-weeks-hostess-gives-a-dinner-in-tapestry-room-of-the-park.html | MRS. B.S. WEEKS HOSTESS; Gives a Dinner in Tapestry Room of the Park Lane. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/buyers-flock-to-chicago-spring-market-yields-2500000-wholesale.html | BUYERS FLOCK TO CHICAGO.; "Spring Market" Yields $2,500,000 Wholesale Business. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/71-college-graduates-attend-cooper-union-oldest-student-in-adult.html | 71 COLLEGE GRADUATES ATTEND COOPER UNION; Oldest Student in Adult Science and Engineering Classes Is 68 and Youngest 21. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/lido-club-to-give-valentine-dance.html | Lido Club to Give Valentine Dance. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/the-greatest-test-for-mankind-sir-arthur-keith-says-that-the-world.html | THE GREATEST TEST FOR MANKIND; Sir Arthur Keith Says That the World Must Breed Higher Types of Human Beings to Offset the Effects of a Civilization That Is Smashing Nature's Machinery of Evolution to Pieces | True | By Sir Arthur Keith | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/here-and-there-duds-a-costume-for-the-times-ruinous-illusions.html | HERE AND THERE; Duds. A Costume for the Times. Ruinous Illusions. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/world-dog-show-to-be-held-at-washington-bicentennial.html | World Dog Show to Be Held At Washington Bicentennial | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/a-new-economic-era.html | A NEW ECONOMIC ERA. | True | By Colonel Arthur Woods, | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/the-week-in-america-spirit-of-compromise-relief-arrangements-for.html | THE WEEK IN AMERICA; SPIRIT OF COMPROMISE; RELIEF ARRANGEMENTS For Drought Victims Through Fund, for Business Through Adjournment. HARSH WORDS IN CONGRESS Sensible Talk on the Bonus-- Grilling Mr. Meyer-- Senate Action and Reaction. End to Bickering Sought. And Then, the Bonus. Inquisitive Mr. Brookhart. The Senate's Very Own Rules. | True | By Arthur Krock. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/niagara-slide-laid-to-senate-delay-on-treaty-control-official-finds.html | Niagara Slide Laid to Senate Delay on Treaty; Control Official Finds Damage Underestimated | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/yale-freshman-six-ties-with-kent-11-dewing-equalizes-count-for-the.html | YALE FRESHMAN SIX TIES WITH KENT, 1-1; Dewing Equalizes Count for the Elis in Third Period--One Overtime Session Played. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/asks-cut-in-postal-hours-clerks-group-says-kendall-bill-would-aid.html | ASKS CUT IN POSTAL HOURS; Clerks' Group Says Kendall Bill Would Aid 10,000 Substitutes. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/upturn-in-southeast-manufacturers-report-rise-in-orders-many.html | UPTURN IN SOUTHEAST.; Manufacturers Report Rise in Orders --Many Workers Get Jobs. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/enviable-vermont.html | ENVIABLE VERMONT. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/banditry-in-nicaragua-said-to-be-increasing-outlaws-have-mysterious.html | BANDITRY IN NICARAGUA SAID TO BE INCREASING; Outlaws Have Mysterious Source of Supplies--Washington Aid Seen as Necessary. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/spanish-elections-set-for-march-1-royal-decrees-to-be-published.html | SPANISH ELECTIONS SET FOR MARCH 1; Royal Decrees to Be Published Today Will Also Restore Constitutional Rights. OPPOSITION PLANS BOYCOTT Liberal, Republican and Socialist Parties Are Expected to Try to Prevent Balloting. Cabinet Recalls Promise. Eighty Rebels Released. | True | Special Cable to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/handicapped-by-ability.html | HANDICAPPED BY ABILITY | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/pomfret-six-beats-tabor-40.html | Pomfret Six Beats Tabor, 4-0. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/changes-among-banks-petitions-granted-or-taken-under-advisement-by.html | CHANGES AMONG BANKS; Petitions Granted or Taken Under Advisement by State Bureau. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/blair-mermen-beat-lehigh-cubs.html | Blair Mermen Beat Lehigh Cubs. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/british-mortality-rises-figure-for-1929-is-highest-since-influenza.html | BRITISH MORTALITY RISES; Figure for 1929 Is Highest Since Influenza Epidemic of 1918. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/charity-musicale.html | CHARITY MUSICALE | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/when-the-dutch-and-swedes-colonized-the-delaware-mr-ward-writes-of.html | When the Dutch and Swedes Colonized the Delaware; Mr. Ward Writes of Their Trading Settlements in the Days Before the English Drove Them Away | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/brevities-from-abroad.html | BREVITIES FROM ABROAD. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/ancient-handicraft-revived-in-greenwich-house-workshops.html | ANCIENT HANDICRAFT REVIVED IN GREENWICH HOUSE WORKSHOPS | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/labors-vote-plan-opposed-by-tories-conservatives-object-to-move-to.html | LABOR'S VOTE PLAN OPPOSED BY TORIES; Conservatives Object to Move to Deprive Universities of Old Right to Commons Members. SHAW WOULD GO FURTHER He Would Disfranchise Every Person Holding Degrees and Bar Them From Educational Work. Shaw Would Go Farther. Tories Stress Need for System. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/pitt-five-conquers-notre-dame-by-3532-scores-in-extra-period-game.html | PITT FIVE CONQUERS NOTRE DAME BY 35-32; Scores in Extra Period Game on Home Court--Lawry Is Star for Victors. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/bid-european-jews-colonize-in-peru-relief-groups-in-berlin-favor.html | BID EUROPEAN JEWS COLONIZE IN PERU; Relief Groups in Berlin Favor Large-Scale Emigration From Eastern Countries. THOUSANDS IN DIRE NEED Sponsors of Plan Hold Palestine Offers Too Limited a Field--Einstein Endorses Movement. Einstein Endorses Move. Suitability for Work. Immigration Limited. | True | By Kendall Foss. Special Cable To the New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/broadway-plays-abroad.html | BROADWAY PLAYS ABROAD | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/buffalo-area-buying-power-18-above-states-average.html | Buffalo Area Buying Power 18% Above States' Average | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/more-speed-for-foreign-planes-fighters-abroad-reach-200-miles-an.html | MORE SPEED FOR FOREIGN PLANES; Fighters Abroad Reach 200 Miles an Hour--Civil Types Losing Dual Purpose Role--Odd Wing Designs Feature Some Craft Pursuit Speeds Are Up. Odd Plan of Wings. Airships Gain in Capacity. | True | By T.j.c. Martyn. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/newly-recorded-music-sibeliuss-first-and-second-symphonies-under.html | NEWLY RECORDED MUSIC; Sibelius's First and Second Symphonies Under Kajanus--Beethoven Releases | True | By Compton Pakenham. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/garden-dog-show-to-start-tuesday-westminster-clubs-fiftyfifth.html | GARDEN DOG SHOW TO START TUESDAY; Westminster Club's Fifty-fifth Annual Exhibition to Have Total of 2,513 Dogs. CLIMAX COMES THUSDAY Best of Show Will Then Be Chosen From Among Six Variety Winners by Morse. WIRE-HAIREDS HEAD LIST Have Largest Single Entry With 168--Three Sessions Will Be Held Daily. SOME OF THE DOGS WHICH WILL COMPETE IN THE WESTMINSTER KENNEL CLUB SHOW AT THE GARDEN. | True | By Vernon van Ness. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/asks-search-for-vessel-marshal-tells-coast-guard-libeltd-schooner.html | ASKS SEARCH FOR VESSEL.; Marshal Tells Coast Guard Libeltd Schooner Fled From Port. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/syracuse-defeats-colgate-39-to-24-orange-spurts-after-being-held-to.html | SYRACUSE DEFEATS COLGATE, 39 TO 24; Orange Spurts After Being Held to Score of 16-15 at Half Time. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/syracuse-boxers-on-top-triumph-over-penn-ringmen-7-to-0-before-2500.html | SYRACUSE BOXERS ON TOP.; Triumph Over Penn Ringmen, 7 to 0, Before 2,500. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/coming-to-america.html | COMING TO AMERICA. | True | W.P.N.S. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/approve-standard-supply-sizes.html | Approve Standard Supply Sizes. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/to-mark-carrolls-birth.html | TO MARK CARROLL'S BIRTH | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/oklahoma-town-and-other-recent-works-of-fiction-montana-miners-an.html | "Oklahoma Town" and Other Recent Works of Fiction; MONTANA MINERS AN INDIAN CHIEF SWEDISH FAMILY HISTORY Latest Works of Fiction A SENSITIVE YOUTH AN ENTERTAINING LIAR AN AFRICAN PRISON Latest Works of Fiction LIVING BY ILLUSION MANHATTAN'S VORTEX | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/accident-halts-match-coyle-twists-ankle-in-semifinals-of-title.html | ACCIDENT HALTS MATCH.; Coyle Twists Ankle in Semi-Finals of Title Class C Squash. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/vegetables-lower-on-citys-markets-state-reports-on-increased-supply.html | VEGETABLES LOWER ON CITY'S MARKETS; State Reports on Increased Supply of Peas, Spinach, Beets and Onions. CABBAGE ALSO PLENTIFUL Celery and Okra Rise in Price-- Peppers and Eggplants in Fair Supply. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/trade-interests-hail-tariff-rate-changes-see-duties-now-flexible-in.html | TRADE INTERESTS HAIL TARIFF RATE CHANGES; See Duties Now Flexible in Fact as Well as Name--Exports Should Be Aided. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/one-bandit-killed-one-shot-two-beaten-in-a-series-of-thwarted.html | One Bandit Killed, One Shot, Two Beaten In a Series of Thwarted Hold-Ups Uptown; BANDIT SLAIN, 3 HURT IN FOILED HOLD-UPS One Seized in $1,500 Holdup. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/completing-the-fund.html | COMPLETING THE FUND. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/23000000-for-buildings-new-england-now-has-fiftyeight-projects.html | $23,000,000 FOR BUILDINGS.; New England Now Has Fifty-eight Projects Under Way. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/ferryboat-rammed-in-store-four-hurt-snow-blankets-city-200.html | FERRYBOAT RAMMED IN STORE, FOUR HURT; SNOW BLANKETS CITY; 200 Stampeding Passengers Are Taken Off in Hudson as Ship Smashes Hole in the Elmira. CRAFT GROPE IN HARBOR Blinding Snow Record Here for Winter--Plane Is Seen Heading for Open Sea. 17 MEN ADRIFT ON ERIE ICE Two Groups of Buffalo Fishermen Carried Out in Blizzard as Floes Break Off. More than 200 passengers aboard the Lackawanna Railroad ferryboat Elmira were thrown into a near panic last night when the boat, in midstream between Barclay Street and Hoboken, was rammed amidships by the outgoing steamship Marion of the Colonial Line. The Injured. Tanker Has Trouble in Harbor. FERRYBOAT RAMMED INSTORM, FOUR HURT Crash Comes Suddenly. Snow Starts Early in Afternoon. Plane Travel Interrupted. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/alan-mcnabs-art-show-works-of-prominent-young-britisher-exhibited.html | ALAN McNAB'S ART SHOW; Works of Prominent Young Britisher Exhibited in Philadelphia. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/parachute-mail-delivery.html | PARACHUTE MAIL DELIVERY. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/argentine-loan-to-pay-off-another.html | Argentine Loan to Pay Off Another. | True | Special Cable to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/minorities-in-iraq-oppose-autonomy-kurds-assyrians-and-others-want.html | MINORITIES IN IRAQ OPPOSE AUTONOMY; Kurds, Assyrians and Others Want the Protection of a Western Power. FEAR ARAB DOMINATION Government Seizes Bandits Used to Stir Up Feeling Against the Treaty With Britain. British Action Awaited. Great Expenditures Blamed. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/hill-five-beats-princeton-prep-kemp-scores-18-points-and-hebard-14.html | HILL FIVE BEATS PRINCETON PREP; Kemp Scores 18 Points and Hebard 14 to Lead PottstownTeam in 50-16 Victory.PINGRY DEFEATS NEWMANTriumphs Over Lakewood Quintet,20-12--B.M.I. Tops Morristown Prep, 30-20. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/jv-mckee-captures-prowler-aboard-yacht-off-palm-beach.html | J.V. McKee Captures Prowler Aboard Yacht Off Palm Beach | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/bergen-symphony-concerts.html | BERGEN SYMPHONY CONCERTS. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/amateurs-to-give-two-plays.html | Amateurs to Give Two Plays. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/all-in-a-week-mining-and-undermining-foreign-relations-thrown-for-a.html | ALL IN A WEEK; Mining and Undermining. Foreign Relations. Thrown for a Loss. The Gauntlet. Uncle Sam's Trouble-Men. Exit the Noisy Turnstile. Prophecy. More Farm Injustice. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/steel-plant-to-be-reopened.html | Steel Plant to Be Reopened. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/south-carolinians-aid-tennessee.html | South Carolinians Aid Tennessee. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/our-national-monuments.html | OUR NATIONAL MONUMENTS. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/will-present-broken-dishes.html | Will Present "Broken Dishes." | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/rialto-gossip-two-more-theatres-to-passaffairs-on-the-bayes-roofa.html | RIALTO GOSSIP; Two More Theatres to Pass?--Affairs on the Bayes Roof--A Possible Revival of "Show Boat"--Sundry Broadway Gleanings GOSSIP OF THE RIALTO | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/cuban-lauds-pact-to-stabilize-sugar-conferee-says-chadbourne-plan.html | CUBAN LAUDS PACT TO STABILIZE SUGAR; Conferee Says Chadbourne Plan Binding 7 Nations Will Believe Pressure and Improve Price. 11,240,004 TONS REDUCTION Total Allows for Five-Year Spread of Surplus Disposal While the Crops Are Restricted. Relief From Pressure of Surplus. Extent of Four-Year Restriction. Price Improvement Expected. | True | By Luis Marino Perez. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/has-czolgosz-confession-jl-quackenbush-owns-admission-of-mckinleys.html | HAS CZOLGOSZ CONFESSION.; J.L. Quackenbush Owns Admission of McKinley's Assassin. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/bond-prices-firm-on-stock-exchange-heaviest-traded-united-states.html | BOND PRICES FIRM ON STOCK EXCHANGE; Heaviest Traded United States Government Issues Again Register Advances. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/boys-on-parade.html | BOYS ON PARADE. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/chain-stores-show-273-january-drop-twenty-companies-report-gains.html | CHAIN STORES SHOW 2.73% JANUARY DROP; Twenty Companies Report Gains, Which Are Offset by Declines in Nine. TRADE SEEN ON UP-GRADE Heads of Woolworth and Penney Note Return of Normal Buying by Public. Twenty of the twenty-nine chain store companies that reported last week their January sales showed an increase from the same month in 1930 despite the heavy declines in commodity prices in that time, according to a compilation by THE NEW YORK TIMES. Sales of Companies Compared. More Stores, But Lower Prices. CHAIN STORES SHOW 2.73% JANUARY DROP CHAIN-STORE SALES. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/elkhound-at-white-house-new-pet-of-a-rare-species-romps-with-hoover.html | ELKHOUND AT WHITE HOUSE; New Pet of a Rare Species Romps With Hoover Grandchildren. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/most-luxurious-plane-being-built-in-britain-private-craft-for.html | MOST LUXURIOUS PLANE BEING BUILT IN BRITAIN; Private Craft for Captain the Hon. Inigo B. Freeman-Thomas and Wife to Have Pusher Motors. | True | Wireless to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/activities-afield-and-in-town-bethlehem-bach-festival-philadelphia.html | ACTIVITIES AFIELD AND IN TOWN; Bethlehem Bach Festival-- Philadelphia Opera Plans--Local Notes | True | New York Times Studio. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/navy-planes-face-first-defense-use-ingalls-flying-to-canal-zone-to.html | NAVY PLANES FACE FIRST DEFENSE USE; Ingalls, Flying to Canal Zone to Watch Manoeuvres From Air, Stresses New Test. CARRIERS AS 'MOBILE BASE' Assistant Secretary Looks for Disclosure of Value in Repelling Attack of Fleet. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/dips-meet-support-sending-wheat-up-spreads-with-winnipeg-have.html | DIPS MEET SUPPORT, SENDING WHEAT UP; Spreads With Winnipeg Have Effect in Day's Advances of 5/8 to 1 5/8 Cents. MARKET PUZZLES TRADERS Corn Prices Hold Up Well, Ending 1/8 to 1 s has Higher--Oats Irregular- -Rye Rises. Australian Grain Is Light. Rush to Sell Shelled Corn. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/underwear-cuts-sharp-reductions-more-than-trade-foresaw-prices.html | UNDERWEAR CUTS SHARP; Reductions More Than Trade Foresaw; Prices Lowest Since 1913. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/mardi-gras-lures-brazil-people-are-making-eager-preparations-for.html | MARDI GRAS LURES BRAZIL.; People Are Making Eager Preparations for Big Celebration. | True | Special Cable to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/in-new-york-galleries-hondius-howland-boyd-rakhit-genth-leon.html | IN NEW YORK GALLERIES; Hondius, Howland, Boyd, Rakhit, Genth, Leon Carroll and Others Exhibit Work | True | By Ruth Green Harris. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/furloughs-for-jewish-soldiers.html | Furloughs for Jewish Soldiers | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/auction-to-be-held-of-french-antiques-bourliercollard-collection-to.html | AUCTION TO BE HELD OF FRENCH ANTIQUES; Bourlier-Collard Collection, to Be Offered This Week, Contains Many Chairs. A collection of antique French furniture and art objects made by Andre Bourlier-Collard of Paris is on view at the American Art AssociationAnderson Galleries, Inc., and will be sold there Friday and Saturday. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/roosevelt-assails-indirect-tax-waste-scores-vicious-system-which.html | ROOSEVELT ASSAILS INDIRECT TAX WASTE; Scores "Vicious" System Which "Conceals What Our Money Is Spent For." FOR LOCAL RESPONSIBILITY Funds Turned Back by State to Cities and Counties Are Spent Recklessly, He Holds. ALSO HITS AT CORRUPTION He Tells Realty Board Here That "Sleeping Sickness" Is Another Ailment of Government. Assails Indirect Taxation. Text of the Speech. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/german-film-flashes-frederick-the-great-a-disappointing-picture.html | GERMAN FILM FLASHES; Frederick the Great. A Disappointing Picture. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/fordham-quintet-sets-back-rutgers-triumphs-by-score-of-28-to-22-to.html | FORDHAM QUINTET SETS BACK RUTGERS; Triumphs by Score of 28 to 22 to Record Seventh Victory in Twelve Games. WEISS IS HIGH SCORER Star Maroon Forward Garners 14 points--Winners in Lead at Half-Time, 21-13. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/chapman-conquers-martin-of-france-bates-star-wins-millrose-880-in.html | CHAPMAN CONQUERS MARTIN OF FRANCE; Bates Star Wins Millrose 880 in 1:53.8, Second Fastest Race Ever Run Indoors. INVADER FINISHES THIRD Spitz Sets New World's HighJump Mark of 6 Feet 7 Inches --15,000 in Garden.CONGER VICTOR IN MILETakes Wanamaker Trophy Outright in 4:13.6--Miss Walsh and Miss Carew Break Records. Catches Martin at Wire. Others Perform Magnificently. Venzke Sets the Pace. CHAPMAN CONQUERS MARTIN OF FRANCE Engage in Thrilling Dual. Miss Walsh Catches Rival. | True | By Arthur J. Daley. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/distress-in-danville-area-virginia-labor-commissioner-finds-dire.html | DISTRESS IN DANVILLE AREA; Virginia Labor Commissioner Finds Dire Want in Mill Village. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/house-sustains-the-first-veto-of-present-session-278-to-10.html | House Sustains the First Veto Of Present Session, 278 to 10 | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/new-zealands-earthquakes-have-marked-its-landscape-land-upheavals.html | NEW ZEALAND'S EARTHQUAKES HAVE MARKED ITS LANDSCAPE; Land Upheavals and Volcanic Actions Have Often Disturbed the Islands of the Dominion | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/automatic-flight-draws-near-steering-compass-and-sonic-altimeter.html | AUTOMATIC FLIGHT DRAWS NEAR; Steering Compass and Sonic Altimeter Will Be Linked With Gyroscopic Stabilizer and Radio Beam to Manage Planes New Compass and Altimeter. Comes Back to Course. Will Use Radio Beam. | True | By Lauren D. Lyman.photos Jane'S All the World'S Aircraft. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/contact-generals-plane-takes-air.html | "CONTACT"; GENERAL'S PLANE TAKES AIR | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/byproducts-on-going-to-college-in-spain-pretty-tough-customer.html | BY-PRODUCTS.; On Going to College in Spain. Pretty Tough Customer. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/cut-in-hours-seen-after-depression-labor-bureau-predicts-benefit-to.html | CUT IN HOURS SEEN AFTER DEPRESSION; Labor Bureau Predicts Benefit to Worker by Impetus Toward Higher 'Real Wages.' SMALL RISE IN JANUARY Lower Living Cost Is Found to Have Offset Income Drop Only Slightly --Dwyer Lists Outlays. Slight Increases Noted. Dwyer Reports on Food Gifts. Returned a Month Later. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/france-with-all-her-yellow-metal-reserve-lacks-enough-gold-coins.html | France, With All Her Yellow Metal Reserve, Lacks Enough Gold Coins for Pancake Rite | True | Wireless to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/would-keep-czechs-at-home.html | Would Keep Czechs at Home. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/persian-art-history-discovered-at-show-dr-agaoglu-of-detroit.html | PERSIAN ART HISTORY DISCOVERED AT SHOW; Dr. Aga-Oglu of Detroit Institute Finds 1544 Document in Album at London Exhibition. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/opera-in-buenos-aires.html | OPERA IN BUENOS AIRES | True | By I.g. Labastille. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/work-is-speeded-by-the-navy-to-give-3170-employment.html | Work Is Speeded by the Navy To Give 3,170 Employment | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/eight-die-in-train-wreck-in-poland.html | Eight Die in Train Wreck in Poland. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/four-men-who-bore-lincoln-from-fords-theatre-named-jacob-j-soles.html | FOUR MEN WHO BORE LINCOLN FROM FORD'S THEATRE NAMED; JACOB J. SOLES | True | By Earl T. Chamberlin. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/among-those-now-exhibiting.html | AMONG THOSE NOW EXHIBITING | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/old-st-valentine-survives-the-centuries-the-verses-that-began.html | OLD ST. VALENTINE SURVIVES THE CENTURIES; The Verses That Began Before the Modern Era and Go On and On Are Related to the Heroes of an Early Clerical Tradition | True | By Charles Morrow Wilson | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/popes-radio-talk-will-be-in-latin-address-on-thursday-to-go-out.html | POPE'S RADIO TALK WILL BE IN LATIN; Address on Thursday to Go Out Over Vatican Station About 10 A.M., New York Time. TRANSLATION IS PLANNED Rebroadcast by Columbia System Will Include English Description of Anniversary Fete. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/penal-colonies-on-far-islands-spains-plan-to-use-fernando-po-draws.html | PENAL COLONIES ON FAR ISLANDS; Spain's Plan to Use Fernando Po Draws Attention to Other Remote Settlements for Convicts | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/westchester-hums-with-election-talk-all-but-3-of-24-villages-to-go.html | WESTCHESTER HUMS WITH ELECTION TALK; All but 3 of 24 Villages to Go to Polls on March 17--Ossining to Vote on March 10. CONTEST IN MAMARONECK Dickenson Is Expected to Oppose Mayor Murtha in Irvington-- Tarrytown Merger an Issue. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/the-average-italian-is-still-himself-smiling-gregarious-urban-in.html | THE AVERAGE ITALIAN IS STILL HIMSELF; Smiling, Gregarious, Urban in Spirit, He Remains Under The Dictatorship Pre-eminently His Own Man THE AVERAGE ITALIAN IS HIMSELF Smiling, Gregarious and Urban in Spirit, He Remains Under Fascismo His Own Man | True | By Anne O'Hare McCormickphoto By Th. Vaucher, Courtesy of L'Illustration.photo By Burton Holmes, From Ewing Galloway. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/4th-childrens-concert-schelling-directs-orchestra-in-program.html | 4TH CHILDREN'S CONCERT.; Schelling Directs Orchestra in Program Illustrating Waltz. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/benefit-bridge-tea-planned-in-ardsley-mrs-ml-griggs-is-chairman-of.html | BENEFIT BRIDGE TEA PLANNED IN ARDSLEY; Mrs. M.L. Griggs Is Chairman of Event for Tuesday to Aid Hudson River Music School. MISS ANNE KNAPP HONORED Debutante Is Guest at Dinner Dance --Other Social Happenings in Westchester County. Will Hold "Country Carnival." Organize for New Rochelle Show. Mrs. P.B. Pennybacker Honored. H.R. Knowlton to Give Supper. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/philadelphia-broker-will-resign-on-a-bet-to-meet-hoover-jones-and.html | Philadelphia Broker Will Resign on a Bet To Meet Hoover, Jones and Prince of Wales | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/other-foreign-items.html | OTHER FOREIGN ITEMS. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/1000000000-a-year-set-as-auto-taxes-head-of-petroleum-institute.html | $1,000,000,000 A YEAR SET AS AUTO TAXES; Head of Petroleum Institute Gives Figures to Fight Increases in Levies.RAILROAD STAND ASSAILED Large Tolls on Motor Cars Aimedto Be Enlarged by 1,250 New Regulatory Bills. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/lewiss-97-leads-nyac-gunners-annexes-highoverall-cup-and-distance.html | LEWIS'S 97 LEADS N.Y.A.C. GUNNERS; Annexes High-Over-All Cup and Distance Trophy in Field of Fifty-three. GERRIETS MINEOLA VICTOR Gains Scratch Cup and Doubles Competition--Schwalb Is Winner at Jamaica Bay. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/baltimore-port-plan-gets-federal-backing-half-of-harbor-improvement.html | BALTIMORE PORT PLAN GETS FEDERAL BACKING; Half of Harbor Improvement Program Approved and ContractsAre Drawn for Dredging. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/park-official-to-speak.html | Park Official to Speak. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/shows-already-reviewed-others-extended.html | Shows Already Reviewed; Others Extended. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/army-fencers-triumph-conquer-lafayette-in-threeweapon-competition.html | ARMY FENCERS TRIUMPH.; Conquer Lafayette In Three-Weapon Competition by 13 to 4. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/discuss-transit-unity-hl-carpenter-will-speak-to-queens-realty.html | DISCUSS TRANSIT UNITY.; H.L. Carpenter Will Speak to Queens Realty Group on the Subject | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/effect-of-imports-of-oil-discussed-116652000-barrels-of-home-output.html | EFFECT OF IMPORTS OF OIL DISCUSSED; 116,652,000 Barrels of Home Output Reported Kept From American Market in 1930. GASOLINE ALSO BROUGHT IN Analysis of Figures of Bureau of Mines Indicates Foreign Influx Lowers Prices. Supply and Demand Figures. EFFECT OF IMPORTS OF OIL DISCUSSED | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/patriotic-group-meets-tuesday.html | Patriotic Group Meets Tuesday. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/many-tax-cases-will-be-protested-litigation-for-lower-assessments.html | MANY TAX CASES WILL BE PROTESTED; Litigation for Lower Assessments Likely to Be HeavierThan Usual.HARDSHIP ON SMALL OWNERBela D. Eisler Says Condition IsChiefly Due to AntiquatedMethods in Vogue. Commends Tax Department. | True | Ewing Galloway. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/airport-conference-march-25.html | Airport Conference March 25. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/empires-the-stake-insinorussian-row-crucial-struggle-will-be-for.html | EMPIRES THE STAKE INSINO-RUSSIAN ROW; Crucial Struggle Will Be for the Control of Millions of Miles of Hinterland. SOVIETS NOW HOLD THE KEY Their Grip on Railroads and Ready Cash Place Unrestful China at a Disadvantage. Controls Rail Lines. Dr. Wang Gave Warning. | True | By Hallett Abend, Special Correspondence, the New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/by-highway-to-california-old-spanish-trail-leads-across-southern.html | BY HIGHWAY TO CALIFORNIA; Old Spanish Trail Leads Across Southern States to Pacific Coast--Road Conditions Much Improved Across the Lone Star State. Along the Rio Grande. Push Winter Work. A Seagoing Garage. Inter-American Highway. Long Island Parks. On Southern State Parkway. | True | By Leon A. Dickinson. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/harvard-cub-five-beaten-by-exeter-bows-to-academy-team-45-to.html | HARVARD CUB FIVE BEATEN BY EXETER; Bows to Academy Team, 45 to 27-Chubet, Kingsbury, McMillan, Belden Star for Victors.COLUMBIA FRESHMEN WINDefeat Milford, 30-26, In Overtime--Princeton and N.Y.U. Yearling's Triumph. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/improvement-in-indiana-various-lines-of-business-show-gains-in-week.html | IMPROVEMENT IN INDIANA.; Various Lines of Business Show Gains in Week, Principally in Orders | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/commissions-lacking-for-260-midshipmen-legislation-by-congress.html | COMMISSIONS LACKING FOR 260 MIDSHIPMEN; Legislation by Congress Needed to Give Positions to All of Graduating Class. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/holds-inquiry-is-feared-civic-league-article-says-republican-chiefs.html | HOLDS INQUIRY IS FEARED.; Civic League Article Says Republican Chiefs Secretly Oppose It. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/many-companies-writing-off-losses-policy-of-lowering-inventory.html | MANY COMPANIES WRITING OFF LOSSES; Policy of Lowering Inventory Values Said to Aim at Making Gains in 1931 Clear. SOUND CONDITION SHOWN Reports for 1930 Generally Indicate Strong Asset Position, butWith Reduction of Cash. Reductions in Inventories. Asset Position Strong. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/largest-cities-in-1830.html | Largest Cities in 1830. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/finds-preparation-for-trade-revival-head-of-stone-webster-says.html | FINDS PREPARATION FOR TRADE REVIVAL; Head of Stone & Webster Says Industry Is Planning Costs, With Aim at Efficiency. TELLS OF ENGINEERING GAIN Muhlfeld Holds 1930 Was Profitable Year for Construction, With Big Expansion for Utilities. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/warns-brazilian-editors-police-chief-demands-care-in-reporting.html | WARNS BRAZILIAN EDITORS.; Police Chief Demands Care in Reporting Events of World Interest. | True | Special Cable to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/balieff-copeau-and-a-query-in-art.html | BALIEFF, COPEAU AND A QUERY IN ART | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/finds-persian-secret.html | FINDS PERSIAN SECRET. | True | Wide World Photo. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/americans-in-the-french-foreign-legion.html | Americans in the French Foreign Legion | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/southwest-reports-gains-both-wholesale-and-retail-trade-show.html | SOUTHWEST REPORTS GAINS.; Both Wholesale and Retail Trade Show Improvement. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/detroit-needs-cash-for-trolley-lines-nineyear-trial-of-municipal.html | DETROIT NEEDS CASH FOR TROLLEY LINES; Nine-Year Trial of Municipal System Shows Necessity of Refinancing SCHEME CALLED SUCCESS Proponents Assert City Has Done What Private Ownership Could Not Have Accomplished. Fare Rise Not Favored. Payments Were Heavy. | True | By Gladys Kelcey. Special Correspondence, the New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/more-homes-built-in-atlantic-beach-club-facilities-of-long-island.html | MORE HOMES BUILT IN ATLANTIC BEACH; Club Facilities of Long Island Community Are Being Expanded. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/glen-ridge-goes-over-quota.html | Glen Ridge Goes Over Quota. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/article-16-no-title.html | Article 16 -- No Title | True | Times Wide World Photo. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/again-all-india-awaits-gandhis-word-the-amazing-influence-of-the.html | AGAIN ALL INDIA AWAITS GANDHI'S WORD; The Amazing Influence of the Mahatma Over the Masses Is Being Demonstrated Once More to the World INDIA'S MASSES AWAIT THE WORD OF GANDHI Power, of the Mahatma Is Again Revealed To the World | True | By Beatrice Barmbyphoto From P.& A. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/perles-leaves-spear-co.html | Perles Leaves Spear & Co. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/rock-crash-stirs-niagara-frontier-recessions-of-niagara-falls-crest.html | ROCK CRASH STIRS NIAGARA FRONTIER; RECESSIONS OF NIAGARA FALLS CREST. | True | By M.m. Wilner. Editorial Correspondence, the New York Timeswide World Photo. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/fifth-av-association-opposes-bonus-plan-backs-mellon-stand-in.html | FIFTH AV. ASSOCIATION OPPOSES BONUS PLAN; Backs Mellon Stand in Letter to Congress--Proposal to Cut Aid to Disabled Scored. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/bank-says-outlook-is-poor-in-colombia-drought-in-the-lowlands-and.html | BANK SAYS OUTLOOK IS POOR IN COLOMBIA; Drought in the Lowlands and Election Unrest Seen as Unfavorable Factors. BUT BRIGHT SIDE IS FOUND Government Attitude Promises Well and Gold Standard Benefits Country. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/radio-men-see-a-peril-in-the-copyright-bill-vestal-measure-is.html | RADIO MEN SEE A PERIL IN THE COPYRIGHT BILL; Vestal Measure Is Opposed by Broadcasters--They Suggest Revisions--Why They Denounce It Called Un-American. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/chicago-may-elect-big-bill-after-all-indications-point-to-the.html | CHICAGO MAY ELECT BIG BILL AFTER ALL; Indications Point to the Mayor's Renomination in Spite of Early Opposition. LYLE SUPPORT BREAKING UP Thompson Organization and Big Campaign Fund Hard for Rivals to Overcome. The Mayor's Work Thorough. Another Crisis Approaching | True | By S.j. Duncan-Clark. Editorial Correspondence, The New York Times | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/inflation-a-menace-to-fiveyear-plan-russian-economist-sees-scheme.html | INFLATION A MENACE TO FIVE-YEAR PLAN; Russian Economist Sees Scheme on Verge of Being Overwhelmed by Debased Currency. RADICAL CHANGES NEEDED All Soviet Life Demoralized by Present Financial Policy of Stalin Government. Paper Issues Above Estimates Pessimism Justified. Taxes Not New Capital. Began Mass Inflation. Inflation Necessary. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/miss-anna-morgan-engaged-to-marry-philadelphia-girls-betrothal-to.html | MISS ANNA MORGAN ENGAGED TO MARRY; Philadelphia Girl's Betrothal to Edward M. Greene Jr. Announced by Her Parents.KIN OF RANDAL MORGANBridegroom-to-Be, a Yale Graduate, Is a Descendant of GeneralNathaniel Greene. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/on-the-cinema-horizon.html | ON THE CINEMA HORIZON | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/ccny-fencers-win-turn-back-hamilton-by-11-to-6-barmack-is-star.html | C.C.N.Y. FENCERS WIN.; Turn Back Hamilton by 11 to 6-- Barmack Is Star. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/new-rochelle-home-built-in-early-american-farmhouse-style.html | NEW ROCHELLE HOME BUILT IN EARLY AMERICAN FARMHOUSE STYLE | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/ccny-defeats-providence-2617-gains-first-basketball-victory-since.html | C.C.N.Y. DEFEATS PROVIDENCE, 26-17; Gains First Basketball Victory Since Early in January for Ninth in 12 Games. DE PHILLIPS HIGH SCORER Captain of Lavender Five Tallies Nine Points-- Rabinowitz Makes Good Showing. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/marx-museum-for-trier.html | Marx Museum for Trier. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/english-cricketers-lead-score-188-runs-as-match-opens-with-orange.html | ENGLISH CRICKETERS LEAD.; Score 188 Runs as Match Opens With Orange Free State Team. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/princeton-fencers-defeat-nyu-125-wheeler-waters-and-pecora-of.html | PRINCETON FENCERS DEFEAT N.Y.U., 12-5; Wheeler, Waters and Pecora of Winners Each Annex Two Bouts With Foils. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/blue-dan-best-dog-in-baltimore-show-dr-mittens-english-setter.html | BLUE DAN BEST DOG IN BALTIMORE SHOW; Dr. Mitten's English Setter Scores Dramatic Victory as 5,000 Look On. WIGWAM TSO LIN WINNER Mrs. Goodwin's Entry Tops Chows-- Ballantree Wendy Leading Scottie --Sandy Flash Triumphs. Victor Bred in Baltimore. Bulldog Champion in Final. Chesapeake Popular Breed. Silver Bullet Scores. | True | By Vernon van Ness. Special To the New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/wickersham-lauds-world-court-plan-he-stresses-point-that-opinions.html | WICKERSHAM LAUDS WORLD COURT PLAN; He Stresses Point That Opinions of Court Are Advisoryand Not Decisions.ACCEPTS ROOT'S SAFEGUARD In Address at Capital Law SchoolEx-Attorney General ExpressesSurprise at Stand of Senators. Digs at Senate Opposition. Arbitration Sometimes Defective. Jurisdiction Optional With Signers. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/mr-priestley-and-a-play-the-author-of-the-good-companions-discusses.html | MR. PRIESTLEY AND A PLAY; The Author of "The Good Companions" Discusses the Novel's Dramatization | True | By G.w. Bishop. London, Feb. 4. Special Cable To the New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/canada-beats-us-in-curling-tourney-retains-gordon-medal-in-21game.html | CANADA BEATS U.S. IN CURLING TOURNEY; Retains Gordon Medal in 21Game Competition by Scoreof 305-278.UTICA NO. 1 RINK VICTORScores Upset by Topping Lyall'sCaledonia Combination, 16-14,on Montreal Ice. Curlers Attend Dinner. Win Two of Three Games. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/rate-schools-for-pilots-department-of-commerce-regulations-aimed-at.html | RATE SCHOOLS FOR PILOTS; Department of Commerce Regulations Aimed at Cut In Human Error Which Brings Accidents | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/try-education-experiment-barnard-alumnae-begin-project-with-lecture.html | TRY EDUCATION EXPERIMENT; Barnard Alumnae Begin Project With Lecture by Prof. Shotwell. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/since-the-civil-war-days-radio-predicted-in-the-60today-the.html | SINCE THE CIVIL WAR DAYS; Radio Predicted in the '60s--Today the President Has Nation-Wide Broadcasting Facilities Available--Programs to Honor Lincoln When Wilson Broadcast. On Lincoln's Birthday. Drinkwater to Speak. Hoover on Two Networks. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/fashion-show-for-thrift-shop-guests-to-bring-articles-as-their.html | FASHION SHOW FOR THRIFT SHOP; Guests to Bring Articles as Their Admission Fees to Tea Party at the Carlyle on Tuesday | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/dinner-dance-given-for-priscilla-bliss-ww-reeses-are-hosts-of-party.html | DINNER DANCE GIVEN FOR PRISCILLA BLISS; W.W. Reeses Are Hosts of Party in Honor of Debutante Niece. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/mr-kelly-to-the-defense-some-explanations-which-he-feels-might-have.html | MR. KELLY TO THE DEFENSE; Some Explanations Which, He Feels, Might Have Been Lost On the First Night | True | By Ruth Morris. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/loan-associations-increase-assets-eightysix-institutions-in-the.html | LOAN ASSOCIATIONS INCREASE ASSETS; Eighty-six Institutions in the Country Have Funds Exceeding $10,000,000. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/sportsmen-of-many-clans-gather-in-pinehurst-heavy-program-arranged.html | SPORTSMEN OF MANY CLANS GATHER, IN PINEHURST; Heavy Program Arranged --Polo Matches Attract Many at Aiken EVENTS AT AUGUSTA. AIKEN POLO STARTS. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/taxi-trade-boosted-in-garment-centre.html | TAXI TRADE BOOSTED IN GARMENT CENTRE | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/canada-leads-us-in-title-hockey-defeats-austria-8-to-0-to-gain.html | CANADA LEADS U.S. IN TITLE HOCKEY; Defeats Austria, 8 to 0, to Gain Total Goal Margin of Six Over Boston Sextet. AMERICANS BEAT POLES, 1-0 Ramsay's Tally Upsets Losers' Sturdy Attack-- Victors Play for Championship Today. Total Goals Decide Winner. Praises Spirit of Fair Play. | True | Special Cable to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/credit-group-to-nominate.html | Credit Group to Nominate. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/bucharest-ruling-on-jobs-leads-to-rush-for-divorces.html | Bucharest Ruling on Jobs Leads to Rush for Divorces | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/princeton-downs-army-at-polo-98-pony-kicks-ball-into-cadets-goal-to.html | PRINCETON DOWNS ARMY AT POLO, 9-8; Pony Kicks Ball Into Cadets' Goal to Provide Margin by Which Tigers Triumph. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/pictures-in-the-studios.html | PICTURES IN THE STUDIOS | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/miss-wattles-wins-miami-beach-final-buffalo-golfer-triumphs-over.html | MISS WATTLES WINS MIAMI BEACH FINAL; Buffalo Golfer Triumphs Over Mrs. Sterrett, 3 and 2, on Bay Shore Links. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/marble-contracts-for-waldorf.html | Marble Contracts for Waldorf. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/program-of-events-in-garden-dog-show.html | PROGRAM OF EVENTS IN GARDEN DOG SHOW | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/motors-and-motor-men-one-of-packards-recent-models.html | MOTORS AND MOTOR MEN; ONE OF PACKARD'S RECENT MODELS | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/taft-wrestlers-score-defeat-harvard-freshman-team-by-score-of-20-to.html | TAFT WRESTLERS SCORE.; Defeat Harvard Freshman Team by Score of 20 to 14. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/amelia-earhart-weds-gp-putnam-woman-flier-and-publisher-wed.html | AMELIA EARHART WEDS G.P. PUTNAM; WOMAN FLIER AND PUBLISHER WED. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/to-give-faiko-play-in-yiddish.html | To Give Faiko Play in Yiddish. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/carmen-sung-for-third-time.html | "Carmen" Sung for Third Time. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/decadence-if-you-will-flowers-that-bloom-on-the-doorstep-of-death.html | DECADENCE IF YOU WILL; Flowers That Bloom on the Doorstep of Death; Huntsman's Horn on Montmartre | True | By Edward Alden Jewell. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/st-louis-district-lags-mild-weather-retards-clothing-salesfarms.html | ST. LOUIS DISTRICT LAGS.; Mild Weather Retards Clothing Sales--Farms Need Rain. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/trees-stolen-on-rockefeller-estate.html | Trees Stolen on Rockefeller Estate. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/bronx-population-figures.html | Bronx Population Figures. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/st-albans-home-community.html | St. Albans Home Community. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/critics-behind-a-glass-window-watch-for-new-radio-performers.html | CRITICS BEHIND A GLASS WINDOW WATCH FOR NEW RADIO PERFORMERS | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/macdougal-alley-comes-into-court-justice-mullan-dismisses-suit.html | MACDOUGAL ALLEY COMES INTO COURT; Justice Mullan Dismisses Suit Seeking Removal of Encroachments."ACQUIESCED IN FOR YEARS"Present Conditions Reveal GradualEvolution From Old-TimeStable Days. New Uses for Alley. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/gandhis-new-fight-on-toddy-the-favorite-drink-in-india-base-of-the.html | GANDHI'S NEW FIGHT ON TODDY; THE FAVORITE DRINK IN INDIA; Base of the Liquor Is Obtained From Mature Flowers Just Before They Are Ready to Bloom | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/pictures-for-week-ending-feb-14.html | Pictures for Week Ending Feb. 14 | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/prosperous-year-for-canadian-banks-earnings-of-eight-chartered.html | PROSPEROUS YEAR FOR CANADIAN BANKS; Earnings of Eight Chartered Institutions Were 94% of Those in 1929. 7.55% ON COMBINED CAPITAL Three Thousand Branches in the Dominion--No Dividend Passed in Twenty Years. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/few-shops-vacant-on-fifth-avenue-survey-discloses-only-twelve.html | FEW SHOPS VACANT ON FIFTH AVENUE; Survey Discloses Only Twelve Stores Available in the Business Blocks. FRONT FOOT RENTAL VALUE John A. Dailey Presents Some Convincing Facts About the GreatThoroughfare. Most of Stores Occupied. Non-Rentable Space. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/nassau-begins-a-tennis-tourney.html | NASSAU BEGINS A TENNIS TOURNEY | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/princeton-beats-williams-six-21-mcalpins-goal-in-the-third-period.html | PRINCETON BEATS WILLIAMS SIX, 2-1; McAlpin's Goal in the Third Period Breaks Tie and Gives Tigers Victory. GAME STUBBORNLY FOUGHT Barber Puts Winners in Lead in Early Stages, but Langmaid Knots Count. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/toy-fair-opens-tomorrow-exhibits-from-700-producers-to-be-shown.html | TOY FAIR OPENS TOMORROW; Exhibits From 700 Producers to Be Shown Here at Hotels. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/stamp-collectors-plan-housewarming-club-moves-philatelic-library-to.html | STAMP COLLECTORS PLAN HOUSEWARMING; Club Moves Philatelic Library to New Quarters--Dinner to Be Held on Saturday. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/vaudeville.html | VAUDEVILLE | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/manhattan-beats-union-five-2821-scores-14th-straight-victory.html | MANHATTAN BEATS UNION FIVE, 28-21; Scores 14th Straight Victory Through Brilliant Floor Work at Schenectady. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/british-opinion.html | BRITISH OPINION | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/western-open-title-golf-set-for-june-1720-on-dayton-links.html | Western Open Title Golf Set For June 17-20 on Dayton Links | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/brooklyn-poly-scores-on-mat.html | Brooklyn Poly Scores on Mat. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/exeter-swimmers-lose-fall-before-boys-club-of-boston-in-dual-meet.html | EXETER SWIMMERS LOSE; Fall Before Boys' Club of Boston in Dual Meet by 37 to 25. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/long-beach-zoning-new-board-taking-up-boardinghouse-violations.html | LONG BEACH ZONING.; New Board Taking Up BoardingHouse Violations. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/national-city-company-considers-forming-comprehensive-fixed.html | National City Company Considers Forming "Comprehensive" Fixed Investment Trust | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/says-auto-taxes-pay-more-than-road-costs-thomas-p-henry-charges-new.html | SAYS AUTO TAXES PAY MORE THAN ROAD COSTS; Thomas P. Henry Charges New Levies Result From Rail Fight on Motor Transport. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/tells-of-after-life-in-egyptian-belief-how-egypt-cared-for-her-dead.html | TELLS OF AFTER LIFE IN EGYPTIAN BELIEF; HOW EGYPT CARED FOR HER DEAD. | True | Special Correspondence, THE NEW YORK TIMES.Times Wide World Photo. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/40-witnesses-vanish-in-vice-frameups-prosecution-of-policemen-is.html | 40 WITNESSES VANISH IN VICE FRAME-UPS; Prosecution of Policemen Is Hampered as Crain Moves to Start Trials Feb. 16. THREE JUDGES UNDER FIRE Silbermann Case Is Reopened by New Evidence--Gotlieb and Norris to Testify. Silbermann Case Reopened. Detectives to Be Questioned. 40 WITNESSES VANISH IN VICE FRAME-UPS | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/smallest-shoe-output-years-production-declined.html | Smallest Shoe Output; Year's Production Declined | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/essex-troop-wins-at-polo.html | Essex Troop Wins at Polo. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/princeton-cubs-score-defeat-brunswick-school-fencers-by-10-to-7-in.html | PRINCETON CUBS SCORE.; Defeat Brunswick School Fencers by 10 to 7 in Opening Meet. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/belgian-pigeon-fanciers-use-divining-rods-to-determine-racing.html | Belgian Pigeon Fanciers Use Divining Rods To Determine Racing Ability of the Birds | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/measuring-snow-for-its-water-content-weighing-a-sample-of-snow.html | MEASURING SNOW FOR ITS WATER CONTENT; WEIGHING A SAMPLE OF SNOW | True | Courtesy of Professor J.E. Church Jr. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/premier-shares-report-investment-trust-issues-list-of-principal.html | PREMIER SHARES REPORT.; Investment Trust Issues List of Principal Holdings. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/a-guide-for-librarians.html | A GUIDE FOR LIBRARIANS. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/dartmouth-repels-harvard-34-to-16-dominates-play-in-final-half.html | DARTMOUTH REPELS HARVARD, 34 TO 16; Dominates Play in Final Half After Crimson Holds Green Even at 12-12 in First. MACKEY AND KRAMER STAR Prove Mainstays for Victors and Former Ties With Farrel for Scoring Honors. Dartmouth Scores Early. Prince Leads Attack. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/awards-made-in-baltimore-dog-show.html | Awards Made in Baltimore Dog Show | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/georgia-in-tribute-to-nathan-straus-services-at-talbotton-baptist.html | GEORGIA IN TRIBUTE TO NATHAN STRAUS; Services at Talbotton Baptist Church Stress Boyhood of Jewish Philanthropist. NATIVE SON VIEWS RUSSIA Soviets' Attitude Toward Religion Not So Severe as Reported. Ivy Lee Asserts. Made Unhappy by Suffering. As Russia Views Religion. | | By Julian Harris. Editorial Correspondence, The New York Times | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/swiss-unions-advancing.html | Swiss Unions Advancing. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/mexican-troops-rout-bandits-execute-7-several-others-believed.html | MEXICAN TROOPS ROUT BANDITS, EXECUTE 7; Several Others Believed Killed in Brush With Federals in State of Puebla. | True | Special Cable to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/mackenzie-king-seeks-to-stir-up-dominion-former-canadian-premier.html | MACKENZIE KING SEEKS TO STIR UP DOMINION; Former Canadian Premier, Long Silent, Calls Conservative Regime to Account. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/trace-years-drop-in-price-of-silver-pixley-abell-of-london.html | TRACE YEAR'S DROP IN PRICE OF SILVER; Pixley & Abell of London Attribute Decline Largely to Sales by India. FLUCTUATIONS IN CHINA Movement for Adoption of the Gold Standard There Beset With Difficulties. Fluctuations in China Exchanges. Activity of Indian Bazaars SILVER CONTINUES TO DROP. New Low Record Price of 26 1/8 Cents an Ounce Made Here. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/brazil-hits-foreign-labor-enforces-law-requiring-60-per-cent-native.html | BRAZIL HITS FOREIGN LABOR; Enforces Law Requiring 60 Per Cent Native Workers. | True | Special Cable to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/playing-cards-and-their-history-miss-hargraves-fascinating-record.html | Playing Cards and Their History; Miss Hargrave's Fascinating Record of Their Use in Many Countries | True | By Halsey Raines | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/yale-cub-swimmers-win-defeat-central-high-of-washington-by-48to27.html | YALE CUB SWIMMERS WIN.; Defeat Central High of Washington by 48-to-27 Score. | True | Special to The New York Times | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/little-tramp-arrives.html | LITTLE TRAMP ARRIVES | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/yens-in-china-lead-reform-yc-james-yen.html | YENS IN CHINA LEAD REFORM; Y.C. JAMES YEN | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/police-department.html | Police Department. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/row-on-persian-art-ends-two-american-critics-withdraw-objections-to.html | ROW ON PERSIAN ART ENDS.; Two American Critics Withdraw Objections to London Exhibits. | True | Wireless to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/new-tax-plan-aim-of-north-carolina-measure-would-relieve-land-of.html | NEW TAX PLAN AIM OF NORTH CAROLINA; Measure Would Relieve Land of Levies to Support State's Public Schools. EDUCATORS ARE OPPOSED They Want Local Control Retained --Additional Sources of Revenue Sought. Plan Called Revolutionary. Money Must Be Found. | True | By Robert E. Williams. Editorial Correspondence, The New York Times | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/brooklyn-buildings-conveyed.html | Brooklyn Buildings Conveyed. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/walter-de-la-mares-fantastic-vein.html | Walter de la Mare's Fantastic Vein | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/faith-adams-engage-to-philip-youn-washington-girl-to-wed-son-of.html | FAITH ADAMS ENGAGE TO PHILIP YOUN; Washington Girl to Wed Son of Owen D. Young Early in the Summer. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/reichstag-votes-faith-in-bruening-fascistcommunist-motion-of-no.html | REICHSTAG VOTES FAITH IN BRUENING; Fascist-Communist Motion of No Confidence Is Turned Down, 293 Votes to 221. | True | Special Cable to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/national-board-of-fire-underwriters-reviews-its-laboratory-tests-to.html | National Board of Fire Underwriters Reviews Its Laboratory Tests to Fix Hazard Ratings | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/sports-of-the-times-itemizing-the-accounts-odds-and-ends-here-and.html | Sports of the Times; Itemizing the Accounts. Odds and Ends. Here and There. | True | By John Kieran. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/west-coast-earnings-rise-dividends-hearten-publicoil-concerns.html | WEST COAST EARNINGS RISE.; Dividends Hearten Public--Oil Concerns Buying Land. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/plane-falls-in-jungle-american-mall-craft-down-in-panamasoldiers-go.html | PLANE FALLS IN JUNGLE.; American Mall Craft Down in Panama--Soldiers Go to Rescue. | True | Special Cable to THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/can-save-192-per-cent.html | Can Save 19.2 Per Cent. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/princeton-matmen-topple-army-2111-two-falls-and-decision-in-last.html | PRINCETON MATMEN TOPPLE ARMY, 21-11; Two Falls and Decision in Last Three Bouts Enable Tigers to Come From Behind. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/the-returning-mr-besier-the-barretts-brings-to-the-reluctant-light.html | THE RETURNING MR. BESIER; "The Barretts" Brings to the Reluctant Light a Most Occasional Playwright | True | Photo by Soichi Sunami. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/10000-at-funeral-of-joe-the-baker-catania-victim-of-attack-from.html | 10,000 AT FUNERAL OF 'JOE THE BAKER'; Catania, Victim of Attack From Ambush, Buried in $10,000 Bronze Coffin. POLICE SEARCH MOURNERS Tons of Flowers, 85 Police, 110 Chauffeurs and Long Cortege Mark Services for Gangster. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/hoover-signs-bill-to-make-air-hero-an-american-soldier.html | Hoover Signs Bill to Make Air Hero an American Soldier | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/summers-beats-pope-to-keep-pro-squash-racquets-title.html | Summers Beats Pope to Keep Pro Squash Racquets Title | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/investment-trusts-add-more-utilities-increase-in-year-of-257000.html | INVESTMENT TRUSTS ADD MORE UTILITIES; Increase in Year of 257,000 Shares and Warrants Is Shown by 33 Concerns. HALF OF ALL TURNED OVER Sales or Purchases of Certain Securities Are Not Index of Merit,It Is Contended. Holdings of 33 Trusts Compared. Common Stock Well Distributed. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/educational-notes.html | Educational Notes. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/lincoln-a-new-portrait-from-new-papers-an-illuminating-picture-of.html | LINCOLN: A NEW PORTRAIT FROM NEW PAPERS; An Illuminating Picture of the Prairie Lawyer, the Great Political Leader, and the Statesman Who Led His Country Through the Furnace. Of Civil War Is Presented in a Great Sheaf of Letters and State Documents, Long Hidden in Obscure Places and Now Brought to Light Lincoln the Humane. "The Prairie" Years. Fees Were Modest. A Steady Growth. In the Crisis of 1860. Lincoln in War. His Own Foreign Minister. Views on Issues of the Day. Advocated Woman Suffrage. Making War Merciful. Adding to the Legend. | True | By Emanuel Hertz.photograph By R. Gobel, From Brown Brothers. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/foreign-exchanges-rise-sterling-advances-again-and-canadas-dollar.html | FOREIGN EXCHANGES RISE.; Sterling Advances Again and Canada's Dollar Returns to Par. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/dance-recital-tonight-for-the-travelers-aid.html | DANCE RECITAL TONIGHT FOR THE TRAVELERS' AID | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/increasing-home-facilities-in-east-river-centres-guggenheim-dental.html | INCREASING HOME FACILITIES IN EAST RIVER CENTRES; Guggenheim Dental Clinic. Second Avenue Subway. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/weekly-business-index-nears-recent-low-due-to-declines-in-power-and.html | Weekly Business Index Nears Recent Low, Due to Declines in Power and Auto Series | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/15950000-realty-in-foreclosures-forced-sales-for-january-included.html | $15,950,000 REALTY IN FORECLOSURES; Forced Sales for January Included 37 Apartments and116 Tenements. Sixty-one Bronz Parcels Sold. Many Brooklyn Homes Sold. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/new-orleans-aids-needy-committee-finds-20000-persons-out-of-work-in.html | NEW ORLEANS AIDS NEEDY.; Committee Finds 20,000 Persons Out of Work in City. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/fort-hamilton-trio-beats-squadron-a-triumphs-by-12-to-9-in-game-at.html | FORT HAMILTON TRIO BEATS SQUADRON A; Triumphs by 12 to 9 in Game at Brooklyn, Conceding Rivals 5 Goals by Handicap. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/upholds-taking-land-for-tennessee-park-state-supreme-court-decides.html | UPHOLDS TAKING LAND FOR TENNESSEE PARK; State Supreme Court Decides Condemnation of Great Smoky Mountain Tract Is Legal. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/boy-12-stops-runaway-but-heroic-deed-is-rewarded-by-scolding-from.html | BOY, 12, STOPS RUNAWAY.; But Heroic Deed Is Rewarded by Scolding From Driver. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/columbia-routs-army-five-5331-snaps-cadets-string-of-nine-victories.html | COLUMBIA ROUTS ARMY FIVE, 53-31; Snaps Cadets' String of Nine Victories Before Crowd of 3,500 in Winners' Gym. LEADS BY 24 TO 10 AT HALF Bender, McCoy and Gregory Star in Lions' Attack, Getting 18, 15 and 13 Points, Respectively. Bender and Gregory Count. McCoy Counts Field Goal. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/red-cross-fund-grows-total-reaches-6787720-as-public-hears-of.html | RED CROSS FUND GROWS.; Total Reaches $6,787,720 as Public Hears of Appropriation Failure. | True | Special to The New York Times. | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-08 | 1931-02-08 | https://www.nytimes.com/1931/02/08/archives/extend-ship-service-american-mail-and-dollar-lines-to-make-city.html | EXTEND SHIP SERVICE.; American Mail and Dollar Lines to Make City Terminal. | True | | C1B 104383,C1B 104384,C1B 104385,C1B 104386,C1B 104387,C1B 104388,C1B 104389,C1B 104390 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/says-all-are-tempted-major-parrott-of-salvation-army-finds-evil.html | SAYS ALL ARE TEMPTED.; Major Parrott of Salvation Army Finds Evil Spirit Rampant. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/argentine-four-scores-an-upset-on-coast-by-triumphing-over.html | Argentine Four Scores an Upset on Coast By Triumphing Over Hurricanes, 9 to 8 | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/stock-average-unchanged-weeks-fisher-index-same-as-week-before-and.html | STOCK AVERAGE UNCHANGED; Week's "Fisher Index" Same as Week Before and 4 Weeks Ago. | True | Special to The New York Times. | C1B 104333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/st-nicks-defeat-new-york-ac-six-munroes-goal-brings-victory-by-21.html | ST. NICKS DEFEAT NEW YORK A.C. SIX; Munroe's Goal Brings Victory by 2-1 in Overtime Game at Coliseum. 5,000 WITNESS CONTEST Victors Take Lead In Initial Period on Heath's Tally, but Rouet Ties Score. Heath Opens Scoring. Wards Off Foulis's Thrusts. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/mary-carr-poor-mother-of-films-bankrupt-sound-pictures-left-her.html | Mary Carr, 'Poor Mother' of Films, Bankrupt; Sound Pictures Left Her Brood Penniless | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/extend-corn-borer-fight-connecticut-officials-have-quarantined-75.html | EXTEND CORN BORER FIGHT.; Connecticut Officials Have Quarantined 75 Per Cent of State. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/explorers-to-tell-of-experiences.html | Explorers to Tell of Experiences. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/farm-relief-pact-faces-new-attack-some-democrats-roused-by.html | FARM RELIEF PACT FACES NEW ATTACK; Some Democrats Roused by Statement of Hyde That Buying of Food Is Barred.MAY DEMAND CONCESSIONSIndications Are Seen That theSenate Will Not Adopt Conference Report Without Them. Greater Concessions Sought. FARM RELIEF PACT FACES NEW ATTACK ARKANSAS FOOD ALLOWANCE. 128 Pounds for Family of Four for Thirty Days. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/would-name-new-span-verrazano-bridge-newark-man-says-navigator-was.html | WOULD NAME NEW SPAN VERRAZANO BRIDGE; Newark Man Says Navigator Was First Man to Cross Bay of New York but Historians Doubt. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/deny-masters-picture-of-unkempt-lincoln-illinoisans-talk-of.html | DENY MASTERS PICTURE OF 'UNKEMPT' LINCOLN; Illinoisans Talk of Chiseling the Author's Ann Rutledge Epitaph From Her Tombstone. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/my-experiences-in-the-world-war-agreement-with-the-british-plans.html | MY EXPERIENCES IN THE WORLD WAR; Agreement With the British. Plans Not Always Fulfilled. Germans Constantly Reinforced. General Robertson Disappointed. British Extend Their Front. For Refusal to Split Divisions. | True | By General John J. Pershing | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/players-aid-temple-ezrath-israel.html | Players Aid Temple Ezrath Israel. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/players-of-the-game-miss-diana-fishwickthe-visiting-british-golf.html | Players of the Game; Miss Diana Fishwick--The Visiting British Golf Champion Took to Other Sports. Her Style Attracted Interest. Does Not Worry About Game. | True | By Lincoln A. Werden. All Rights Reserved.times Wide World Photo. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/purchases-tapestry-woven-for-louis-xiv-jw-higgins-acquires-a.html | PURCHASES TAPESTRY WOVEN FOR LOUIS XIV; J.W. Higgins Acquires a Gobelin Portraying Alexander the Great for Worcester Armory. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/steel-mills-run-at-50-per-cent-youngstown-schedules-are-up.html | Steel Mills Run at 50 Per Cent, Youngstown Schedules Are Up | True | Special to The New York Times. | C1B 104333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/wagner-prescribes-faith-to-end-gloom-declares-thick-fog-of-blues.html | WAGNER PRESCRIBES FAITH TO END GLOOM; Declares Thick Fog of "Blues" Retards Trade, but Religion Can Clear It Away. SCORES WIDESPREAD FEARS Says Leaders Fail to Dispel the Dejection Which Is Centred In Selfishness of Americans. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/acts-to-aid-librarians-association-backing-pension-and-pay-plans.html | ACTS TO AID LIBRARIANS.; Association, Backing Pension and Pay Plans, Hears Mrs. Roosevelt. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/london-stocks-near-low-level.html | London Stocks Near Low Level. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/in-best-of-families-to-continue.html | "In Best of Families" to Continue. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/to-study-tropic-diseases-dr-herben-arrives-in-paraguay-to-begin.html | TO STUDY TROPIC DISEASES; Dr. Herben Arrives in Paraguay to Begin Work for Pacific Institute. | True | Special Cable to THE NEW YORK TIMES. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/ellis-urges-institution-repairs-now.html | Ellis Urges Institution Repairs Now. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/will-rogers-finds-that-men-not-the-location-make-a-town.html | Will Rogers Finds That Men, Not the Location, Make a Town | True | WILL ROGERS. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/the-new-loans-by-paris-dutch-market-hears-that-high-rates-were.html | THE NEW LOANS BY PARIS.; Dutch Market Hears That High Rates Were Exacted. | True | Wireless to THE NEW YORK TIMES. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/ontario-ski-race-to-heggtveit.html | Ontario Ski Race to Heggtveit. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/old-constitution-restored-in-spain-alfonso-proclaims-freedom-of.html | OLD CONSTITUTION RESTORED IN SPAIN; Alfonso Proclaims Freedom of Press and Speech in Setting Elections for March. POLITICAL BATTLE BEGINS Struggle Between Republicans and Monarchists Is Held Most Serious Since 1876. Full Support of People Asked. OLD CONSTITUTION RESTORED IN SPAIN Rights Suspended Seven Years. Freedom of Press Restored. Bait for Socialists Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/windsor-ont-exmayor-ends-life.html | Windsor (Ont.) Ex-Mayor Ends Life | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/authors-see-joker-in-copyright-move-league-objects-to-a-3-months.html | AUTHORS SEE JOKER IN COPYRIGHT MOVE; League Objects to a 3 Months' "Open Season" Asked For by the Broadcasters. CURRENT "HITS" INVOLVED Counsel Charges Injustices in the Amendment Proposed to Vestal Bill by Radio Interests. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/broadcasting-and-copyright.html | BROADCASTING AND COPYRIGHT | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/argentine-exports-of-grain-still-gain-are-well-ahead-of-1930-except.html | ARGENTINE EXPORTS OF GRAIN STILL GAIN; Are Well Ahead of 1930, Except for Wheat--Interest Centres on Government Sales. WOOL SITUATION IMPROVES Prices Firmer and Demand Better in Foreign Markets--Exchange Held Firm Throughout Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 104333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/appeals-for-simplicity-canon-davey-of-england-asserts-it-would.html | APPEALS FOR SIMPLICITY.; Canon Davey of England Asserts It Would Rehabilitate World. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/wheat-trading-cut-by-market-control-dealing-in-corn-with-open.html | WHEAT TRADING CUT BY MARKET CONTROL; Dealing in Corn, With Open Operations, Shows Large Increase at Same Time. ALL GRAINS AT LOW LEVELS Selling Side Is Not Pressed and Precautions Are Taken Against Overloading on Breaks. Sees Reduced Acreage in Canada. Large Amount to Be Exported. Corn Market Hard to Understand. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/drought-helps-work-of-flood-prevention-army-engineers-make-progress.html | DROUGHT HELPS WORK OF FLOOD PREVENTION; Army Engineers Make Progress on the Mississippi Operations-- Dry Earth Seen as Safeguard. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/ten-artists-in-opera-concert.html | Ten Artists In Opera Concert. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/taxexempt-public-plants.html | TAX-EXEMPT PUBLIC PLANTS. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/ecuadors-income-down-cuts-are-planned-in-three-departments-as.html | ECUADOR'S INCOME DOWN.; Cuts Are Planned in Three Departments as Revenue Drops. | True | Special Cable to THE NEW YORK TIMES. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/increase-in-new-loans-on-london-market-numerous-highgrade-issues.html | INCREASE IN NEW LOANS ON LONDON MARKET; Numerous High-Grade Issues Last Week--January's Total Smallest Since 1924. | True | Special Cable to THE NEW YORK TIMES. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/new-bureau-formed-to-aid-runaway-boys-charity-group-would-remove.html | NEW BUREAU FORMED TO AID RUNAWAY BOYS; Charity Group Would Remove Them From Influences of City's Slums. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/simpson-rothert-set-marks-in-new-zealand-kiser-beaten.html | Simpson, Rothert Set Marks In New Zealand; Kiser Beaten | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/general-motors-employes-get-8706937-in-cash-and-stock-from.html | General Motors Employees Get $8,706,937 In Cash and Stock From Investment Fund; EMPLOYES PROFIT IN GENERAL MOTORS | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/150000-gifts-insure-study-of-ohio-courts-johns-hopkins-institute-of.html | $150,000 GIFTS INSURE STUDY OF OHIO COURTS; Johns Hopkins Institute of Law Ultimately Will Collect Data From Entire Country. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/segovia-stirs-audience-noted-spanish-guitarist-gives-final-new-york.html | SEGOVIA STIRS AUDIENCE.; Noted Spanish Guitarist Gives Final New York Recital. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/perky-says-obedience-is-key-to-freedom-only-perfect-service-and.html | PERKY SAYS OBEDIENCE IS KEY TO FREEDOM; Only Perfect Service and Loyalty Can Liberate Man, Episcopal Bishop Declares. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/rubber-in-london-quiet-as-week-ends-stocks-there-rise-as-those-in.html | RUBBER IN LONDON QUIET AS WEEK ENDS; Stocks There Rise as Those in Liverpool Fall-- Prices of Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/sherrills-are-hosts-married-25-years-general-and-wife-give.html | SHERRILLS ARE HOSTS; MARRIED 25 YEARS; General and Wife Give Anniversary Dinner to DistinguishedCompany. | True | | C1B 104333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/sobel-shows-way-in-college-scoring-ccny-captain-with-197-points-set.html | SOBEL SHOWS WAY IN COLLEGE SCORING; C.C.N.Y. Captain, With 197 Points, Sets Record Pace in I.S.A. Water Polo Tourney. KRAMER LEADS SWIMMERS Lavender Star, With 38 Tallies, Tope Wohl by Eleven--Thompson of Navy Is Third With 24. Has Scored 34 Touch Goals. Kramer Set Standard. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/trade-improvfs-in-chicago-area-arrival-of-6000-buyers-of.html | TRADE IMPROVFS IN CHICAGO AREA; Arrival of 6,000 Buyers of Merchandise Last Week Heartens Business.STEEL INGOT OUTPUT GAINSIncrease in Automobile Industry--Pig Iron Shipments Up 50%in January. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/new-bonds-for-10200000-to-be-put-on-market-today.html | New Bonds for $10,200,000 To Be Put on Market Today | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/krass-talks-at-sing-sing-rabbi-tells-prisoners-they-have-more.html | KRASS TALKS AT SING SING.; Rabbi Tells Prisoners They Have More Conveniences Than Lincoln Had | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/gen-butler-freed-with-a-reprimand-as-he-voices-regret-adams-drops.html | GEN. BUTLER FREED WITH A REPRIMAND AS HE VOICES REGRET; Adams Drops the Court-Martial and Marine Is Restored to Quantico Command. HE EXPLAINS HIS SPEECH Mussolini Story Supposed to Be Secret and He Is Sorry It Embarrassed Government. THIS SATISFIES NAVY HEAD Case Settled by Administration In Parley With Butler's Counsel to Avoid Court Publicity. Negotiations On Since Friday. Italy Already Satisfied. GENERAL BUTLER'S LETTER. STATEMENT AND REPRIMAND. Effect of Trial Considered. PHILADELPHIANS HAIL ACTION. Club Head Tells More as to Speech --Butler's Mother Joyful. "Closed Incident" for Vanderbilt. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/tangle-seen-in-bill-for-salvationists-viscount-brentford-fears-that.html | TANGLE SEEN IN BILL FOR SALVATIONISTS; Viscount Brentford Fears That Americans Won't Accept Control by British Corporation.PROPERTY HELD AN ISSUEPeer Observes That Value of Holdings Here Is Immensely GreaterThan of Those in Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/berlin-is-doubtful-about-soviet-plan-holds-that-failure-to-control.html | BERLIN IS DOUBTFUL ABOUT SOVIET PLAN; Holds That Failure to Control Costs Threatens Success of Five-Year Program. | True | Wireless to THE NEW YORK TIMES. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/georgian-court-alumnae-to-dance.html | Georgian Court Alumnae to Dance. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/british-golf-party-at-st-augustine-miss-fishwick-to-have-first-test.html | BRITISH GOLF PARTY AT ST. AUGUSTINE; Miss Fishwick to Have First Test on American Course Next Week. | True | | C1B 104333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/changing-attitude-of-stock-markets-amsterdam-considers-recovery-on.html | CHANGING ATTITUDE OF STOCK MARKETS; Amsterdam Considers Recovery on Europe's Exchanges an Important Sign. "BEAR" RETREAT A FACTOR All Markets, However, Are Watching Anxiously for a Turn in the Movement of Staple Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/finds-godlove-universal-rev-bj-bush-of-detroit-in-sermon-here-calls.html | FINDS GOD-LOVE UNIVERSAL.; Rev. B.J. Bush of Detroit in Sermon Here Calls Belief Instinctive. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/police-hold-tailor-as-girls-kidnapper-but-find-no-basis-for-story.html | POLICE HOLD TAILOR AS GIRL'S KIDNAPPER; But Find No Basis for Story of Two That He Was Seen at Woods With Yasso Child. BOY SCOUTS HUNT IN VAIN Search in Jersey Proves Futile-- Detective Reports Connecticut Clue Is Groundless. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/mrs-martin-omara-ends-life-by-leap-wife-of-former-head-of-motor.html | MRS. MARTIN O'MARA ENDS LIFE BY LEAP; Wife of Former Head of Motor Truck Firm Had Been at Party-in- Friends' Home. JUMPED FROM 13TH STORY Husband's Financial Losses Given as Reason for Suicide in East 68th St. Apartment. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/armed-youths-seized-in-auto-chase.html | Armed Youths Seized in Auto Chase | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/portuguese-troops-rushed-to-madeira-government-delegate-on-way-to.html | PORTUGUESE TROOPS RUSHED TO MADEIRA; Government Delegate on Way to Investigate Rioting Due to Raise in Price of Bread. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/genesee-dinner-tonight-george-eastman-to-be-guest-of-honor-and.html | GENESEE DINNER TONIGHT.; George Eastman to Be Guest of Honor and Claudel a Speaker. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/class-a-gunners-led-by-wantling-breaks-94-out-of-100-to-win.html | CLASS A GUNNERS LED BY WANTLING; Breaks 94 Out of 100 to Win High-Over-All Cup at N.Y. A.C. Traps. NASSAU CLUB TAKES MEET Mineola Team Defeats Larchmont Yacht Club in Five-Man Event, 459- 449. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/para-hails-ford-project-governor-says-brazilian-state-will-support.html | PARA HAILS FORD PROJECT.; Governor Says Brazilian State Will Support Rubber Plantation Plans. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/open-at-harlingen-captured-by-wood-new-jersey-golf-pro-victor-in.html | OPEN AT HARLINGEN CAPTURED BY WOOD; New Jersey Golf Pro Victor in $3,500 Tourney With 136 for 36 Holes. LEADS SMITH BY A STROKE Winner Gets a Birdie 4 on Last Hole to Annex First Prize of $1,000. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/seized-for-31-robberies-prisoner-implicates-his-fence-a-midget-who.html | SEIZED FOR 31 ROBBERIES; Prisoner Implicates His "Fence," a Midget, Who Battles Police. | True | | C1B 104333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/warships-prepare-at-balboa-for-war-advance-guard-of-the-scouting.html | WARSHIPS PREPARE AT BALBOA FOR WAR; Advance Guard of the Scouting Fleet Is in Pacific Waters After Passing Through Canal. 8 PLANES FLY FROM CUBA, Dirigible Los Angeles Cruises Over Panama in Preparation for Part in Naval Manoeuvres. Ships Prepared for "War." Dirigible on Panama Cruise. | True | By Hanson W. Baldwin, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/alaska-indian-women-send-cathedral-gift-bishop-manning-accepts.html | ALASKA INDIAN WOMEN SEND CATHEDRAL GIFT; Bishop Manning Accepts MooseSkin Altar Decoration asMost Significant. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/monsieur-le-marechal-wins-cannes-grand-steeplechase.html | Monsieur Le Marechal Wins Cannes Grand Steeplechase | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/schall-to-write-hoover-pressing-michel-fight-he-plans-to-recall.html | SCHALL TO WRITE HOOVER.; Pressing Michel Fight, He Plans to Recall Mitchel's Utility Ties. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/priestley-expects-fright-on-his-visit-author-says-on-radio-in.html | PRIESTLEY EXPECTS FRIGHT ON HIS VISIT; Author Says on Radio in London He Will Need to Go to Tahiti Afterward to Recover. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/stresses-beauty-in-faith-dr-robbins-says-a-poets-soul-sees-most-in.html | STRESSES BEAUTY IN FAITH.; Dr. Robbins Says a Poet's Soul Sees Most in Christianity. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/hoover-greets-teacher-sends-flowers-to-mrs-carran-ill-in-his-native.html | HOOVER GREETS TEACHER.; Sends Flowers to Mrs. Carran, Ill in His Native Town | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/wanderers-defeat-new-york-3-to-1-come-from-behind-in-2d-half-to.html | WANDERERS DEFEAT NEW YORK, 3 TO 1; Come From Behind in 2d Half to Triumph in Soccer Game at Hawthorne Field. LYELL REGISTERS TWICE Wardrop Also Scores, His Marker Equaling Goal by Orilley Made Early in Contest. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/varipapa-falcaro-add-to-lead.html | Varipapa, Falcaro Add to Lead. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/collins-is-victor-in-miami-golf.html | Collins Is Victor in Miami Golf. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/dr-jw-baer-dies-noted-churchman-former-lay-moderator-of.html | DR. J.W. BAER DIES; NOTED CHURCHMAN; Former Lay Moderator of Presbyterian General Assembly Succumbs at 70 on Coast. WAS BANKER AND EDUCATOR World Organizer of Christian Endeavor Societies From 1890 to1900--Had Varied Career. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 104333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/finds-more-drinking-than-in-saloon-days-survey-shows-remarkable.html | FINDS MORE DRINKING THAN IN SALOON DAYS; Survey Shows 'Remarkable' Rise in Intemperance in States That Were Dry Before 1920. ARRESTS OF MINORS GAIN Eight Times as Many Held for Intoxication in Washington as Before Volstead Law. ALCOHOL DEATHS INCREASE Modification League Declares the Trend of Sentiment Is for Repeal. Arrests for Intoxication Rose. Drinking Among the Young. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/warns-visitors-here-against-racketeers-mulrooney-endorses-campaign.html | WARNS VISITORS HERE AGAINST RACKETEERS; Mulrooney Endorses Campaign of Hotel Association and Tells How Police Are Cooperating. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/miss-may-appleby-plans-her-wedding-she-has-chosen-her-cousin-mrs-jh.html | MISS MAY APPLEBY PLANS HER WEDDING; She Has Chosen Her Cousin, Mrs. J.H. Beebe, as Her Only Attendant. WILL BE WED ON FEB. 17 Marriage to Dr. Robert MacLean Will Be Performed In Chapel of St. Bartholomew's. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/20th-century-fund-moves-transferred-her-a-from-boston-where-ea.html | 20TH CENTURY FUND MOVES.; Transferred Her a From Boston Where E.A. Filene Founded It. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/senator-and-president.html | SENATOR AND PRESIDENT. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/inflation-as-way-out-planned-in-australia-two-provinces-and-the.html | INFLATION AS WAY OUT PLANNED IN AUSTRALIA; Two Provinces and the Commonwealth Bank Protest Proposals for Solving Economic Problem. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/scores-audiences-at-immoral-plays-rev-jmj-quinn-declares-they.html | SCORES AUDIENCES AT IMMORAL PLAYS; Rev. J.M.J. Quinn Declares They Disguise 'Impure Enjoyment' as Intellectuality.'BRUTE INSTINCT' SATISFIED Preacher at St. Patrick's AssailsDramatists and Producers andUrges All to Heed Conscience. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/barcelona-passes-madrid-in-size.html | Barcelona Passes Madrid in Size. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/kentucky-leading-quintets-in-south-defeated-w-and-l-during-week-to.html | KENTUCKY LEADING QUINTETS IN SOUTH; Defeated W. and L. During Week to Maintain Unbeaten Record in Conference. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/mcdade-wins-road-race-millrose-harrier-takes-manhattan-al-7mile-run.html | McDADE WINS ROAD RACE.; Millrose Harrier Takes Manhattan A.L. 7-Mile Run in 41:30. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/says-faith-inspired-lincolns-greatness-morgan-tells-congregation-of.html | SAYS FAITH INSPIRED LINCOLN'S GREATNESS; Morgan Tells Congregation of Negro Church Emancipator Was Prayerful Man. | True | | C1B 104333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/crain-will-act-on-14-as-weston-bribers-will-present-to-the-grand.html | CRAIN WILL ACT ON 14 AS WESTON BRIBERS; Will Present to the Grand Jury This Week Cases of Lawyers Accused by Ex-Prosecutor. HEARING SET BY SEABURY Referee to Go Ahead Despite Kresel's Illness--Policeman Named by Stool-Pigeon on Trial Today. Seabury to Go Ahead. The Fourteen Accused Lawyers. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/red-cross-needs-26000-more-here-four-late-gifts-include-one-of-1000.html | RED CROSS NEEDS $26,000 MORE HERE; Four Late Gifts Include One of $1,000 From American Express Bank. DRIVE WILL BE EXTENDED Blaine Says Need for Aid Is Still Urgent--Carload of Lettuce to Be Auctioned. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/january-collections-gain-most-cities-still-consider-credits-only.html | JANUARY COLLECTIONS GAIN; Most Cities Still Consider Credits Only "Fair," Survey Shows. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/high-nanking-post-given-to-american-dr-fa-cleveland-head-of-salt.html | HIGH NANKING POST GIVEN TO AMERICAN; Dr. F.A. Cleveland, Head of Salt Tax Unit, First of Our Citizens Made an Executive. | True | Special Cable to THE NEW YORK TIMES. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/rw-kahn-wedded-to-actress-jan-26-bankers-son-married-at-fathers.html | R.W. KAHN WEDDED TO ACTRESS JAN. 26; Banker's Son Married at Father's Home in Huntington to Hannah Williams. HIS MOTHER AT CEREMONY Betrothal of Orchestra Leader to Revue Artist Had Been Known on Broadway Several Weeks. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/exchange-is-moving-in-londons-favor-rates-on-all-foreign-countries.html | EXCHANGE IS MOVING IN LONDON'S FAVOR; Rates on All Foreign Countries Rise as Capital, Is Shifted to England. CONTROL BY MONEY RATE London Believes Advance in Bank Rate, Which Was Deemed Undesirable, Is Now Averted. | True | Special Cable to THE NEW YORK TIMES. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/miss-hoyt-to-wed-a-felix-du-pont-jr-her-betrothal-announced-by-her.html | MISS HOYT TO WED A. FELIX DU PONT JR.; Her Betrothal Announced by Her Parents, Mr. and Mrs. Richard Farnsworth Hoyt. DEBUTANTE OF THIS SEASON Bridegroom-Elect Is a Member of the du Pont Family of Wilmington, Del. | True | Photo by Charles Cooper. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/jailbreaker-asks-pardon-forsbrey-who-escaped-five-times-seeks.html | JAIL-BREAKER ASKS PARDON; Forsbrey, Who Escaped Five Times Seeks Clemency of Governor. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/bank-heads-face-suit-for-20000000-jury-action-today-depositors.html | BANK HEADS FACE SUIT FOR $20,000,000; JURY ACTION TODAY; Depositors' Group Urges Move by State to Regain Bank of U.S. Losses Due to Laxity. WANTS 20% BACK AT ONCE Requests Payment on Account From $45,000,000 Realized Already in Liquidation. LEHMAN'S AID IS SOUGHT Indictment of Three Officials Seen Near--Rosoff Reopening Plan Outlined at Mass Meeting. Silent on Indictments. BANK HEADS FACE $20,000,000 SUIT May Rule on Appeal Today. Groups in Race. Perskin Tells Plans. Thomas Criticizes Governor. | True | | C1B 104333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/public-works-buoy-steel-trade-level-fabricated-material-has-done.html | PUBLIC WORKS BUOY STEEL TRADE LEVEL; Fabricated Material Has Done Well, With Demand in Other Lines Restricted. PRICES SHOW NO CHANGES Irregularity in Quotations for Some of Mill Output Is Succeeded by Steadiness. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/arts-club-officer-finds-home-looted-julius-delbros-painter-reports.html | ARTS CLUB OFFICER FINDS HOME LOOTED; Julius Delbros, Painter, Reports $1,000 Jewelry and Clothing Stolen in His Absence. TWO SHOT IN HOLD-UP DIE Proprietor of Bronx Bakery and One Robber, Wounded in Melee, Succumb to Injuries. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/president-occupies-pew-used-by-lincoln-with-mrs-hoover-he-attends.html | PRESIDENT OCCUPIES PEW USED BY LINCOLN; With Mrs. Hoover, He Attends Memorial Service in New York Avenue Church. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/deny-bonus-is-sought-legion-leaders-tell-bay-state-meeting-disabled.html | DENY BONUS IS SOUGHT.; Legion Leaders Tell Bay State Meeting Disabled Men Come First. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/machado-predicts-peace-in-cuba-now-president-thinks-lack-of-limit.html | MACHADO PREDICTS PEACE IN CUBA NOW; President Thinks Lack of Limit on New Period of Martial Law Will Confound Foes. LABOR OUTLOOK IS BETTER Envoy, on Radio, Defends Regime Against "Carping Criticism" of Machado in United States. Envoy Defends Machado Regime. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/concert-by-chamber-music-society.html | Concert by Chamber Music Society. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/sees-cynicism-on-graft-stockdale-bays-publics-attitude-is-challenge.html | SEES CYNICISM ON GRAFT.; Stockdale Bays Public's Attitude Is Challenge to Church. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/to-organize-taxi-drivers-checker-sales-corporation-says-it-seeks-to.html | TO ORGANIZE TAXI DRIVERS.; Checker Sales Corporation Says It Seeks to Safeguard Independents. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/bondy-fox-terrier-wins-best-in-show-three-of-the-winners-in-fox.html | BONDY FOX TERRIER WINS BEST IN SHOW; THREE OF THE WINNERS IN FOX TERRIER CLUB EXHIBITION YESTERDAY. | True | By Vernon van Ness.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/conger-will-run-in-nyac-meet-will-seek-to-break-worlds-record-in.html | CONGER WILL RUN IN N.Y.A.C. MEET; Will Seek to Break World's Record in Baxter Mile at Garden Next Monday. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/to-give-great-shakes-at-columbia.html | To Give 'Great Shakes!' at Columbia | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/british-heir-sought-facts-on-our-rivalry-inquired-about-competition.html | BRITISH HEIR SOUGHT FACTS ON OUR RIVALRY; Inquired About Competition From American Goods in Jamaica-- His Auto Reaches Argentina. | True | Special to Cable THE NEW YORK TIMES. | C1B 104333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/prince-of-wales-in-film-bermuda-reception-shown-at-the-newsreel-the.html | PRINCE OF WALES IN FILM.; Bermuda Reception Shown at the Newsreel Theatre. Other Photoplays. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/no-german-borrowing-abroad.html | No German Borrowing Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/96-old-fool-laws-urged-for-repeal-city-club-can-see-no-use-for.html | 96 OLD 'FOOL LAWS' URGED FOR REPEAL; City Club Can See No Use for Prohibition on Buying Land From Indians. OR BAN ON CAUSING DUELS Would End Stricture on Fishing Sundays and Selling Wine Without Stamps. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/urges-politics-for-negro-tuttle-exhorts-race-to-seek-more-power-to.html | URGES POLITICS FOR NEGRO.; Tuttle Exhorts Race to Seek More Power to Spur Advancement. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/fight-city-inquiry-to-dethrone-macy-republican-leaders-opposition.html | FIGHT CITY INQUIRY TO DETHRONE MACY; Republican Leaders' Opposition Laid to Desire to Weaken the Party Control of Chairman. MACHOLD'S HAND IS SEEN State Chief's Water-Power Position Is Viewed as Possible Reason-- Switch by Comaire Cited. Clue Seen in Cornaire's Stand. Would Not Be Greatly Weakened. WARD'S STAND UNCHANGED. But Associates of Leader Expect Him to Compromise With Macy. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/yale-coaches-due-to-be-named-today-officials-expected-to-appoint.html | YALE COACHES DUE TO BE NAMED TODAY; Officials Expected to Appoint Staff Following Report of Football Committee. STEVENS MAY BE RETAINED Reported He Will Get One-Year Renewal-- Friedman, Waish, O'Connor Among Likely Aides. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/sultan-of-sokoto-flees-abdication-and-disappearance-of-nigerian.html | SULTAN OF SOKOTO FLEES.; Abdication and Disappearance of Nigerian Ruler Unexplained. | True | Wireless to THE NEW YORK TIMES. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/scores-dry-law-report-dr-fitch-sees-inconsistent-com-promise-in.html | SCORES DRY LAW REPORT.; Dr. Fitch Sees "Inconsistent Com promise" in Wickersham Findings. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/minimizes-climate-in-tuberculosis-cure-health-service-advises.html | MINIMIZES CLIMATE IN TUBERCULOSIS CURE; Health Service Advises Recourse to Sanitarium Near Home in Any of the States. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/says-british-tried-trade-coup-in-war-sought-secret-treaty-to-get.html | SAYS BRITISH TRIED TRADE COUP IN WAR; Sought Secret Treaty to Get Exclusive Rights in Brazil, G.H. Payne Charges in Book. HALTED BY OUR PROTEST Washington Learned of Move In 1918 When Using All Its Power to Aid Allies, Author Reveals. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/westchester-drafts-equalization-table-schedule-basis-for-1931.html | WESTCHESTER DRAFTS EQUALIZATION TABLE; Schedule, Basis for 1931 County Taxation, to Be Laid Before Supervisors Today. | True | Special to The New York Times. | C1B 104333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/miss-eleanor-noble-wed-to-wn-bourne-she-is-married-in-boston-to-son.html | MISS ELEANOR NOBLE WED TO W.N. BOURNE; She Is Married in Boston to Son of Late Professor E.G. Bourne of Yale University. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/homanss-40foot-putt-wins.html | Homans's 40-Foot Putt Wins. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/oriana-quartet-heard-women-artists-give-a-program-at-the-barbizon.html | ORIANA QUARTET HEARD.; Women Artists Give a Program at the Barbizon Club. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/philharmonic-repeats-program.html | Philharmonic Repeats Program. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/hadley-work-is-heard-myrtil-in-bohemia-given-by-manhattan-orchestra.html | HADLEY WORK IS HEARD.; Myrtil In Bohemia" Given by Manhattan Orchestra. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/holds-god-alone-can-bring-peace.html | Holds God Alone Can Bring Peace. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/washington-five-leads-in-coast-race-meets-washington-state-rival.html | WASHINGTON FIVE LEADS IN COAST RACE; Meets Washington State, Rival for Honors, in Two Games This Week-End. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/roosevelt-to-unify-state-health-work-in-a-15year-plan-tells.html | ROOSEVELT TO UNIFY STATE HEALTH WORK IN A 15-YEAR PLAN; Tells Charities Federation He Hopes to Offer New Policy Within Ten Days. SEES WELFARE PROGRESS And Says Stress of the Times Calls for Greatest Social Program in History. URGES WALL-LESS PRISON Sicher Reports Affiliates of the Federation Spent $9,800,000 In Last Year. Sees Advance in Social Welfare. ROOSEVELT DRAFTS NEW HEALTH PLAN Sicher Gives Report. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/will-rogers-raises-172000-for-drought-aid-oklahoma-tour-nets-his.html | Will Rogers Raises $172,000 for Drought Aid; Oklahoma Tour Nets His Native State $90,000 | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/says-we-all-think-alike-rev-hp-alan-montgomery-holds-there-is-no-in.html | SAYS WE ALL THINK ALIKE.; Rev. H.P. Alan Montgomery Holds There Is No Individuality in America. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/castle-resigns-aircraft-post.html | Castle Resigns Aircraft Post. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/saya-all-have-time-to-think.html | Saya All Have Time to Think. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/detroit-shuts-out-ottawa-sextet-20-goodfellow-cages-one-goal-and.html | DETROIT SHUTS OUT OTTAWA SEXTET, 2-0; Goodfellow Cages One Goal and Aids in Other--Falcons' Victory Gives Them Third Place. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/new-shylock-story-hailed-by-dr-krass-character-in-lewisohns-book-is.html | NEW SHYLOCK STORY HAILED BY DR. KRASS; Character in Lewisohn's Book Is Symbolic of All Israel, Rabbi Declares. SEES JEW MISUNDERSTOOD Christian History, He Finds, Has Blamed Race for Sins of a Single Offender. | True | | C1B 104333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/soccer-giants-beat-hakoah-eleven-62-nelson-scores-3-goals-tollan-2.html | SOCCER GIANTS BEAT HAKOAH ELEVEN, 6-2; Nelson Scores 3 Goals, Tollan 2 in Challenge Cup Play at Polo Grounds. SCORE TIED, 1-1, AT HALF Grenteid Gets Both Markers for the Losers, One Coming on Pass From Gruenwald. Carlson Gets One Goal. Scores on McGhee's Pass. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/next-beaux-arts-ball-a-colonial-pagant-old-new-york-to-be-shown-in.html | NEXT BEAUX ARTS BALL A COLONIAL PAGEANT; Old New York to Be Shown in 200th Year Since Washington's Birth. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/cotton-recovers-after-dull-start-trading-rises-steadily-for-week.html | COTTON RECOVERS AFTER DULL START; Trading Rises Steadily for Week and Prices Rally About $3 a Bale. SPOT DEMAND HEAVIER Drought, Acreage Diversion and Possibility of Weevils Aid in Stimulating the Market. Market Resists Depression. Manchester Demand Good. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/contractors-score-wage-rates-bill-prevailing-local-pay-on-public.html | CONTRACTORS SCORE WAGE RATES BILL; Prevailing Local Pay on Public Work Would Raise the Cost, Group Writes Hoover. "PRINCIPLE" IS FAVORED But Changing of Davis-Bacon Measure to Have Cases ConsideredSeparately Is Urged. Davis Would Settle Disputes. Bid Increases Are Predicted. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/german-statesmanship.html | GERMAN STATESMANSHIP. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/five-dog-shows-scheduled-today-three-specialty-terrier-events-with.html | FIVE DOG SHOWS SCHEDULED TODAY; Three Specialty Terrier Events With Chow and Pomeranian Series List 389 Entries. | True | By Vernon van Ness. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/extols-deeds-as-bequest-ribourg-says-mans-character-is-best.html | EXTOLS DEEDS AS BEQUEST.; Ribourg Says Man's Character is Best Remembered as Heritage. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/dr-lasker-retires-long-chess-expert-german-master-held-worlds-title.html | DR. LASKER RETIRES; LONG CHESS EXPERT; German Master Held World's Title 27 Years, Losing to Capablanca in 1921. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/exports-reflect-world-depression-decline-in-sales-of-our-goods.html | EXPORTS REFLECT WORLD DEPRESSION; Decline in Sales of Our Goods Abroad Extended Through Almost All Lines in 1930. OTHER NATIONS ALSO HIT German Steel Exports Fell 9.25% Below 5-Year Average, French 13.5 and British 16.8. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/congress-as-a-pupil.html | CONGRESS AS A PUPIL. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/expect-prince-olav-of-norway-to-visit-lake-placid-olympics.html | Expect Prince Olav of Norway To Visit Lake Placid Olympics | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/3mileaminute-average-speed-made-by-hawks-in-25409-miles.html | 3-Mile-a-Minute Average Speed Made by Hawks in 25,409 Miles | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/entertain-for-charity-group-of-women-to-aid-red-cross-fund-at.html | ENTERTAIN FOR CHARITY; Group of Women to Aid Red Cross Fund at "Evenings Abroad." | True | | C1B 104333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/no-trace-is-found-of-florence-parker-private-detectives-join-police.html | NO TRACE IS FOUND OF FLORENCE PARKER; Private Detectives Join Police in Hunt for Yonkers Girl, Now Gone Two Weeks. SILENCE ALARMS PARENTS Mother scouts Marriage Theory-- Aid of Friends in Other Cities Asked--"Tips" Futile. Mother Gives Views. Men Friends Questioned. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/strawbridge-appears-in-dance-recital-assisted-by-two-groupsmary.html | STRAWBRIDGE APPEARS IN DANCE RECITAL; Assisted by Two Groups--Mary Wigman Returns--Repertory Season Ends. | True | By John Martin. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/new-price-for-garden-boxing.html | New Price for Garden Boxing. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/rising-import-surplus-may-stop-french-import-of-gold.html | Rising Import Surplus May Stop French Import of Gold | True | Wireless to THE NEW YORK TIMES. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/town-offers-jobs-or-jail-to-unemployed-married-men.html | Town Offers Jobs or Jail To Unemployed Married Men | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/accuser-protests-clearing-of-cannon-the-rev-dr-harrell-says-that.html | ACCUSER PROTESTS CLEARING OF CANNON; The Rev. Dr. Harrell Says That "Time Will Reveal Blunder" of Church Inquiry Board. CONVINCED BY "EVIDENCE" Richmond (Va.) Elder Speaks of "Astonishing Admissions"-- Bishop Maintains Silence at Capital. Bishop Silent in Hospital. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/asks-state-check-on-road-machinery-roosevelt-invites-republican.html | ASKS STATE CHECK ON ROAD MACHINERY; Roosevelt Invites Republican Leaders to Confer on Law to Control Town Purchases. 'LEASE PLAN' IS ATTACKED Governor Cites Letter of Commissioner Brandt Charging Waste and "Unethical Practice." | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/12000-see-chicago-beat-rangers-32-black-hawks-win-stirring-game-at.html | 12,000 SEE CHICAGO BEAT RANGERS, 3-2; Black Hawks Win Stirring Game at Garden and Local Six Drops to 4th Place. BOSTROM'S GOAL DECIDES His Surprising Shot From Centre of Rink in 12:33 of Last Period Breaks 2-2 Tie. Fourth Victory for Chicago. Wentworth Scores for Hawks. | True | By Joseph C. Nichols. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/three-youths-seized-in-fake-ticket-sale-police-seek-counterfeit.html | THREE YOUTHS SEIZED IN FAKE TICKET SALE; Police Seek Counterfeit Ring After Frequent Swindles at Athletic Games. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/2-unhurt-in-plunge-into-fortyfoot-cut-couples-car-skids-on-slippery.html | 2 UNHURT IN PLUNGE INTO FORTY-FOOT CUT; Couple's Car Skids on Slippery Street and Falls to Railroad Tracks in Bronx, a Wreck. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/groundhog-regrets-his-shadows-havoc-billy-struts-proudly-at-zoo-as.html | GROUNDHOG REGRETS HIS SHADOW'S HAVOC; Billy Struts Proudly at Zoo as Prediction Is Fulfilled, but Cold Unnerves Him. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/paris-bank-at-monthend-increase-of-41000000-in-discounts-and.html | PARIS BANK AT MONTH-END; Increase of $41,000,000 In Discounts and $78,700,000 in Circulation. | True | Wireless to THE NEW YORK TIMES. | C1B 104333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/lay-plans-to-press-reapportionment-republicans-will-take-up-the.html | LAY PLANS TO PRESS REAPPORTIONMENT; Republicans Will Take Up the Governor's Request at Meeting of Senate Body This Week. MACY REPORTED IN FAVOR Action This Year on Basis of 1925 Census Would Lessen Tammany's Losses in Legislature. County Changes Create Issue. Koenig Also Opposes Change. Losses Forced Up-State. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/royal-mail-stock-worries-holders-quotation-at-nil-in-london-market.html | ROYAL MAIL STOCK WORRIES HOLDERS; Quotation at "Nil" in London Market Due to Doubts Concerning Liabilities. | True | Special Cable to THE NEW YORK TIMES. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/france-welcomes-bruenings-victory-even-pessimistic-writers-now.html | FRANCE WELCOMES BRUENING'S VICTORY; Even Pessimistic Writers Now Admit German Outlook Exceeds Their Expectations.BRIAND IN STRONG POSITIONAttack on Foreign Minister, Due inChamber Tomorrow, May End In Triumph for Him. Temps Sees New Confidence. Stronger Help Now Possible. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/protests-cellar-rooms-mrs-an-proskauer-opposes-dark-basement.html | PROTESTS CELLAR ROOMS; Mrs. A.N. Proskauer Opposes Dark Basement Apartments. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/four-leaders-seek-to-succeed-bowers-joseph-levenson-ws-reynolds-gc.html | FOUR LEADERS SEEK TO SUCCEED BOWERS; Joseph Levenson, W.S. Reynolds, G.C. Nordinger and William Duggan in Race for Collectorship. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/tory-censure-move-now-faces-defeat-alliance-of-british-labor-with.html | TORY CENSURE MOVE NOW FACES DEFEAT; Alliance of British Labor With Liberals Is Strengthened as Wednesday Attack Approaches. ECONOMY IS A BIG ISSUE Lloyd George's Program for Vast Public Works to Make Jobs Will Be Debated Thursday. Their Alliance Now Open. Move Toward Compromise. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/morris-gest-to-be-a-producer-again-will-be-associated-with-the.html | MORRIS GEST TO BE A PRODUCER AGAIN; Will Be Associated With the Shuberts in the Presentation of "The Wonder Bar." | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/honesty-in-politics-urged-dr-macleod-says-corruption-is-threatening.html | HONESTY IN POLITICS URGED; Dr. MacLeod Says Corruption is Threatening the Nation. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/samson-is-acted-in-italian-version-teatro-darte-gives-a-fine.html | 'SAMSON' IS ACTED IN ITALIAN VERSION; Teatro d'Arte Gives a Fine Performance of Bernstein's Play at Little Theatre. STERNI IN LEADING ROLE Wins Seven Curtain Calls for His Skillful Playing--Some Colorful Comedy Characterizations. | True | By Walter Littlefield. | C1B 104333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/favoritism-is-seen-in-city-bond-bill-merchants-association-says.html | FAVORITISM IS SEEN IN CITY BOND BILL; Merchants' Association Says Shorter Advertising Time Might Lead to Abuses. WIDE PUBLICITY IS URGED Required to Encourage Competition and Prevent Monopoly by Large Groups, Statement Asserts. Time Needed for Syndicates. Wide Publicity Needed. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/exmp-to-fight-for-seat-jones-convicted-of-misusing-pass-will-run-in.html | EX-M.P. TO FIGHT FOR SEAT; Jones, Convicted of Misusing Pass, Will Run in By-Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/urges-world-court-entry-easton-committee-inquires-pennsylvania.html | URGES WORLD COURT ENTRY; Easton Committee Inquires Pennsylvania Senator's Stand. | True | Special To The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/insurance-deal-in-south-southern-states-life-merged-with.html | INSURANCE DEAL IN SOUTH.; Southern States Life Merged With Volunteer--Assets $25,000,000. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/finds-idealism-in-church-dr-simons-says-those-who-abandon-it-drift.html | FINDS IDEALISM IN CHURCH.; Dr. Simons Says Those Who Abandon It Drift to Low Plane. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/latins-are-critical-of-stimson-speech-argentine-papers-hold-it-good.html | LATINS ARE CRITICAL OF STIMSON SPEECH; Argentine Papers Hold It Good as Far as It Goes, But Question Interventions. HAITI AND NICARAGUA NOTED But Buenos Aires Paper Prefers to Believe the Monroe Doctrine Merely Out of Date. A New Understanding Seen. Ecuador Sees Motives Revealed. No Reaction in Chile. | True | Special Cable to THE NEW YORK TIMES. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/no-sign-of-recovery-seen-yet-in-germany-no-change-is-expected.html | NO SIGN OF RECOVERY SEEN YET IN GERMANY; No Change Is Expected Before Late Summer--Steel Trade Is Moving Slowly. | True | Wireless to THE NEW YORK TIMES. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/back-bankruptcy-changes-county-lawyers-accept-findings-of-committee.html | BACK BANKRUPTCY CHANGES; County Lawyers Accept Findings of Committee on Altering Practice. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/campanini-victor-over-fleeting-fire-hatchs-entry-at-51-annexes.html | CAMPANINI VICTOR OVER FLEETING FIRE; Hatch's Entry, at 5-1, Annexes Jockey Club Handicap Worth $2,390 at Havana Track. MONKEY SHINE IS THIRD Bad Actions at the Post Delay the Start--Toki Sets Early Pace-- Riley Rides Winner. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/worship-is-a-duty-manning-asserts-bishop-declares-there-is-no.html | WORSHIP IS A DUTY, MANNING ASSERTS; Bishop Declares There is No Substitute for Churchgoing as Spiritual Stimulus. PUTS ALTAR ABOVE PULPIT Holds Preaching Is Secondary to Communion With God and Man in Purpose of Religion. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/small-taxpayers-to-get-a-new-credit-internal-revenue-bureau.html | SMALL TAXPAYERS TO GET A NEW CREDIT; Internal Revenue Bureau Estimates Saving of About 25% on Majority of Earned Incomes. | True | | C1B 104333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/fists-fly-at-church-as-factions-clash-parishioners-at-uniondale-li.html | FISTS FLY AT CHURCH AS FACTIONS CLASH; Parishioners at Uniondale, L.I., Armed With Bricks and Hoes, Seek to Keep Pastor Out. TEN ARRESTED IN SET-TO Then Priest Whose Credentials In Ukrainian Church Are Challenged Returns and Holds Services. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/continental-market-follows-firm-trend-active-bear-repurchases-of.html | CONTINENTAL MARKET FOLLOWS FIRM TREND; Active "Bear Repurchases" of Stocks at Berlin—London Encouraged by Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/polish-envoy-at-log-chateau.html | Polish Envoy at Log Chateau. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/man-90-digs-self-from-ruins-of-old-mens-home-in-quake.html | Man, 90, Digs Self From Ruins Of Old Men's Home in Quake | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/washington-is-quoted-as-big-navy-advocate-statement-by-perry.html | WASHINGTON IS QUOTED AS BIG NAVY ADVOCATE; Statement by Perry Belmont, Issued in Paris, Cites Effect of Sea Power in Revolution. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/yellin-beats-cole-in-title-cue-play-triumphs-12571-in-us-pocket.html | YELLIN BEATS COLE IN TITLE CUE PLAY; Triumphs, 125-71, in U.S. Pocket Billiards--Fagan's 51 Sets High-Run Mark. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/bronx-plot-sold-for-taxpayer.html | Bronx Plot Sold for Taxpayer. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/keller-runs-1000-in-newark-tonight-french-800meter-champion-to-get.html | KELLER RUNS 1,000 IN NEWARK TONIGHT; French 800-Meter Champion to Get Stiff Test in U.S. Debut at Seton Hall Meet. MARTIN PROVED HIS SPEED Compatriot of Keller Made Fast Time as Chapman Scored Brilliant Victory Saturday. | True | By Arthur J. Daley. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/says-lords-prayer-fits-another-epoch-dr-haldeman-would-withhold-it.html | SAYS LORD'S PRAYER FITS ANOTHER EPOCH; Dr. Haldeman Would Withhold It From Public Recital in Present Era. FINDS BIBLE IS MISAPPLIED False Interpretations Put Christendom In State of Confusion, He Asserts at First Baptist Church. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/judson-health-centre-asks-98328.html | Judson Health Centre Asks $98,328. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/asks-compulsory-chapel-dr-reisner-deplores-slighting-of-religion-in.html | ASKS COMPULSORY CHAPEL; Dr. Reisner Deplores Slighting of Religion in Protestant Colleges. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/two-french-banks-shut-two-officials-of-one-are-arrested-manager-of.html | TWO FRENCH BANKS SHUT.; Two Officials of One Are Arrested-- Manager of Other Is Gone. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/new-stock-firms-formed-dl-cooper-co-and-phillips-golde-gearhart.html | NEW STOCK FIRMS FORMED.; D.L. Cooper & Co, and Phillips, Golde & Gearhart Announced. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/satin-spar-takes-5000-added-race-carries-bb-colors-to-5length.html | SATIN SPAR TAKES $5,000 ADDED RACE; Carries B.B. Colors to 5-Length Victory in Spa Handicap at Agua Caliente. ALEX. PANTAGES IS SECOND Finishes In Front of Caruso Over Mile-and-Sixteenth Route-- Time Is 1:47 1-5. | True | | C1B 104333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/unemployment-hits-sing-sing-too-many-inmates-for-jobs.html | Unemployment Hits Sing Sing; Too Many Inmates for Jobs | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/hitandrun-driver-kills-man.html | Hit-and-Run Driver Kills Man. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/bronx-health-centre-to-serve-a-wide-area-first-citybuilt.html | BRONX HEALTH CENTRE TO SERVE A WIDE AREA; First City-Built Institution of Its Kind to Be at 349 East 140th Street. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/dr-rockwell-talks-evolution-at-palace-comicoquack-humorously.html | DR. ROCKWELL TALKS 'EVOLUTION' AT PALACE; Comico-Quack Humorously Expounds His Theories-- LeatriceJoy of the Movies Sings. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/zatusznek-captures-argentine-auto-race-wins-grand-prize-event-in.html | ZATUSZNEK CAPTURES ARGENTINE AUTO RACE; Wins Grand Prize Event in 15:44:40 2-10 for 860 Miles -- One Killed in Contest. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/utilitys-stockholders-up-16.html | Utility's Stockholders Up 16%. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/state-incorporations-soared-last-month-total-of-2219-the-largest.html | STATE INCORPORATIONS SOARED LAST MONTH; Total of 2,219, the Largest Since March, Shows Brightening Horizon, Says Flynn. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/knight-fights-back-on-partisan-boards-senate-leader-in-letter-asks.html | KNIGHT FIGHTS BACK ON PARTISAN BOARDS; Senate Leader, in Letter, Asks Governor About Port Authority Being All-Democratic. HITS CITY EDUCATION BODY And Inquires if Non-Partisan Rule Is to Apply to Both Legislature and Executive. Counters Charge of "Politics." Issue in Market Council. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/baldwin-and-tories-suffer-tariff-blow.html | BALDWIN AND TORIES SUFFER TARIFF BLOW | True | Special Cable to THE NEW YORK TIMES. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/swim-crown-goes-to-brooklyn-prep-victors-47-points-give-them-easy.html | SWIM CROWN GOES TO BROOKLYN PREP; Victors' 47 Points Give Them Easy Triumph in First Meet of Brooklyn C.H.S.A.A. ST. JOHN'S HIGH TALLIES 20 Loughlin Finishes Third, With 11-- Burpo Takes Two Events in Columbus Club Pool. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/johnson-wins-rifle-title-takes-small-bore-reentry-crown-twelve-have.html | JOHNSON WINS RIFLE TITLE; Takes Small Bore Re-entry Crown --Twelve Have Perfect Scores. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/envoy-takes-post-in-uruguay-today.html | Envoy Takes Post In Uruguay Today | True | Special Cable to THE NEW YORK TIMES. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/backtoschool-move-vocational-service-needs-funds-for-6aweek.html | BACK-TO-SCHOOL MOVE.; Vocational Service Needs Funds for $6-a-Week Scholarships. AMERICAN SEAMEN OUT. Foreign Crews, It is Held, Get Preference on Our Ships. The Question of Silver. Moral Effect of the Lash. MISS PERKINS EXPLAINS. Asks for Interpretation of Metropolitan's Unemployment Figures. As to One-Man Operation. | True | MARY H.S. HAYES,SEA-MINDED.JEREMIAH JOHNSON.JOHN JAY REYNOLDS,FRANCES PERKINS.A.J. FRANCK. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/wilson-and-black-reach-golf-final-gain-victories-over-bird-and.html | WILSON AND BLACK REACH GOLF FINAL; Gain Victories Over Bird and Plumb, Respectively, in Snow Birds Tourney. Apeler and Stamper Gain Final. | True | | C1B 104333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/copeland-and-frantzen-score.html | Copeland and Frantzen Score. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/scores-denatured-faith-keigwin-lays-religious-troubles-to-lack-of.html | SCORES 'DENATURED' FAITH.; Keigwin Lays Religious Troubles to Lack of Imagination. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/business-to-make-stabilization-study-national-commerce-chamber-is.html | BUSINESS TO MAKE STABILIZATION STUDY; National Commerce Chamber Is Forming Committee to Work Out Formal Program. LIGHT ON CYCLES SOUGHT Measures to Prevent Recurrence of Major Depressions Will Be Considered. BARNES SOUNDS WARNING Unless Action Is Taken Ill-Conceived Government Remedies Will Be Tried, He Says. For Security for Workers. Fears Most Fear Itself. Some Balance Is Achieved. Calls on Business Leaders. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/jane-addams-portrayed-as-spiritual-leader-and-hull-house-as-an.html | Jane Addams Portrayed as Spiritual Leader And Hull House as an Interpretative Centre | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/fosdick-dedicates-riverside-church-reads-prayer-written-for-the.html | FOSDICK DEDICATES RIVERSIDE CHURCH; Reads Prayer Written for the Edifice by Dr. Woelfkin on His Deathbed. ROCKEFELLER AT SERVICE Helps in Taking Collection--Inspects Carillon, Which Is Silenced by Storm. RELIGION HELD NECESSARY Pastor, at Formal Opening, Says That Church Fealty Is Essential for All. The Rockefellers Attend. Recalls Boyhood Church. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/doubts-soviet-gives-correct-gold-figures-bellairs-tory-member-of.html | DOUBTS SOVIET GIVES CORRECT GOLD FIGURES; Bellairs, Tory Member of British Parliament, Cites Shipments--Seven More Tons Go to Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/sports-of-the-times-changing-the-implements-of-warfare-on-the-court.html | Sports of the Times; Changing the Implements of Warfare. On the Court. Jazzing Up Roque. In Other Fields. In the Ring. | True | By John Kieran. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/abundant-credit-seen-as-spur-to-recovery-bay-state-commission-says.html | ABUNDANT CREDIT SEEN AS SPUR TO RECOVERY; Bay State Commission Says That Sound Financial Condition Makes This Depression Different. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/will-offer-loans-to-french-public-home-subscription-expected-for.html | WILL OFFER LOANS TO FRENCH PUBLIC; Home Subscription Expected for New Bonds of Central European States. NEW YORK PRICES A BASIS Strong Pressure by Paris Banking Community to Increase Foreign Investment of French Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/a-wise-decision.html | A WISE DECISION. | True | | C1B 104333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/world-hockey-title-captured-by-canada-manitoba-grads-defeat-boston.html | WORLD HOCKEY TITLE CAPTURED BY CANADA; Manitoba Grads Defeat Boston Six, 2-0--Amass 15 Points in Amateur Tourney. NOTABLES WITNESS GAME Ambassador Willys and Foreign Minister Zaleski of Poland Among 5,000 at Contest. AMERICAN TEAM IS SECOND Finishes Round-Robin Play With Seven Goals--European Honors to Austria. Anderson Plays Brilliantly. Ramsay Stars for United States. | True | Special Cable to THE NEW YoRK TIMES. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/financial-markets-the-further-decline-in-staple-prices-with-which.html | FINANCIAL MARKETS; The Further Decline in Staple Prices With Which the Year Has Begun. | True | By Alexander, D. Noyes. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/urges-aid-for-needy-dr-sunderland-warns-that-unemployment-crisis-is.html | URGES AID FOR NEEDY.; Dr. Sunderland Warns That Unemployment Crisis Is Not Ended. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/net-income-halved-by-crucible-steel-earnings-in-1930-were-417-a.html | NET INCOME HALVED BY CRUCIBLE STEEL; Earnings in 1930 Were $4.17 a Common Share Against $11.66 in Preceding Year. WILKINSON IS OPTIMISTIC Expects Steel Industry to Emerge From Depression Into Greater Prosperity. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/siple-byrd-aide-opens-scouts-celebration-on-radio-he-praises.html | SIPLE, BYRD AIDE, OPENS SCOUTS CELEBRATION; On Radio He Praises Training He Received--21t Anniversary of Movement's Founding Marked. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/world-bank-looks-to-annual-meeting-board-to-set-date-today-for.html | WORLD BANK LOOKS TO ANNUAL MEETING; Board to Set Date Today for Session Likened to League's Inception in Importance. 23 STATE BANKS IN PARLEY Basle Directors, on Eve of Monthly Meeting, Discuss Proposals--for War Debt Revision. Like Sunday Discussions. Importance Now Realized. Tax-Exempt Accord Reached. | True | Special Cable to THE NEW YORK TIMES. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/dance-at-fk-curtiss-party-planned-to-raise-relief-fund-for-the.html | DANCE AT F.K. CURTIS'S.; Party Planned to Raise Relief Fund for the Unemployed. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/1237-sent-to-jobs-by-salvation-army-placements-for-week-include.html | 1,237 SENT TO JOBS BY SALVATION ARMY; Placements for Week Include Temporary and Permanent Work for Men and Women. MORE OFFERINGS SOLICITED New Placard Lists Opportunities for Jobless to Use Spare Time for Self-Improvement. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/german-ship-transferred-hamburg-firm-to-use-panaman-flag-saving-44.html | GERMAN SHIP TRANSFERRED; Hamburg Firm to Use Panaman Flag, Saving 44% In Operation. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/viceroys-answer-said-to-bar-truce-gandhists-assert-reply-to-demand.html | VICEROY'S ANSWER SAID TO BAR TRUCE; Gandhists Assert Reply to Demand for Investigation of Police in India Was 'Curt.'COMPLETE IMPASSE SEENNeutral Observers Believe Gandhi's Truculent Talk on His LiberationForced Delhi to Stiffen Stand. Gandhi "Disillusioned." Formal Decision Deferred. | True | | C1B 104333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/278-men-at-dinner-fined-two-girls-held-four-men-accused-of.html | 278 MEN AT DINNER FINED.; Two Girls Held, Four Men Accused of Sponsoring Indecent Show. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/oimen-sets-mark-at-bear-mountain-champion-leaps-151-feet-to-win.html | OIMEN SETS MARK AT BEAR MOUNTAIN; Champion Leaps 151 Feet to Win Class A Ski-Jumping in Palisades Tourney. LEKANG FINISHES SECOND Scores 223.2 Points to Victor's 225.5.--Satre Captures Class B Competition. Lekang a Close Second. Satre Scores 228.5 Points. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/potter-assails-credulity-urges-fight-against-fortune-telling-and.html | POTTER ASSAILS CREDULITY; Urges Fight Against Fortune Telling and Superstition. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/urges-more-planes-to-south-america-representative-maas-himself-a.html | URGES MORE PLANES TO SOUTH AMERICA; Representative Maas, Himself a Pilot, Tells After Trip of Foreign Bids for Trade There.WOULD DOUBLE SERVICES Line to Argentina Is Also Favored,All With the Idea of Promoting Good-Will. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/bandits-get-7000-in-midtown-holdup-but-miss-75000-at-brass-rail.html | Bandits Get $7,000 in Midtown Hold-Up But Miss $75,000 at Brass Rail Restaurant | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/british-prices-off-3-38-in-january-london-economists-wholesale.html | BRITISH PRICES OFF 3 3/8% IN JANUARY; London Economist's Wholesale Index Number 95.3, Against 98.7 at End of December. 227/8% DECLINE IN YEAR Little Change in Technical Position of Chief Markets Held to Indicate Further Drop. German Prices Still Falling. | True | Special Cable to THE NEW YORK TIMES. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/zionists-denounce-rule-in-palestine-robert-czold-at-washington.html | ZIONISTS DENOUNCE RULE IN PALESTINE; Robert Czold at Washington Conference Assails Control by British Colonial Office. $2,500,000 DRIVE APPROVED Participation in Land Reclamation Project Submitted by Ussishkin Is Decided Upon. Oppose the Colonial Office. Ussishkin Is Skeptical. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/mount-st-vincent-dance-alumnae-of-college-and-academy-to-raise.html | MOUNT ST. VINCENT DANCE; Alumnae of College and Academy to Raise Money for Auditorium. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/us-sports-leaders-invited-to-events-in-german-cities.html | U.S. Sports Leaders Invited To Events in German Cities | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/princeton-lectures-set-three-public-sessions-announced-to-discuss.html | PRINCETON LECTURES SET; Three Public Sessions Announced to Discuss Public Opinion. | True | Special to The New York Times. | C1B 104333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/expect-white-star-to-save-royal-mail-london-circles-think-formers.html | EXPECT WHITE STAR TO SAVE ROYAL MAIL; London Circles Think Former's Shareholders Will Grant a 4-Months' Delay on Claims. MEETINGS ON THURSDAY Favorable Action Would Give Lord Kylsant's Tottering Interests a Chance to Reorganize. A Persuasive Argument. Kylsant's Policy Blamed. Big Dividends Continued. | True | Wireless to THE NEW YORK TIMES. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/no-stop-to-weakness-in-provision-market-dressed-beef-declined.html | NO STOP TO WEAKNESS IN PROVISION MARKET; Dressed Beef Declined Throughout Week--Supplies of Other Products Held Back. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/to-give-dinner-dance-north-carolinians-will-hold-reunion-on-friday.html | TO GIVE DINNER DANCE.; North Carolinians Will Hold Reunion on Friday Night. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/business-dull-in-brazil-importers-reluctant-to-buy-save-in-small.html | BUSINESS DULL IN BRAZIL.; Importers Reluctant to Buy Save in Small Lots--Exchange at New Low. | True | Special Cable to THE NEW YORK TIMES. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/likens-prayer-to-food-columbia-chaplain-denies-it-is-a-form-of.html | LIKENS PRAYER TO FOOD.; Columbia Chaplain Denies It Is a Form of Auto-Suggestion. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/7689-gave-yale-375000-alumni-gifts-last-year-were-used-to-aid.html | 7,689 GAVE YALE $375,000.; Alumni Gifts Last Year Were Used to Aid Faculty and Students. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/soviet-considers-drafting-of-housewives-state-caring-for-babies.html | Soviet Considers Drafting of Housewives, State Caring for Babies While Mothers Work | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/new-york-after-182-play-applebys-victory-over-wallgren-is-likely-to.html | NEW YORK AFTER 18.2 PLAY; Appleby's Victory Over Wallgren Is Likely to Bring Tourney Here. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/b-o-engineer-sails-for-russia-today-ca-gill-leaving-on-the-bremen.html | B. & O. ENGINEER SAILS FOR RUSSIA TODAY; C.A. Gill Leaving on the Bremen to Advise Soviet on Railroads--Fourteen Liners Due in Port. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/hear-mass-in-new-church-parishioners-of-guardian-angel-open-tenth.html | HEAR MASS IN NEW CHURCH; Parishioners of Guardian Angel Open Tenth Avenue Edifice. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/me-olmsted-dies-on-way-to-polo-field-new-yorker-stepson-of-vance.html | M.E. OLMSTED DIES ON WAY TO POLO FIELD; New Yorker, Stepson of Vance McCormick, Stricken in California. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/allwagner-program-draws-2000-to-roxy-storm-and-early-hour-defied-by.html | ALL-WAGNER PROGRAM DRAWS 2,000 TO ROXY; Storm and Early Hour Defied by the Friends of Unemployed Musicians. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/wins-honnold-fellowship-at-knox.html | Wins Honnold Fellowship at Knox. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/pistol-duel-fought-in-paris-over-article-by-journalist.html | Pistol Duel Fought in Paris Over Article by Journalist | True | Special Cable to THE NEW YORK TIMES. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/snowshoe-marathon-is-captured-by-hoey-montreal-entry-completes.html | SNOWSHOE MARATHON IS CAPTURED BY HOEY; Montreal Entry Completes 200Mile Grind in 26:42:40--Newton Finishes Second. | True | | C1B 104333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/new-treasury-issue-to-bear-no-interest-bids-for-150000000-worth-to.html | NEW TREASURY ISSUE TO BEAR NO INTEREST; Bids for $150,000,000 Worth, to Be Opened Friday, Must Be on Discount Basis. MEANS PUBLIC DEBT RISE Total Issues In Fiscal Year Have Exceeded the Retirements by $39,000,000. Mellon's Prediction Recalled. More Issues of Bills in Sight. Acceptances to Be Speeded. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/manufacturer-killed-by-shot.html | Manufacturer Killed by Shot. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/schell-sees-china-turning-christian-seven-out-of-ten-in-cabinet-are.html | SCHELL SEES CHINA TURNING CHRISTIAN; Seven Out of Ten in Cabinet Are Converts, He Points Out in Defense of Missions. LOYALTY TO FAITH LAUDED Presbyterian Official Says Foreign Disciples Support Church Better Than Do Those Here. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/flier-leads-rescue-of-17-on-lake-ice-three-more-fishermen-and-seven.html | FLIER LEADS RESCUE OF 17 ON LAKE ICE; Three More Fishermen and Seven of Coast Guard Still Adrift on Erie. GROUP FOUND BY PILOT He Drops Hot Coffee and Small Boat Battles Storm to Take Party Off Floe. Found Five Miles Off Shore. Tells of the Night of Peril. Caught Six Fish for 20 Men. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/russia-will-join-paneurope-parley-she-is-likely-to-bring-up-arms.html | RUSSIA WILL JOIN PAN-EUROPE PARLEY; She Is Likely to Bring Up Arms Question and Voice Mistrust of Briand's Motives. FEARS PARIS-BERLIN MOVE Sees France Wooing Germany -- League Invitations to Soviet and Iceland Get Crossed. "Observations" Are Likely. RUSSIA WILL JOIN PAN-EUROPE PARLEY | True | By Walter Duranty. Wireless To the New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/attitude-of-paris-cheers-up-berlin-great-importance-attached-to.html | ATTITUDE OF PARIS CHEERS UP BERLIN; Great Importance Attached to French Reversal of Policy Regarding German Loans. WILL HELP WHOLE POSITIONBerlin Not Now Expecting Further Remittance of Gold by the Russian Soviet. | True | Wireless to THE NEW YORK TIMES. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/woman-scientist-ends-life-by-poison-dr-helen-refiner-after-quarrel.html | WOMAN SCIENTIST ENDS LIFE BY POISON; Dr. Helen Refiner After Quarrel With Husband Kills Herself in Littauer Laboratory. HAD BEEN WORKING HARD "This Is Best for You and for Me," She Wrote--Both Came From Hungary a Year Ago. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/plan-radiator-reorgnization.html | Plan Radiator Reorganization. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/ethiopian-fete-in-film-burton-holmes-shows-coronation-of-emperor-at.html | ETHIOPIAN FETE IN FILM.; Burton Holmes Shows Coronation of Emperor at Carnegie Hall. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/bond-flotations-federal-intermediate-credit-bank-appalachian-gas.html | BOND FLOTATIONS; Federal Intermediate Credit Bank. Appalachian Gas. | True | | C1B 104333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/harvard-oarsmen-will-report-today-meetings-of-crew-candidates-to.html | HARVARD OARSMEN WILL REPORT TODAY; Meetings of Crew Candidates to Precede Start of Indoor Workouts Tomorrow. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/tilden-beats-pare-in-five-sets.html | Tilden Beats Pare in Five Sets. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/blind-to-give-three-plays-lighthouse-players-will-be-seen-at-the.html | BLIND TO GIVE THREE PLAYS; Lighthouse Players Will Be Seen at the Booth on March 3. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/columbia-gets-20000-anonymous-10000-gift-for-cancer-studycarnegie.html | COLUMBIA GETS $20,000.; Anonymous $10,000 Gift for Cancer Study—Carnegie Fund Adds $10,000 | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/bank-of-englands-gold-past-weeks-movements-small-with-some-net-gain.html | BANK OF ENGLAND'S GOLD.; Past Week's Movements Small, With Some Net Gain. | True | Special Cable to THE NEW YORK TIMES. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/scientist-now-plans-a-liquidair-rocket-dr-lyon-to-construct.html | SCIENTIST NOW PLANS A LIQUID-AIR ROCKET; Dr. Lyon to Construct Projectile on New Principle for Atmosphere Study. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/new-unit-is-sought-by-atlas-utilities-offer-made-to-buy-power-and.html | NEW UNIT IS SOUGHT BY ATLAS UTILITIES; Offer Made to Buy Power and Light Securities Trust by Exchange of Stocks. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/retail-business-better-german-buying-more-active-at-the-lower.html | RETAIL BUSINESS BETTER.; German Buying More Active at the Lower Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/wheat-fields-need-rain-deficit-of-subsoil-moisture-noted-in-entire.html | WHEAT FIELDS NEED RAIN.; Deficit of Subsoil Moisture Noted in Entire Western Region. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/city-inquiry-measure-goes-over-a-week-republicans-at-albany-await.html | CITY INQUIRY MEASURE GOES OVER A WEEK; Republicans at Albany Await Cheney's Return and Winning Over of Ward. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/resident-offices-report-on-trade-spring-suit-and-dress-fashions.html | RESIDENT OFFICES REPORT ON TRADE; Spring Suit and Dress Fashions Attracted Buyers in Local Apparel Market. FEMININE NOTE STRESSED Pajama Ensembles In Demand-- See Rayon Piece Goods Scarcity-- Men's Wear Has Active Week. McGREEVEY, WERRING & HOW Spring Coat Buying Gains. AFFILIATED CLOTHIERS, INC.-- Crepe Piece Goods Favored. JAY, FLANAGAN, MESIROW COM MERCHANDISE REPORTING | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/malone-addresses-guild.html | Malone Addresses Guild. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/contracts-show-building-increase-dodge-reports-indicate-some-areas.html | CONTRACTS SHOW BUILDING INCREASE; Dodge Reports Indicate Some Areas in the Country Gained in New Awards. LIEN LAW CASE WATCHED Action on Diversion of Funds Is Said to Present a Test for Amended Features of the Statute. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/luncheon-for-mrs-ajd-biddle-jr.html | Luncheon for Mrs. A.J.D. Biddle Jr. | True | | C1B 104333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/community-trusts-total-35300899-more-than-75-of-them-in-27-states.html | COMMUNITY TRUSTS TOTAL $35,300,899; More Than 75 of Them in 27 States Disbursed $941,693 for Charity in 1930. NEW YORK HAS LARGEST ONE But Boston Distributes More and Others Grow More Rapidly, Survey Here Reveals. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/women-to-hear-lectures-on-stage.html | Women to Hear Lectures on Stage | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/strife-over-church-develops-in-brazil-catholics-start-campaign-to.html | STRIFE OVER CHURCH DEVELOPS IN BRAZIL; Catholics Start Campaign to Have Faith Declared Official in Constitution. PROTESTANTS FIGHT MOVE Riot at Pernambuco Quelled by Police, but Ill-Feeling In Country Is Considerable. | True | Special Cable to THE NEW YORK TIMES. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/kills-wife-and-self-as-watcher-sleeps-chicagoan-desperate-over.html | KILLS WIFE AND SELF AS WATCHER SLEEPS; Chicagoan, Desperate Over Financial Losses, Had AllayedFears of Her Brother.MESSAGE TOLD OF SLAYINGBut Brother-in-Law Found CoupleAlive and Remained With Them to Avert Tragedy. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/steel-mills-run-at-50-youngstown-districts-production-schedules-are.html | STEEL MILLS RUN AT 50%; Youngstown District's Production Schedules Are Increased. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/commodity-average-lower-last-week-decline-from-years-highest-about.html | COMMODITY AVERAGE LOWER LAST WEEK; Decline From Year's Highest About 2%--British and Italian Averages Reduced. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/london-market-wholly-at-sea-regarding-last-break-in-silver.html | London Market Wholly at Sea Regarding Last Break in Silver | True | Special Cable to THE NEW YORK TIMES. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/meet-on-transit-bills-today.html | Meet on Transit Bills Today. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/less-profit-reported-by-endicott-johnson-shoe-company-earns-14.html | LESS PROFIT REPORTED BY ENDICOTT JOHNSON; Shoe Company Earns 14 Cents a Share on Common Stock, Against $5.01 in 1929. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/elected-worcester-poly-trustees.html | Elected Worcester Poly Trustees. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/palm-beach-show-planned-by-kiwanis-reservations-for-benefit-to-aid.html | PALM BEACH SHOW PLANNED BY KIWANIS; Reservations for Benefit to Aid Undernourished Children Are Made by Many Colonists. EMIL J. STEHLIS ENTERTAIN They Give a Dinner for Bishop and Mrs. Stires and Mr. and Mrs. Frederick Lutz. Mrs. Atwater Kent Arrives. A.H. Markses Depart. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/eights-bill-to-curb-importation-of-oil-walker-sends-protest-of-ship.html | EIGHTS BILL TO CURB IMPORTATION OF OIL; Walker Sends Protest of Ship Owners to Senate Committee on Capper Proposal. CHARGES LOBBY INFLUENCE Predicts Embargo Would Increase Fuel Price at Domestic Ports and Aid Foreign Shipping. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/paris-and-londons-gold-french-banks-still-bought-up-openmarket.html | PARIS AND LONDON'S GOLD.; French Banks Still Bought Up OpenMarket Arrivals Last Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 104333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/tl-smith-who-began-as-a-wagon-salesman-new-first-vice-president-of.html | T.L. Smith, Who Began as a Wagon Salesman, New First Vice President of Big Corporation | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/voting-for-men-not-parties.html | VOTING FOR MEN, NOT PARTIES | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/silk-shipments-are-49294-bales.html | Silk Shipments Are 49,294 Bales. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/cm-curry-dead-textile-merchant-had-been-in-the-cotton-goods.html | C.M. CURRY DEAD; TEXTILE MERCHANT; Had Been in the Cotton Goods Business Here for Most of His Life. PROMINENT AS YACHTSMAN Belonged to Many Clubs--At One Time Had Part in Management of Giants Baseball Club. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/berlin-sees-increase-in-reparation-bonds-ascribes-recent-decline-on.html | BERLIN SEES INCREASE IN REPARATION BONDS; Ascribes Recent Decline on Foreign Markets to Variety of Causes. | True | Wireless to THE NEW YORK TIMES. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/would-put-ten-commandments-on-first-pages-of-papers-daily.html | Would Put Ten Commandments On First Pages of Papers Daily | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/reason-for-silvers-fall-amsterdam-thinks-sales-by-previous.html | REASON FOR SILVER'S FALL.; Amsterdam Thinks Sales by Previous Importing Markets Inevitable. | True | Wireless to THE NEW YORK TIMES. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/snowclogged-city-gives-jobs-t0-18000-with-regular-force-35000-will.html | SNOW-CLOGGED CITY GIVES JOBS T0 18,000; With Regular Force, 35,000 Will Work to Clean Streets Today at Cost of $250,000. WATER SHORTAGE RELIEVED More Rain Expected Today-- 56 Planes Tied Up, Ship Traffic Delayed by Fog. SNOW-CLOGGED CITY GIVES JOBS TO 18,000 Storm Relieves Water Shortage. Drought Continues in West. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/naval-promotion.html | NAVAL PROMOTION. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/american-fox-terrier-club-awards.html | American Fox Terrier Club Awards | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/how-one-reader-does-it-astronomical-note.html | How One Reader Does It.; Astronomical Note. | True | B.B.K.City Work Slow in Starting.UNEMPLOYED VETERAN.HENRY DILL BENNER. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/plan-series-to-pick-us-lacrosse-team-representatives-in-the-olympic.html | PLAN SERIES TO PICK U.S. LACROSSE TEAM; Representatives in the Olympic Games and Canadian Match to Be Chosen as Units. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/italy-triumphs-in-finals-of-berlin-riding-tourney.html | Italy Triumphs In Finals Of Berlin Riding Tourney | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/georgettibrocardo-lead-in-6day-race-tied-with-bellonilinari-after.html | GEORGETTI-BROCARDO LEAD IN 6-DAY RACE; Tied With Belloni-Linari After First Hour of Chicago Grind --27 Laps Stolen. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/the-screen-a-conception-of-sapho-hoist-with-his-own-petard.html | THE SCREEN; A Conception of "Sapho." "Hoist With His Own Petard." | True | By Mordaunt Hall. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/3-hurt-in-canal-zone-crash-but-americans-in-crackup-of-plane-from.html | 3 HURT IN CANAL ZONE CRASH; But Americans in Crack-Up of Plane From Peru Will Recover. | True | | C1B 104333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/60-autos-blessed-at-catholic-ritual-aid-of-st-christopher-friend-of.html | 60 AUTOS BLESSED AT CATHOLIC RITUAL; Aid of St. Christopher, Friend of the Traveler, Is Invoked at Holy Family Services. 200 ATTEND IN THE RAIN Prayer by Priest Asks Divine Protection for Cars--Ceremony toBe Repeated Monthly. | True | Times Wide World Photo. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/will-revive-barrie-play-tyler-and-erlanger-to-present-the-admirable.html | WILL REVIVE BARRIE PLAY.; Tyler and Erlanger to Present 'The Admirable Crichton.' | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/countess-bernadotte-has-a-second-son-king-of-sweden-and-other.html | COUNTESS BERNADOTTE HAS A SECOND SON; King of Sweden and Other Members of Royalty CableCongratulations. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/reds-plan-to-march-on-congress-again-leaders-say-they-will-demand-a.html | REDS PLAN TO MARCH ON CONGRESS AGAIN; Leaders Say They Will Demand a Chance to Urge Unemployment Insurance.FOSTER IS ONE OF BACKERS Concurrent Demonstrations Will Be Held In Several Cities, IncludingOne in Union Square Here. Meeting Will Be Held Here Also. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/dumas-novel-in-film-the-queens-necklace-from-france-at-carnegie.html | DUMAS NOVEL IN FILM.; "The Queen's Necklace," From France, at Carnegie Playhouse. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/forest-fires-laid-to-jobless-seeking-pay-to-fight-flames.html | Forest Fires Laid to Jobless Seeking Pay to Fight Flames | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/big-ten-lead-held-by-north-western-minnesota-runnerup-to-test.html | BIG TEN LEAD HELD BY NORTH WESTERN; Minnesota, Runner-Up, to Test Undefeated Wildcat Five in Game Tonight. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/patterson-keeps-lead-in-scoring-yale-star-with-32-tallies-still.html | PATTERSON KEEPS LEAD IN SCORING; Yale Star, With 32 Tallies, Still Sets Pace in Eastern Basketball League. TANSEER OF PENN SECOND Displaces Horwitz, Eli Captain-- Columbia Retains the Team Leadership. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/republican-chiefs-plan-to-sidetrack-navy-building-bill-74000000.html | REPUBLICAN CHIEFS PLAN TO SIDETRACK NAVY BUILDING BILL; $74,000,000 Program Based on London Treaty Is Likely to Lie Over Till Next Congress. WOULD AVOID SENATE JAM Denying Economy Aim, Leaders Indicate a Desire to Avert an Extra Session. TO PRESS BATTLESHIP BILL Passage of the $30,000,000 Senate Measure to Modernize Three Warships Will Be Sought in House. Reasons for the Decision. Hope for Modernizing Bill. PLAN TO SIDETRACK NAVY BUILDING BILL Britain May Speed Building. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/roxy-and-his-gang-give-merry-show-3000-applauded-his-stars-and.html | ROXY AND HIS GANG GIVE MERRY SHOW; 3,000 Applauded His Stars and Choristers at Crippled Children's Benefit at Mecca Temple. SCHUMANN--HEINK SINGS Her Last "Lullaby" Song In German --Beatrice Belkin, Margaret MoKee and Frank Moulan Features. | True | | C1B 104333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/andres-goas-in-debut-spanish-violinist-reveals-taste-and-musical.html | ANDRES GOAS IN DEBUT.; Spanish Violinist Reveals Taste and Musical Background in Recital. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/says-bliss-agreed-on-basic-policies-generals-son-says-father-put.html | SAYS BLISS AGREED ON BASIC POLICIES; General's Son Says Father Put Great Confidence in Pershing's Judgment in France. VIEWS MAY HAVE DIFFERED Comment Withheld on "Anything Controversial" Regarding Morging American Units With British Troops. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/tie-for-lead-on-coast-california-and-southern-california-fives-set.html | TIE FOR LEAD ON COAST.; California and Southern California Fives Set Pace. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/eghoffman-fractures-skull-in-fall.html | E.G.Hoffman Fractures Skull in Fall | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/farrell-brothers-win-match.html | Farrell Brothers Win Match. | True | Special to The New York Times. | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/union-dime-savings-resources.html | Union Dime Savings Resources. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/nautical-school-alumni-to-dine.html | Nautical School Alumni to Dine. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/join-baseball-group-three-new-york-clubs-added-to-empire-state.html | JOIN BASEBALL GROUP.; Three New York Clubs Added to Empire State Federation. | True | | C1B 104333 |
| 1931-02-09 | 1931-02-09 | https://www.nytimes.com/1931/02/09/archives/new-vionnet-gowns-on-princss-lines-full-in-bodice-they-fit-the.html | NEW VIONNET GOWNS ON PRINCESS LINES; Full in Bodice, They Fit the Figure Snugly but Widen OutFrom Hips to Hems.WORTH FROCKS DIAPHANOUSDivided Skirts Emphasize Bare Legs--One Has Embroidered HolesThrough Which Feet Are Thrust. | True | Special Cable to THE NEW YORK TIMES. | C1B 104333 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/mrs-steinhardt-is-killed-widow-of-canfields-lawyer-is-fatally.html | MRS. STEINHARDT IS KILLED; Widow of Canfield's Lawyer Is Fatally Burned in Home. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/mystery-in-death-of-shoe-man-here-relatives-unable-to-account-for.html | MYSTERY IN DEATH OF SHOE MAN HERE; Relatives Unable to Account for Presence of Munroe Luchs in Hotel Room. FOUND DEAD BY A MAID Autopsy Ordered by Medical Examiner After Widow Got Permissionto Remove Body. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/fashion-show-and-tea-benefit-to-be-given-today-for-everybodys.html | FASHION SHOW AND TEA.; Benefit to Be Given Today for Everybody's Thrift Shop. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/automobile-output-shows-gain-for-week-upturn-greater-than-usual.html | Automobile Output Shows Gain for Week; Upturn Greater Than Usual Seasonal Rise | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/200-johns-hopkins-students-oppose-plan-to-put-ban-on.html | 200 Johns Hopkins Students Oppose Plan To Put Ban on Intercollegiate Football | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/federal-trade-order-to-oil-men-suspended-petroleum-industry-gets.html | FEDERAL TRADE ORDER TO OIL MEN SUSPENDED; Petroleum Industry Gets Sixty Days to Consider Rules-- Calls Conference. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/the-unholy-garden-for-colman.html | "The Unholy Garden" for Colman. | True | | C1B 104334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/freeman-beats-kober-in-fifth.html | Freeman Beats Kober in Fifth. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/deduction-of-credit-from-tax-explained-revenue-bureau-shows-method.html | DEDUCTION OF CREDIT FROM TAX EXPLAINED; Revenue Bureau Shows Method of Computing Payment on Surplus Income. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/farm-board-fund-voted-after-fight-senate-passes-1053000000-supply.html | FARM BOARD FUND VOTED AFTER FIGHT; Senate Passes $1,053,000,000 Supply Bill, Killing Move to Withhold $100,000,000. DEMOCRATS ASSAIL DEALING George Says Hoover Agricultural Policy Is a Failure, but Norris Opposes "Hamstringing" Board. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/beecher-knocks-out-cohen-in-2d-round-east-sider-scores-impressive.html | BEECHER KNOCKS OUT COHEN IN 2D ROUND; East Sider Scores Impressive Triumph in Bout at St. Nicholas Arena. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/mussolini-assailant-got-his-passport-here-acquaintance-of-michael.html | MUSSOLINI ASSAILANT GOT HIS PASSPORT HERE; Acquaintance of Michael Schirru in the Bronx Says He Showed No Radical Tendencies. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/definite-gain-seen-in-the-industries-american-bankers-association.html | DEFINITE GAIN SEEN IN THE INDUSTRIES; American Bankers Association Journal Says Many Are Speeding Production. BETTER FEELING IN FINANCE Lower Earnings and Deadlock in Congress Viewed as in Contrast With These. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/two-teams-still-tied-in-chicago-6day-race-linaribelloni-and.html | TWO TEAMS STILL TIED IN CHICAGO 6-DAY RACE; Linari-Belloni and LetournerGuimbretiere All Even at Endof Twenty-four Hours. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/mrs-redmond-pleads-not-guilty.html | Mrs. Redmond Pleads Not Guilty | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/penn-nine-to-open-schedule-march-28-meets-haverford-in-first-of-29.html | PENN NINE TO OPEN SCHEDULE MARCH 28; Meets Haverford in First of 29 Games--Will Play 7 Contests in South. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/mr-rogers-reports-progress-in-his-drive-for-the-hungry.html | Mr. Rogers Reports Progress In His Drive for the Hungry | True | WILL ROGERS. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/protestants-chided-on-religious-teaching-their-own-leaders-call.html | PROTESTANTS CHIDED ON RELIGIOUS TEACHING; Their Own Leaders Call Them 'Indolent' Toward Interfaith Plans for City Schools. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/says-hoover-wants-child-aid-pushed-miss-abbott-tells-republican.html | SAYS HOOVER WANTS CHILD AID PUSHED; Miss Abbott Tells Republican Women Here Findings of Conference Must Be Applied. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/jeff-livingston-turf-patron-dies-made-large-fortune-in-the.html | JEFF LIVINGSTON, TURF PATRON, DIES; Made Large Fortune in the Manufacture of Ketchup From Woman's Formula. JOINED MANY ENTERPRISES Never Missed Kentucky Derby in Twenty-six Years--Stable in Florida, Breeding Farm in Kentucky. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/trust-for-bank-shares-formed.html | Trust for Bank Shares Formed. | True | | C1B 104334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/hunter-gets-gift-of-poetry.html | Hunter Gets Gift of Poetry. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/swears-for-an-raid-was-dry-frameup-private-detective-in-a-second.html | SWEARS FOR AN RAID WAS DRY 'FRAME-UP'; Private Detective, in a Second Affidavit, Asserts Colonel's Rival Initiated Plot. SAYS LEAGUE GAVE AID Its Officials and E.H. Wilson Deny Charges-- Appointment Withheld a Year by Hoover. Would Right First Wrong. League Acted In Good Faith. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/open-fight-to-save-navy-building-bill-hale-moves-in-senate-britten.html | OPEN FIGHT TO SAVE NAVY BUILDING BILL; Hale Moves in Senate, Britten in House to Stop Shunting of $74,000,000 Measure. ADAMS POINTS TO PRIORITY Secretary Puts Treaty Limit Step Up to Congress--House Wants Senate to Act First. SUPPLY BILL SHARPLY CUT Totaling $344,342,952 as Reported to House, it Saves $36,310,691 by Reducing Ships and Men. Look to Senate's Initiative. To Centre on Modernizing Bill. Saving on Aviation Program Net Reduction of 46 Ships. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/awards-made-yesterday-at-five-dog-shows-held-here.html | Awards Made Yesterday at Five Dog Shows Held Here. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/rain-ends-drought-in-mississippi-valley-arkansas-gets-heavy-fall.html | RAIN ENDS DROUGHT IN MISSISSIPPI VALLEY; Arkansas Gets Heavy Fall and Other States Relief for Parched Soil. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/fifth-av-shops-leased-five-firms-take-space-in-new-salmon.html | FIFTH AV. SHOPS LEASED.; Five Firms Take Space in New Salmon Skyscraper at 42d Street. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/its-a-crime.html | "IT'S A CRIME." | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/denies-london-sought-secret-brazilian-pact-sir-maurice-de-bunsen.html | DENIES LONDON SOUGHT SECRET BRAZILIAN PACT; Sir Maurice de Bunsen Says His Mission During War Was Known by Washington. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/jeritza-as-boccaccio-for-the-ninth-time-she-leaves-metropolitan-for.html | JERITZA AS 'BOCCACCIO' FOR THE NINTH TIME; She Leaves Metropolitan for Concert Tour--Third Performance of 'Peter Ibbetson' Planned. | True | | C1B 104334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/henderson-reveals-air-warfare-plans-to-wipe-out-cities-warns-that.html | HENDERSON REVEALS AIR WARFARE PLANS TO WIPE OUT CITIES; Warns That Disaster Threatens as He Launches Great Drive to Rally Britain to Disarming. CITES LONDON MANOEUVRES Says if the Peoples Really Want Disarmament They Can Force Governments to Act. LIMITATION NOT SUFFICIENT Declares Reduction Alone Will Satisfy Labor Government--Urges War on Militarism. Wants Real Reduction. What Manoeuvres Mean. For War on Militarism. HENDERSON REVEALS AIR WARFARE PLANS Sees Disarmament the Key. | True | Special Cable to THE NEW YORK TIMES. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/form-protective-group-holders-of-bonds-sold-through-gm-forman-co.html | FORM PROTECTIVE GROUP.; Holders of Bonds Sold Through G.M. Forman & Co. Organize. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/title-skating-gets-under-way-today-speedsters-of-us-and-canada-will.html | TITLE SKATING GETS UNDER WAY TODAY; Speedsters of U.S. and Canada Will Take Part in Events at Saranac Lake. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/238-new-realty-companies.html | 238 New Realty Companies. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/miss-fishwick-cards-81-at-staugustine-british-golf-champion-plays.html | MISS FISHWICK CARDS 81 AT ST. AUGUSTINE; British Golf Champion Plays First Round Since Arrival in United States. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/weygand-named-head-of-the-french-army-he-succeeds-marshal-petain.html | WEYGAND NAMED HEAD OF THE FRENCH ARMY; He Succeeds Marshal Petain, Who Is to Try to Coordinate Aerial Defenses. | True | Special Cable to THE NEW YORK TIMES. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/hedwig-browde-heard-mezzosoprano-gives-a-varied-program-at-steinway.html | HEDWIG BROWDE HEARD.; Mezzo-Soprano Gives a Varied Program at Steinway Hall. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/gives-einstein-data-on-suns-atmosphere-dr-st-john-describes.html | GIVES EINSTEIN DATA ON SUN'S ATMOSPHERE; Dr. St. John Describes 9,000Mile Strata--Heavy Outer LayerSupported by Radiation. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/30000-shovel-snow-as-rain-slows-task-many-of-16573-extra-workers.html | 30,000 SHOVEL SNOW AS RAIN SLOWS TASK,; Many of 16,573 Extra Workers Quit When Drenched by All-Day Drizzle. COLD WEATHER DUE TODAY Fog on Bay Holds Adriatic at Quarantine Over Night and Delays Other Vessels. WATER SUPPLY STILL LOW Brush Warns Summer Ration Plan Will Be Needed if Reservoirs Are Not Filled Soon. Water Ration Still Possible. Fog Delays Arriving Liners. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/a-daughter-to-mrs-jk-wallace.html | A Daughter to Mrs. J.K. Wallace. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/4500000-in-new-bonds-on-investment-list-today.html | $4,500,000 in New Bonds On Investment List Today | True | | C1B 104334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/shoemaker-beaten-by-cole-125-to-92-brooklyn-star-scores-in.html | SHOEMAKER BEATEN BY COLE, 125 TO 92; Brooklyn Star Scores in Thirtyfive Innings in Title Billiardat Newark. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/higgins-concluding-city-investigation-report-on-appeals-board-and.html | HIGGINS CONCLUDING CITY INVESTIGATION; Report on Appeals Board and Other Inquiries Ordered by the Mayor to Be Ready Soon. COURT FUNDS ARE TRACED Survey of Weights Bureau Complated-- All Pier Leases to Be Covered in Review. VETERANS' AID SPEEDED UP, Reply to Thomas's Chargas ofLaxity Due Today-- MarketsInquiry to Go On. Court Funds Scrutinized To Answer Thomas Today. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/200-at-harvard-report-for-crew-varsity-aspirants-to-receive-first.html | 200 AT HARVARD REPORT FOR CREW; Varsity Aspirants to Receive First Actual Workout Today in Newell Boathouse. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/markets-in-london-paris-and-berlin-tone-firmer-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Firmer on the English Exchange-- Credit Hardens inLombard Street.FRENCH BANK SHARES RISEBut Most of the Other Stocks ThereEase-- Advance on GermanBoerse Is Halted. Closing Prices on London Exchange. Paris Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/john-l-merrill-renamed-panamerican-society-opens-its-twentieth-year.html | JOHN L. MERRILL RENAMED.; Pan-American Society Opens Its Twentieth Year With Election. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/macdonald-denies-british-moratorium-move-but-says-debts-have-great.html | MacDonald Denies British Moratorium Move, But Says Debts Have Great Bearing on Slump | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/slate-wins-curb-election-governors-are-chosen-for-terms-of-two-and.html | SLATE WINS CURB ELECTION; Governors Are Chosen for Terms of Two and of Three Years. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/jc-armstrong-ymca-aide-dies-general-secretary-of-brooklyn-and.html | J.C. ARMSTRONG, Y.M.C.A. AIDE, DIES; General Secretary of Brooklyn and Queens Branches Succumbs at 52. WAS IN SERVICE 27 YEARS After Graduating as Architect He Entered Springfield College to Prepare for His Life Work. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/spains-general-election.html | SPAIN'S GENERAL ELECTION. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/miss-vilas-winner-of-medal-at-miami-chicago-golfer-scores-83-in.html | MISS VILAS WINNER OF MEDAL AT MIAMI; Chicago Golfer Scores 83 in Qualifying Round, Playing Last Nine in 39. MISS WATTLES IS SECOND Buffalo Star Scores 88, With Mrs. Fenn Taking Third Place With an 89. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/tilson-answers-caraway-admits-lobbying-for-his-brother-and-wins.html | TILSON ANSWERS CARAWAY.; Admits Lobbying for His Brother and Wins Applause of House. | True | | C1B 104334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/proposal-by-italy-led-to-canceling-of-butlers-trial-rome-averse-to.html | PROPOSAL BY ITALY LED TO CANCELING OF BUTLER'S TRIAL; Rome Averse to Endangering Relations by Airing of Slur on Mussolini. ENVOY TALKED TO STIMSON Order for the Court-Martial Was Issued at Hoover's Insistence, It Is Now Learned. TEXT OF CHARGES REVEALED Accusation of "Conduct Unbecoming an Officer" Quoted Marine's Philadelphia Speech. Hint to Secretary Stimson. Hoover Order for Trial Confirmed. ITALY SOUGHT BAR TO TRIAL OF BUTLER Butler Receives Congratulations. Text of the Butler Charges. Unbecoming Conduct Charged. Rome Stresses Butler Reprimand. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/broadway-group-to-honor-straus-association-proposes-memorial-to.html | BROADWAY GROUP TO HONOR STRAUS; Association Proposes Memorial to Philanthropist to Be Erected in Central Park. ACTS ALSO ON BREAD LINES Resolution Asks That They Be Moved From Columbus Circle and Times Square. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/guatemala-elects-ubico-only-presidential-candidate-polls-305841.html | GUATEMALA ELECTS UBICO.; Only Presidential Candidate Polls 305,841 Votes-- Was Educated Here | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/women-acquitted-of-extortion.html | Women Acquitted of Extortion. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/ultimatum-urged-on-australian-debt-lang-would-drop-gold-standard.html | ULTIMATUM URGED ON AUSTRALIAN DEBT; Lang Would Drop Gold Standard and Refuse to Pay More Than Half Present Interest Rate. PREMIERS REJECT SCHEME But Sponsor Says New South Wales Is Going Ahead on That Basis-- London's Confidence Shaken. Demands New Debt Terms. Says State Has Adopted Policy. Securities React in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/hoover-ends-doubts-on-relief-measure-assures-robinson-after.html | HOOVER ENDS DOUBTS ON RELIEF MEASURE; Assures Robinson, After Conference, $20,000,000 Loan Will Be Fairly Expended. MEANS FOOD, SENATOR SAYS He Exhorts the Senate to Support Compromise and Danger of Deadlock Fades. The President's Letter. HOOVER ENDS DOUBT ON DROUGHT RELIEF Robinson Confers With Hoover. Opponents Heckle Leader. Praises Red Cross Efforts. | True | Special to The New York Times. | C1B 104334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/kennedy-says-princeton-is-ready-for-athletic-amity-with-harvard.html | Kennedy Says Princeton Is Ready for Athletic Amity With Harvard; HARVARD-PRINCETON ACCORD IS IN SIGHT Dr. Kennedy, Tiger Athletic Head, Ready to Open Negotiations at Early Date.TO CONFER WITH BINGHAM Official, on Return From Trip in Mid-West, Sees 'Real Hope'of Agreement.CITES CAMPUS SENTIMENTSUndergraduates at Both Universities Sincerely Desire Renewal of Relations, He Finds. Text of the Statement. Hopes for Prompt Action. Bingham Declines Comment. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/voroshiloff-on-birthday-lays-credit-to-stalin-and-soldiers-for.html | Voroshiloff on Birthday Lays Credit to Stalin And Soldiers for Success as War Minister | True | By Walter Duranty. Wireless To the New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/cotton-dropped-from-british-ryder-cup-squad-because-of-refusal-to.html | Cotton Dropped From British Ryder Cup Squad Because of Refusal to Return With the Team | True | Special Cable to THE NEW YORK TIMES. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/urge-france-speed-her-naval-building-paris-papers-back-campaign-to.html | URGE FRANCE SPEED HER NAVAL BUILDING; Paris Papers Back Campaign to Accelerate Program of Seven Years Ago. ITALIAN ADVANCES CITED Report to Finance Commission Says Rome Leads in Construction by 60,000 to 40,000 Tons. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/back-with-praise-for-foreign-legion-major-knight-describes-french.html | BACK WITH PRAISE FOR FOREIGN LEGION; Major Knight Describes French Troops in North Africa as Unsurpassed in World. FOUND 60% WERE GERMAN National Guard Officer Returns From Review to Refute Myth of Tatterdemalion Soldiers. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/reichstag-adopts-obstruction-curb-extremists-abstain-after-battle.html | REICHSTAG ADOPTS OBSTRUCTION CURB; Extremists Abstain After Battle to Bar Rule Changes, and Vote Is 303 to 0. DILATORY TACTICS AT PEAK Votes on Quorum and Other Moves Delay Decision Until Midnight-- Foreign Policy Debate Today. Quorum Not Present. Gives Speaker Nightstick. | True | Special Cable to THE NEW YORK TIMES. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/plan-radio-appeal-to-ships-old-operators-will-see-sarnoff-send-red.html | PLAN RADIO APPEAL TO SHIPS.; Old Operators Will See Sarnoff Send Red Cross Message. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/to-name-edison-grandson-john-eyre-sloanes-decide-to-call-infant.html | TO NAME EDISON GRANDSON; John Eyre Sloanes Decide to Call Infant Michael Edison. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/boston-six-leaves-for-berlin-to-appear-in-exhibitions.html | Boston Six Leaves for Berlin To Appear in Exhibitions | True | | C1B 104334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/eastman-is-honored-for-gifts-to-world-hoover-coolidge-mussolini-and.html | EASTMAN IS HONORED FOR GIFTS TO WORLD; Hoover, Coolidge, Mussolini and Ortiz Rubio Join in Tribute to Philanthropist. TWO NATIONS DECORATE HIM France and Sweden Bestow New Citations Upon Inventor at Genesee Society Dinner. UP-STATE CITIZENS ATTEND Rochesterians Present Scroll to Famous Fellow-Townsman for His Aid to Humanity. Receives Two Decorations. His Service to Rochester Lauded. Tributes From World Leaders. | True |  | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True |  | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/enright-surrenders-in-oil-fraud-case-he-and-miller-are-held-in-1000.html | ENRIGHT SURRENDERS IN OIL FRAUD CASE; He and Miller Are Held in $1,000 Bail Each After Hearing to Face Trials in Oklahoma. | True |  | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/new-incorporations.html | NEW INCORPORATIONS | True |  | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/sets-rules-for-scholarship.html | Sets Rules for Scholarship. | True |  | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/foran-to-remain-in-office-treasury-is-understood-to-plan-no-change.html | FORAN TO REMAIN IN OFFICE.; Treasury Is Understood to Plan No Change in His Status. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/miami-feature-is-won-by-sidney-grant-with-replevin-and-hillsborough.html | Miami Feature Is Won by Sidney Grant, With Replevin and Hillsborough Next; SIDNEY GRANT WINS BY THREE LENGTHS Shows Way to Replevin, With Hillsborough, Stablemate, Third, at Miami. SIXTH RACE TO PROTRACTOR Defeats Murky Cloud and Completes Double for Kurtsinger--Dail Wins at 40 to 1. Replevin Carries Top Weight. Crossbones Finishes Third. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/swedish-consulate-rents-space.html | Swedish Consulate Rents Space. | True |  | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/naval-orders.html | Naval Orders. | True |  | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/cash-circulation-rises-for-january-total-of-4609881000-last-month.html | CASH CIRCULATION RISES FOR JANUARY; Total of $4,609,881,000 Last Month Was Lower Per Capita With a Larger Population. MONEY STOCKS INCREASED They Included $3,534,744,556 in Gold Held by the Treasury-- Silver Dollars Decrease. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/wife-will-get-divorce-from-cyrus-mcormick-plantiff-tells-chicago.html | WIFE WILL GET DIVORCE FROM CYRUS M'CORMICK; Plantiff Tells Chicago Court of Three Incidents in Which She Chargss Abuse. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/miss-wallace-wed-to-beverly-myles-ceremony-performed-by-rev-dr.html | MISS WALLACE WED TO BEVERLY MYLES; Ceremony Performed by Rev. Dr. Norwood at Home of the Bridegroom. HE IS NEW YORK LAWYER His Bride is the Daughter of Mr. and Mrs. John M. Wallace of Brookline, Mass. | True |  | C1B 104334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/vast-throng-thrilled-by-yehudi-menuhin-boy-violinists-rapidly.html | VAST THRONG THRILLED BY YEHUDI MENUHIN; Boy Violinist's Rapidly Maturing Powers Again Convincingly Displayed. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/soviet-agents-fined-in-suit-by-chaliapin-paris-representatives-must.html | SOVIET AGENTS FINED IN SUIT BY CHALIAPIN; Paris Representatives Must Pay $400 and Costs for Publishing Memoris Without Consent. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/city-inquiry-fund-retained-in-budget-westchester-votes-help-defeat.html | CITY INQUIRY FUND RETAINED IN BUDGET; Westchester Votes Help Defeat, by 75 to 70, Solid Democratic Attack in Assembly. BUT WARD IS UNCHANGED Senator Westall Tells of His Opposition, Deadlocking Plan-- FeudWith Macy Seen. Ward's Attitude Firm. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/sells-greenwood-lake-home.html | Sells Greenwood Lake Home. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/roosevelt-urges-speed-in-building-he-asks-the-legislature-to-aid-in.html | ROOSEVELT URGES SPEED IN BUILDING; He Asks the Legislature to Aid in Removing 'Hampering' Regulations on Contracts.CONFERENCE IS SUGGESTEDWants Informal Committee toDiscuss Means of ExpeditingHelp for Idle.COURT INQUIRY AGREED ONGovernor and Republican LeadersDecide to Name 16 on an Investigating Committee. Text of Governor's Message. Agree on Court Inquiry. Appointments Due Tomorrow. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/our-cooperation-with-league-cited-prof-stowell-lists-212-persons.html | OUR COOPERATION WITH LEAGUE CITED; Prof. Stowell Lists 212 Persons Nominated by Washington to Participate at Geneva. 78 FROM FOREIGN SERVICE State Department Named 28 Others and the House of Representatives Appointed 5. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Harris & Ewing | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/chicago-post-to-keep-on-receiver-will-publish-paper-until-sale-to.html | CHICAGO POST TO KEEP ON.; Receiver Will Publish Paper Until Sale to Hold Franchise. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/has-aided-blind-25-years-new-york-association-reports-on-quarter.html | HAS AIDED BLIND 25 YEARS.; New York Association Reports on Quarter Century of Service. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/utica-no-1-rink-wins-takes-patterson-medal-in-final-title-curling.html | UTICA NO. 1 RINK WINS.; Takes Patterson Medal in Final Title Curling Match. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/woody-agents-queried-120000-commissions-credited-to-cosmetic-stock.html | WOODY AGENTS QUERIED.; $120,000 Commissions Credited to Cosmetic Stock Salesmen. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/new-to-answer-charges-committee-agrees-to-hear-him-on-st-paul.html | NEW TO ANSWER CHARGES.; Committee Agrees to Hear Him on St. Paul Postoffice Lease. | True | Special to The New York Times. | C1B 104334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/tokyo-yields-point-on-bering-fisheries-floating-crab-canneries-will.html | TOKYO YIELDS POINT ON BERING FISHERIES; Floating Crab Canneries Will Avoid Russo-American Waters Pending Settlement of Issue. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/mmillen-is-victor-over-steinke-on-mat-triumphs-in-3004-after-series.html | M'MILLEN IS VICTOR OVER STEINKE ON MAT; Triumphs in 30:04 After Series of Flying Tackles--Capacity Crowd Sees Match. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/educational-notes.html | Educational Notes. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/1000000-bequeathed-for-art-in-cincinnati-mrs-cp-tafts-will-cares.html | $1,000,000 BEQUEATHED FOR ART IN CINCINNATI; Mrs. C.P. Taft's Will Cares for Art Institute Out of $8,000,000 Estate. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/west-indies-gets-383-for-innings-south-australia-amasses-244-run.html | WEST INDIES GETS 383 FOR INNINGS; South Australia Amasses 244 Run for 8 Wickets at Close of Day's Play. ORANGE FREE STATE TRAILS Scores Only 85 for 5 Wickets After England Tallies 492 in Its First Innings. England Makes 492 Runs. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/dinner-to-brodsky-postponed.html | Dinner to Brodsky Postponed. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/edwards-wins-1000-keller-is-injured-french-champion-making-us-debut.html | EDWARDS WINS 1,000; KELLER IS INJURED; French Champion, Making U.S. Debut, Hurts Toe in Newark Meet and Is Fourth. NORDELL, N.Y.U., SECOND Follows Winner by Eight Yards, With Thompson Third--Moore Beats Lermond in 2-Mile. Tight Shoe Causes Injury. Bruder Scores in Sprints. THE SUMMARIES. | True | By Arthur J. Daley. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/police-end-delay-on-frameup-cases-first-hearing-on-vice-squad.html | POLICE END DELAY ON FRAME-UP CASES; First Hearing on Vice Squad Arrest Rushed to a Finish--Adjournments Denied. SEABURY EXAMINES RENAUD Steiner, Convicted Bondsman, Is Also Questioned Secretly--Eilperin Completes His Defense. Accused Policemen on Stand. Wolfman to Amplify Story. Eilperin Hearing Ends. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/rug-prices-decline-at-smith-auction-reductions-range-from-8-to-20.html | RUG PRICES DECLINE AT SMITH AUCTION; Reductions Range From 8 to 20% at Opening of First Sale Since 1928. MANY BUYERS PRESENT Jobbers and Retailers Compete on "Balances"--Taupe Backgrounds Bring Best Bidding. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/republicans-start-new-power-move-resolution-by-senator-thayer-asks.html | REPUBLICANS START NEW POWER MOVE; Resolution by Senator Thayer Asks Washington to Supervise St. Lawrence Development. FAVORED BY PARTY CHIEFS Federal Government Could Undertake Work on Dam With Canada, It Is Suggested. Reservations for the State. Seen as Party's Backfire. | True | Special to The New York Times. | C1B 104334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/money.html | MONEY. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/chances-for-navy-group-new-representatives-named-for-baseball-and.html | CHANCES FOR NAVY GROUP.; New Representatives Named for Baseball and Gymnastics. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/soviet-grain-offers-stir-central-europe-russian-agent-in-vienna.html | SOVIET GRAIN OFFERS STIR CENTRAL EUROPE; Russian Agent in Vienna Puts Price 5 Per Cent Lower Than Any Competitor. | True | Wireless to THE NEW YORK TIMES. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/london-quartet-returns-string-ensemble-especially-effective-in.html | LONDON QUARTET RETURNS.; String Ensemble Especially Effective in Smetana Work. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/japanese-boys-35cent-gift-starts-treaty-flier-tribute.html | Japanese Boy's 35-Cent Gift Starts Treaty Flier Tribute | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/indictment-of-7-in-bank-of-us-voted-kresel-leaves-sickbed-to.html | INDICTMENT OF 7 IN BANK OF U.S. VOTED; KRESEL LEAVES SICKBED TO TESTIFY; SINGER SAYS HE LOST ENTIRE FORTUNE; FELONY CHARGES REPORTED Grand Jury Alters Bills After Hearing Kresel for Two Hours. STEUER ACCUSES SINGER Asserts He Engineered Loans of $12,000,000 to Save Bank Stock Syndicate. DUAL PROSECUTOR UPHELD Appellate Justices Unanimous-- Adelson Examined on Debt of $1,522,000 to the Bank. Steuer's Dual Role Upheld. Kresel Waives Immunity. INDICTMENTS VOTED AGAINST 7 BANKERS | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/veterans-squash-postponed.html | Veterans' Squash Postponed. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/simon-reassures-royal-mail-holders-declares-owners-of-stock-will.html | SIMON REASSURES ROYAL MAIL HOLDERS; Declares Owners of Stock Will Not Bear Unlimited Liability in Event of Liquidation. | True | Special Cable to THE NEW YORK TIMES. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/1930-highs-reached-in-big-cotton-day-trading-is-heaviest-in-months.html | 1930 HIGHS REACHED IN BIG COTTON DAY; Trading Is Heaviest in Months, the May Delivery Rising Above 11-Cent Level. LARGE BLOCKS ARE TAKEN Active Upturn Results in Flood of Offerings and Prices End 3 Points Up to 3 Down. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/braun-conquers-matsuyama.html | Braun Conquers Matsuyama. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/document-giving-yorktown-casualty-list-compiled-by-swiss-officer-is.html | Document Giving Yorktown Casualty List, Compiled by Swiss Officer, Is Found Abroad | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/englishbred-dog-triumphs-in-debut-sealand-career-adjudged-best-in.html | ENGLISH-BRED DOG TRIUMPHS IN DEBUT; Sealand Career Adjudged Best in Pomeranian Exhibition at the McAlpin. 68 ENTRIES IN THE SHOW Victor Gets Award in Final Test With Park Gate Play Boy and Justa Bit O'Suntan. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/discuss-outboard-racing-plans.html | Discuss Outboard Racing Plans. | True | | C1B 104334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/ballantrae-wendy-is-best-of-scotties-barrie-entry-captures-breed.html | BALLANTRAE WENDY IS BEST OF SCOTTIES; Barrie Entry Captures Breed Honors in Combined Terrier Show Here.HOE'S AIREDALE SCORESWalnut Challenger, in SplendidForm, Ranks at Top inThat Breed.BODICCO BOBBY ALSO WINSBodicgo Kennels' Candidate BeatsFine Field of Irish Terriers for Chief Laurels. Hopton Selects Wendy. Ormsay Bracken Scores. | True | By Vernon van Ness. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/convict-pleads-for-two-prisoners.html | Convict Pleads for Two Prisoners. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/arrival-of-buyers-arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1906. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/hamilton-defeats-lane-quintet-2414-wins-brooklyn-division-psa-l.html | HAMILTON DEFEATS LANE QUINTET, 24-14; Wins Brooklyn Division P.S.A. L. Game--Victors Lead at Half, 12-3. STUYVESANT BEATS HAAREN Scores In Manhattan Group, 27-12 --Brooklyn Prep Routs St. Michael's, 26-15. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/geneva-session-plans-agricultural-credits-european-delegates-seek.html | GENEVA SESSION PLANS AGRICULTURAL CREDITS; European Delegates Seek Means of Floating Loans to Combat Economic Depression. | True | Wireless to THE NEW YORK TIMES. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS,; Offerings of New Bond Issues to Bankers and the Public Announced. White Plains, N.Y. Chicago, Ill. Seattle, Wash. Delaware County, Pa. Long Beach, N.Y. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/yale-board-meets-on-athletic-policy-convenes-to-thresh-out.html | YALE BOARD MEETS ON ATHLETIC POLICY; Convenes to Thresh Out Important Questions in Sportsfor Coming Year.TO GIVE DETAILS TODAYFootball Coaching Plans Expectedto Be Announced as Resultof Discussion. Shorter Schedule Expected. Introduced Game in Mexico. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/nyac-wrestlers-win-sapora-letowe-and-swanson-are-victors-in-aau.html | N.Y.A.C. WRESTLERS WIN.; Sapora, Letowe and Swanson Are Victors in A.A.U. Bouts. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/liquor-stock-trust-relying-on-repeal-investors-invited-to-buy-into.html | LIQUOR STOCK TRUST RELYING ON REPEAL; Investors Invited to Buy Into Securities of Diversified Distilleries' List. IS FIRST OF KIND IN U.S. Plan Is Formed by Canadian and American Business Men--Chartered in Dominion. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/will-expand-in-germany-foster-wheeler-building-12-oil-plants-in.html | WILL EXPAND IN GERMANY.; Foster Wheeler Building l2 Oil Plants in Europe, Chairman Says. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/butler-endowment-proposal-for-sports-is-old-says-stagg.html | Butler Endowment Proposal For Sports Is Old, Says Stagg | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/3year-pact-settles-british-mine-dispute-conciliation-machinery-set.html | 3-YEAR PACT SETTLES BRITISH MINE DISPUTE; Conciliation Machinery Set Up-- 3 Cotton Mills to Reopen Today, Employing 1,500. | True | Wireless to THE NEW YORK TIMES. | C1B 104334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/sheer-pessimism.html | Sheer Pessimism. | True | GEORGE I. M'KELWAY, M.D. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/datto-outpoints-rodgers.html | Datto Outpoints Rodgers. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/plan-lacrosse-tour-across-us-in-1932-officials-want-teams-on-way-to.html | PLAN LACROSSE TOUR ACROSS U.S. IN 1932; Officials Want Teams on Way to Olympics to Introduce Game by Exhibitions. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/grocer-held-on-arson-charge.html | Grocer Held on Arson Charge. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. The Extent of the Advance. Bond Prices Improve. A Shilling an Ounce. Thinking Ahead. Steel Tonnage Report Awaited. Railway Consolidations. Improved Sentiment Aids Copper. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/better-team-play.html | BETTER TEAM PLAY. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/utility-earnings-american-and-foreign-power.html | UTILITY EARNINGS.; American and Foreign Power. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/rollsroyce-man-with-worthington.html | Rolls-Royce Man With Worthington | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/german-concern-gets-7500000-loan-here-national-city-bank-grants.html | GERMAN CONCERN GETS $7,500,000 LOAN HERE; National City Bank Grants FiveYear Credit to the Rhine-Westphalia Power Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/copper-prices-harden-from-spurt-in-demand-offerings-at-9-cents-a.html | COPPER PRICES HARDEN FROM SPURT IN DEMAND; Offerings at 9 Cents a Pound Replaced by 9 c Quotation-- Smelters Here Curtailed 92%. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/change-in-stock-for-wilcox-oil.html | Change in Stock for Wilcox Oil. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/censorship-survey-pushed-by-league-views-of-29-additional-leaders.html | CENSORSHIP SURVEY PUSHED BY LEAGUE; Views of 29 Additional Leaders Sought to Complete Report on Stage Control. DRAMATISTS PACT READY Managers and Producers Hear New Minimum Basic Agreement Is Virtually Settled. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/tax-tables-cause-westchester-row-equalization-figures-assailed-as.html | TAX TABLES CAUSE WESTCHESTER ROW; Equalization Figures Assailed as Unsound by Majority Leader, Who Stages 'Revolt.' ADD $375,558,372 VALUES Supervisors Approve Move for an Additional Supreme Court Justice --Ask New Haven Rehearing. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 104334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/soviet-questions-paneurope-plan-accepting-bid-to-join-parley.html | SOVIET QUESTIONS PAN-EUROPE PLAN; Accepting Bid to Join Parley, Litvinoff Reserves Right to Define Attitude. ASKS STATEMENT OF AIMS Foreign Commissar Wants to Know Whether Europe Is to Be Divided or United. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/lower-prices-at-toy-fair-reductions-a-feature-of-exhibits-opened.html | LOWER PRICES AT TOY FAIR; Reductions a Feature of Exhibits Opened Here Yesterday. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/two-tie-for-lead-at-ormond-beach-cook-and-hoffman-score-79s-to-top.html | TWO TIE FOR LEAD AT ORMOND BEACH; Cook and Hoffman Score 79s to Top Qualifying Field in Golf Tourney. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/fire-department.html | Fire Department. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/three-swim-marks-set-by-ny-girls-misses-hanf-and-holm-and-w-sa.html | THREE SWIM MARKS SET BY N.Y. GIRLS; Misses Hanf and Holm and W. S.A. Relay Team Break Canadian Records in Toronto.MISS LINDSTROM IS VICTOR Time for 200-Yard Relay Is CutFrom 2:03 to 1:58 3-5 as U.S. Girls Win All Events. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/the-play-fleeing-the-wimpole-street-ogre-doctor-x-thrills-in-its.html | THE PLAY; Fleeing the Wimpole Street Ogre. "DOCTOR X" THRILLS IN ITS MYSTERIES Latest Example of Shiver, Shriek and Shudder Melodrama Shown at Hudson Theatre. | True | By J. Brooks Atkinson. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/ruth-in-florida-says-a-few-good-pitchers-will-put-yanks-in-thick-of.html | Ruth, in Florida, Says a Few Good Pitchers Will Put Yanks in Thick of Pennant Fight | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/de-oro-gains-cue-lead-defeats-frantzen-for-third-victory-in-row-at.html | DE ORO GAINS CUE LEAD.; Defeats Frantzen for Third Victory in Row at 3-Cushions. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/yale-five-will-play-princeton-tonight-outcome-of-game-at-new-haven.html | YALE FIVE WILL PLAY PRINCETON TONIGHT; Outcome of Game at New Haven May Hinge on Carey's Ability to Check Booth. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/rosenbloom-bout-called-draw.html | Rosenbloom Bout Called Draw. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/business-before-diplomacy.html | BUSINESS BEFORE DIPLOMACY. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/union-county-tax-list-up-reports-9391252-increase-and-total-of.html | UNION COUNTY TAX LIST UP.; Reports $9,391,252 Increase and Total of $491,972,913. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/machinery-demand-fair-better-average-in-february-predicted-for-new.html | MACHINERY DEMAND FAIR.; Better Average in February Predicted for New York District. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/egypt-yields-traces-of-prehistoric-people-hitherto-unknown-beneath.html | Egypt Yields Traces of Prehistoric People, Hitherto Unknown, Beneath Site on the Nile | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 104334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/easterday-on-trial-in-500000-fraud-former-prison-mate-of-nicky.html | EASTERDAY ON TRIAL IN $500,000 FRAUD; Former Prison Mate of Nicky Arnstein Accused With Five Others of 'Bucketing' Plot. COURT REBUKES MANCUSO Former Judge, Now Counsel for Brokers in Mail-Fraud Case, Fails to Appear. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/loans-on-securities-show-a-decrease-of-76000000-at-reporting-banks.html | Loans on Securities Show a Decrease Of $76,000,000 at Reporting Banks | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/business-world-some-spring-reorders-received-active-womens-suit.html | BUSINESS WORLD; Some Spring Reorders Received. Active Women's Suit Season Seen. Sales of Cottons Exceed Output. Sharp Gain in Furniture Orders. Completes Model Sales Plan. Grocery Price Decline Continues. Early Greeting Card Volume Good. Mayo Names Underwear Prices. Gray Goods Buying Limited. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/reporter-beaten-accuses-gunmen.html | Reporter Beaten, Accuses Gunmen. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/pick-soldier-field-for-olympic-finals-committee-fixes-dates-for-the.html | PICK SOLDIER FIELD FOR OLYMPIC FINALS; Committee Fixes Dates for the Selection of Boxing Team About July 15-16, 1932. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/a-literary-forecast.html | A LITERARY FORECAST. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/smith-sells-stock-to-aid-housing-plan-exgovernor-promises-women-at.html | SMITH SELLS STOCK TO AID HOUSING PLAN; Ex-Governor Promises Women at Dinner "Big Autographs" for Big Subscriptions. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/show-blaze-kills-four-men-50-horses-prize-thoroughbreds-which.html | SHOW BLAZE KILLS FOUR MEN, 50 HORSES; Prize Thoroughbreds Which Perished at Oakland Valued at $300,000-- Fire Is Laid to Cigarette. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/frankfortonmain-closing-prices.html | Frankfort-on-Main Closing Prices. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/watch-coolidge-in-1932-says-rogers-he-takes-a-shot-at-republicans.html | "WATCH COOLIDGE," IN 1932, SAYS ROGERS; He Takes a Shot at Republicans in Arkansas Drought Relief Speech. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/father-denies-seeing-girl-birmingham-man-says-he-has-not-heard-from.html | FATHER DENIES SEEING GIRL.; Birmingham Man Says He Has Not Heard From Miss Parker in Years. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/dog-show-to-open-in-garden-today-2513-to-be-benched-at-55th-annual.html | DOG SHOW TO OPEN IN GARDEN TODAY; 2,513 to Be Benched at 55th Annual Exhibition of the Westminster Club. 76 BREEDS WILL BE SHOWN Border Terriers and Rottweilers Among Newcomers to Three-Day Event. FOX TERRIERS IN SPOTLIGHT Compose the Largest Group, With 208 Listed--12 Rings to Be Used for Judging. Rottweilers to be Shown. Record Entry of Toy Dogs. Final Scene Melodramatic. | True | By Vernon van Ness. | C1B 104334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/great-northern-wins-suit-court-upholds-opposiiton-to-paying-2000000.html | GREAT NORTHERN WINS SUIT; Court Upholds Opposiiton to Paying $2,000,000 Government Claim. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/employment-gains-in-some-sections-col-woods-gets-field-agents.html | EMPLOYMENT GAINS IN SOME SECTIONS; Col. Woods Gets Field Agents' Reports, Showing Progress in Bay State and Alabama. DECLINE IN JERSEY PLANTS Bank and Crop Failures Still Retard South, but Road and Building Work Is Under Way. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/art-exhibition-by-henry-varnum-poor-andr-e-ruellan-shows-work.html | ART; Exhibition by Henry Varnum Poor. Andr e Ruellan Shows Work. | True | By Edward A. Jewell. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/third-man-in-holdup-dies-bronx-baker-succumbstwo-more-near-death-of.html | THIRD MAN IN HOLD-UP DIES; Bronx Baker Succumbs-- Two More Near Death of Wounds. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/camera-arrives-in-miami.html | Camera Arrives in Miami. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/sales-in-new-jersey-brooklynites-buy-in-weehawken-hoboken-corner.html | SALES IN NEW JERSEY.; Brooklynites Buy in Weehawken --Hoboken Corner Sold. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/physicians-from-spirit-world-called-to-aid-of-sick-spiritist.html | Physicians From Spirit World Called to Aid of Sick Spiritist | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/the-screen-a-back-stage-yarn.html | THE SCREEN; A Back Stage Yarn. | True | By Mordaunt Hall. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/bs-craibs-are-honored.html | B.S. Craibs Are Honored. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/both-sidfs-in-india-try-to-save-faces-plan-sought-to-permit-viceroy.html | BOTH SIDFS IN INDIA TRY TO SAVE FACES; Plan Sought to Permit Viceroy and Congress Chiefs to Move Simultaneously for Truce. DEATH OF NEHRU A BLOW Son, an Extremist, Succeeds Pandit as Gandhi's Chief Confidant-- Baldwin Modifies Stand. Sir Tej Sapru and Gandhi Confer. Party Not Committed. Gandhi Resumes Conferences. Proposes Hartal for Nehru. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/astoria-apartment-house-sold.html | Astoria Apartment House Sold. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/johnson-beats-malcolm-wins-feature-sixround-bout-at-prospect-hall.html | JOHNSON BEATS MALCOLM.; Wins Feature Six-Round Bout at Prospect Hall, Brooklyn. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/hoover-asks-500000-to-press-deportations-president-in-special.html | HOOVER ASKS $500,000 TO PRESS DEPORTATIONS; President, in Special Message to House, Urges Provision for 245 More Men in Alien Service. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/reich-loan-backed-by-french-cabinet-ministers-unanimously-endorse.html | REICH LOAN BACKED BY FRENCH CABINET; Ministers Unanimously Endorse Participation to Extent of at Least $8,000,000. NATIONALIST HOPES WANE Government, Supported by General Opinion, Is Expected to Rout Foes of Credit in Chamber. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/henry-defeats-crozier.html | Henry Defeats Crozier. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 104334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/60000000-on-hand-to-meet-bank-of-us-liabilities-survey-indicates-80.html | $60,000,000 On Hand to Meet Bank of U.S. Liabilities; Survey Indicates 80 Per Cent Payment Eventually | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/investment-trust-reports-for-year-american-british-and-continental.html | INVESTMENT TRUST REPORTS FOR YEAR; American, British and Continental Shows Holdings Valuedat $12,900,575 on Dec. 31. COST PUT AT $18,869,575 Corporation's Net Income In 1930Obtained From Dividends andInterest $675,972. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/my-experiences-in-the-world-war-lack-of-leadership-back-home-how-it.html | MY EXPERIENCES IN THE WORLD WAR; Lack of Leadership Back Home. How It Was Met at the Front. Showing the French Our Needs. Foch Cold to Our Problems. Clemenceau Helps a Bit. "Mendicants With a Tin Cup." Crisis in Aviation. Fables About Airplanes. Not Enough Training Planes. Careless Officers 'Soon Replaced.' | True | By General John J. Pershing | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/new-quakes-topple-buildings-in-napier-new-zealand-parliament-will.html | NEW QUAKES TOPPLE BUILDINGS IN NAPIER; New Zealand Parliament Will Convene in Special Session-- Our Red Cross Sends Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/deignan-chow-chow-best-dog-in-show-dogs-which-won-chief-honors-in.html | DEIGNAN CHOW CHOW BEST DOG IN SHOW; DOGS WHICH WON CHIEF HONORS IN THE FIVE SPECIALTY SHOWS HELD YESTERDAY. | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/city-exceeds-quota-in-red-cross-drive-first-large-community-to-go.html | CITY EXCEEDS QUOTA IN RED CROSS DRIVE; First Large Community to Go Over the Top--Total Thus Far is $1,502,918. $250,000 MORE IS SOUGHT Urgency of Need and Right of Other Cities to Some Gifts Cited by Blaine. $5,000 FROM THE R.C.A. Donation at End of the Day Spells Success for Campaign--Smith Is "Very Delighted." Some Gifts for Other Cities. Drive Began on Jan. 21. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/us-team-wins-at-curling.html | U.S. Team Wins at Curling. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/aberdeen-loses-at-motherwell.html | Aberdeen Loses at Motherwell. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/highway-opposed-as-park-invasion-associations-letter-to-mayor.html | HIGHWAY OPPOSED AS PARK INVASION; Association's Letter to Mayor Asserts Bridge Approach Would Destroy Woodlands. PRESENTS ALTERNATE PLAN Urges Traffic Carried Over New York Central's Right of Way Would Preserve Inwood Hill. Letter Opposes the Project. Elects Executive Committee. | True | | C1B 104334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/pope-pius-decides-to-talk-over-radio-pontiff-wilt-speak-in-latin-on.html | POPE PIUS DECIDES TO TALK OVER RADIO; Pontiff Wilt Speak in Latin on Thursday to Listeners All Over the World. AUDIBLE HERE IN MORNING Entire Program From Vatican City Will Be Rebroadcast in This Country. Schedule Announced Here. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/orlebar-chosen-for-schneider-race.html | Orlebar Chosen for Schneider Race. | True | Wireless to THE NEW YORK TIMES. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/swedish-film-shown-when-roses-bloom-at-fifth-avenue-is-agreeable.html | SWEDISH FILM SHOWN.; "When Roses Bloom," at Fifth Avenue, Is Agreeable. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/sports-of-the-times-chicago-cream-for-the-ranger-cat-the-greek.html | Sports of the Times; Chicago Cream for the Ranger Cat. The Greek Bearing Gifts. Asleep in the Pinch. Report of the Nominating Committee. Looking Ahead. | True | By John Kieran. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/25-drop-in-jobs-recorded-in-state-miss-perkins-calls-decline-of.html | 2.5% DROP IN JOBS RECORDED IN STATE; Miss Perkins Calls Decline of Index to 75.5 in January Unusually Severe. PUTS LOSS FOR CITY AT 4% Cites Payroll Figures to Show Industrial Reserve System Would Reduce Distress. Calls Drop Unusually Severe. Argues for Wage Reserve. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/six-yanks-still-unsigned-gehrig-lary-and-pennock-reported-out-of.html | SIX YANKS STILL UNSIGNED.; Gehrig, Lary and Pennock Reported Out of the Fold. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/tilden-defeats-pare-triumphs-75-64-26-61-in-tennis-exhibition-at.html | TILDEN DEFEATS PARE.; Triumphs, 7-5, 6-4, 2-6, 6-1, In Tennis Exhibition at Miami. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/632-a-share-net-for-air-reduction-5250379-total-in-1930-against.html | $6.32 A SHARE NET FOR AIR REDUCTION; $5,250,379 Total in 1930, Against $5,972,995 in 1929-- $1,102,176 in Last Quarter. RISE IN CURRENT ASSETS $18,500,596 Compares With $14,789,262 Year Before-- ProfitablePeriod for Pure Carbonic. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/goodyear-company-earns-316-a-share-reports-net-returns-in-1930-as.html | GOODYEAR COMPANY EARNS $3.16 A SHARE; Reports Net Returns in 1930 as $9,912,933, Compared With $18,614,374 in 1929. OPTIMISTIC OVER OUTLOOK Litchfield Predicts Gradual Rise in Production as the Year Progresses. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/financial-notes-102213811.html | FINANCIAL NOTES. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/officials-test-new-ship-brown-and-oconnor-among-guests-on.html | OFFICIALS TEST NEW SHIP.; Brown and O'Connor Among Guests on Exochorda's Trial Trip. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 104334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/new-constitution-is-urged-for-spain-santiago-alba-friend-of-the.html | NEW CONSTITUTION IS URGED FOR SPAIN; Santiago Alba, Friend of the King, Joins in Demand of the Republicans. SAYS CIVIL WAR NOW EXISTS With Lifting of Censorship, Newspapers Turn on the Government,Denying Freedom Is Complete, Text of the Note. Papers Attack Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/more-locomotives-up-for-repair.html | More Locomotives Up for Repair. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/goodfellow-leads-in-hockey-scoring-detroit-star-has-37-points-with.html | GOODFELLOW LEADS IN HOCKEY SCORING; Detroit Star Has 37 Points, With Morenz Next With 36-- Stewart Has 27. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/stricken-from-exchange-list.html | Stricken From Exchange List. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/palm-beach-honors-dr-verbrugghen-et-stotesburys-give-a-large-tea.html | PALM BEACH HONORS DR. VERBRUGGHEN; E.T. Stotesburys Give a Large Tea and Henry Seligmans Are Luncheon Hosts for Him. MURIEL STAFFORD HONORED Parents Have Dinner Dance at Whitehall for Her Birthday-- William Haywards Have Guests. Diana Fishwick's Party Arriving. Birthday Party for Hugh Diliman. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/dempsey-referees-in-buffalo.html | Dempsey Referees in Buffalo. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/a-marrowy-governor.html | A MARROWY GOVERNOR. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Feb. 4. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/400-dance-cotillion-elaborate-figures-at-final-bachelor-party-in.html | 400 DANCE COTILLION.; Elaborate Figures at Final Bachelor Party in Washington. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/thomas-adams-missing-former-auto-concern-manager-left-home.html | THOMAS ADAMS MISSING.; Former Auto Concern Manager Left Home Wednesday. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/cannon-now-faces-new-senate-inquiry-nye-committee-will-reopen.html | CANNON NOW FACES NEW SENATE INQUIRY; Nye Committee Will Reopen Tomorrow the Bishop's Use of the $65,000 Jamison Fund. VIRGINIA BANKERS CALLED Demand for Publication of Charges in Church Hearing Is Made by Foe of Bishop. CANNON NOW FACES NEW SENATE INQUIRY Asks Disclosure of Church Charges. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/prices-on-lawns-firmer.html | Prices on Lawns Firmer. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 104334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/india-loan-quickly-taken-12000000-cash-issue-subscribed-in-two.html | INDIA LOAN QUICKLY TAKEN.; 12,000,000 Cash Issue Subscribed In Two Hours in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/meads-sergeant-kid-set-pace-in-trials-raises-6-covies-as-us-title.html | MEAD'S SERGEANT KID SET PACE IN TRIALS; Raises 6 Covies as U.S. Title Meet Opens in Virginia-- McNaughton Dog Does Well. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/bank-women-in-drive-for-members.html | Bank Women in Drive for Members | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/say-tennessee-bank-shifted-3840000-examiners-did-not-approve.html | SAY TENNESSEE BANK SHIFTED $3,840,000; Examiners Did Not Approve Substitution of Securities--State Urged to Act. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/the-civil-service.html | The Civil Service. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/new-orleans-to-lift-ban-on-sunday-races-to-aid-jobless.html | New Orleans to Lift Ban On Sunday Races to Aid Jobless | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/red-cross-fund-now-7052977.html | Red Cross Fund Now $7,052,977. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/singer-testifies-on-bank-of-us-deals.html | Singer Testifies on Bank of U.S. Deals | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/celanese-is-not-rayon.html | Celanese Is Not Rayon. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/bond-flotations-appalachian-gas-st-marys-college-and-academy-first.html | BOND FLOTATIONS.; Appalachian Gas. St. Mary's College and Academy. First Mortgage Certificates. Louisville Gas and Electric. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/degree-for-guggenheim-georgia-school-to-make-envoy-to-cuba-a-doctor.html | DEGREE FOR GUGGENHEIM.; Georgia School to Make Envoy to Cuba a Doctor of Science in June. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/another-park-project-1200000-has-been-appropriated-for-jamaica-bay.html | ANOTHER PARK PROJECT.; $1,200,000 Has Been Appropriated for Jamaica Bay Scheme. UNDESIRABLE AUDITORS. Plea for Exclusion From Theatres of Persons With Colds. The Old Neckpiece Game. Sterilization of Bedding. Gasoline Quality. A LESSON FROM 1898. Fox Holes of World War Were Rifle Pits of the Earlier Conflict. Y.M.C.A. IN NEED OF HELP. It Has Eliminated Much Expense, but Has Many Calls for Aid. Efficiency In Russia. | True | GEORGE DYSON FRIOU,W.P.RITA V. HALLE.A.S.EDWARD MAHER.J. GARDNER MINARD.WALTER T. DIACK,SUBSCRIBER. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/macy-to-consult-hoover-on-inquiry-will-see-president-tomorrow-to.html | MACY TO CONSULT HOOVER ON INQUIRY; Will See President Tomorrow to Take Up Ward Opposition to City Investigation. SUPPORT IS EXPECTED Republican Leader Receives Call From Mastick, but Both Are Silent on Outcome. Support Is Likely. Mastick Sees Macy. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/felons-agree-to-early-bedtime-to-allow-keepers-to-go-to-ball.html | Felons Agree to Early Bedtime To Allow Keepers to Go to Ball | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/manning-is-honored-by-the-clergy-club-elected-a-member-after.html | MANNING IS HONORED BY THE CLERGY CLUB; Elected a Member After Address Made by Invitation of Dr. Laidlaw, Who Once Assailed Him. | True | | C1B 104334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/prices-irregular-in-berlin-berlin-closing-prices.html | Prices Irregular in Berlin.; Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/permits-railway-issue-icc-gives-cotton-belt-authority-for-9000000.html | PERMITS RAILWAY ISSUE.; I.C.C. Gives Cotton Belt Authority for $9,000,000 Notes. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/playground-needs-of-city-stressed-women-voters-survey-shows-a.html | PLAYGROUND NEEDS OF CITY STRESSED; Women Voters' Survey Shows a Shortage of Equipment and Supervision in All Boroughs. MORE TREES ARE URGED Report Asks Estimate Board to Launch Development Program, Providing Adequate Facilities. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/silver-in-english-shilling-worth-only-3-cents-now.html | Silver in English Shilling Worth Only 3 Cents Now | True | Special Cable to THE NEW YORK TIEMS. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/jones-dinner-arranged-will-receive-sullivan-trophy-at-chicago-feb.html | JONES DINNER ARRANGED.; Will Receive Sullivan Trophy at Chicago Feb. 26. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/blue-ridge-league-closes-insufficient-major-league-backing-brings.html | BLUE RIDGE LEAGUE CLOSES; Insufficient Major League Backing Brings About Action. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/judging-program-today-in-westminster-show.html | Judging Program Today in Westminster Show. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/decision-on-merger-puts-up-oil-stocks-union-of-standard-of-new-york.html | DECISION ON MERGER PUTS UP OIL STOCKS; Union of Standard of New York and Vacuum Viewed as Presaging Others. GAINS ARE 1 1/8 TO 2 POINTS Competition Now in Petroleum Lines Changes Aspect of Standard's Dissolution, It Is Argued. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/barclay-st-lease-with-buying-option-building-near-old-st-peters.html | BARCLAY ST. LEASE WITH BUYING OPTION; Building Near Old St. Peter's Church Acquired by Catholic Goods Firm.DEAL NEAR TENTH AVENUEBergen County Operators LeaseWest Side Clubhouse inSeventy-ninth Street. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/2-m0re-students-held-in-ticket-ring-police-say-nyu-athletes-are.html | 2 M0RE STUDENTS HELD IN TICKET RING; Police Say N.Y.U. Athletes Are Among 6 Seized for Sports Fraud. 3 OF GROUP WERE PRINTERS Prisoners Reported to Have Netted $15,000 in Sale of Spurious Admissions to Games. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/18yearold-rikers-island-fire-found-25-feet-under-surface.html | 18-Year-Old Riker's Island Fire Found 25 Feet Under Surface | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/financial-markets-general-advance-in-stocks-business-largest-of.html | FINANCIAL MARKETS; General Advance in Stocks; Business Largest of Year-- Bonds Firm, Sterling Higher. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/police-department.html | Police Department. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/more-private-flying.html | MORE PRIVATE FLYING. | True | | C1B 104334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/prince-george-gets-ducking-at-equator-british-heir-is-barber-in.html | PRINCE GEORGE GETS DUCKING AT EQUATOR; British Heir Is "Barber" in Comic Rites When Neptune "Boards" Their Ship. BOTH LAND LATER IN PERU Royal Party Leaves Cabo Blanco for Paita, on the Way to Chile and the Argentine Capital. Prince in Role of Barber. Chileans Wonder About Benefits. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/miss-parker-safe-but-eludes-search-girl-left-bankers-home-to-live.html | MISS PARKER SAFE, BUT ELUDES SEARCH; Girl Left Banker's Home to Live Own Life Here--She Was in the City Last Week. TRACED TO STAGE SCHOOL She Attended Classes Under Own Name While Hunt Went On--Disappears Again. Family Elated at News. Registered Under Own Name. MISS PARKER SAFE, BUT ELUDES SEARCH | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/washington-coin-bill-approved-by-mellon-he-writes-to-fess-and-bloom.html | WASHINGTON COIN BILL APPROVED BY MELLON; He Writes to Fess and Bloom Bucking Measure to Stamp President's Portrait on Quarters. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/bill-to-permit-sale-of-hoboken-piers.html | Bill to Permit Sale of Hoboken Piers. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/500000000-port-urged-for-jersey-50year-plan-includes-filling-22000.html | $500,000,000 PORT URGED FOR JERSEY; 50-Year Plan Includes Filling 22,000 Acres of Meadows for a City of 5,000,000. LIGHTERAGE VICTORY HINTED Wolber Predicts Early Need for Project, With Unprecedented Growth for State. SEES IT SELF-SUSTAINING Proposal Goes to Legislature, Which Also Gets Report Calling for $1 a Day Old-Age Pension. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/ask-board-t0-hold-transit-hearings-republicans-at-albany-tell.html | ASK BOARD T0 HOLD TRANSIT HEARINGS; Republicans at Albany Tell Fullen That Witnesses Should Be Heard on Plan Itself. EARLY ACTION IS URGED Suggestion Is Made So That Legislature May Be Advised, Knight and McGinnies Write. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/dr-lundie-dead-a-noted-engineer-was-the-inventor-of-many-railroad.html | DR. LUNDIE DEAD; A NOTED ENGINEER; Was the Inventor of Many Railroad Devices Bearing His Name. A CONSULTANT FOR YEARS Made Investigations for Large Corporations--Honored by the University of Edinburgh. | True | Photo by Blank & Stoller, Inc. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/gold-on-way-to-new-york-2475000-shipped-from-argentinacuba-asked-to.html | GOLD ON WAY TO NEW YORK; $2,475,000 Shipped From Argentina--Cuba Asked to Send Metal. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/leftwich-gets-prison-sentence.html | Leftwich Gets Prison Sentence. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 104334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/wheat-prices-jump-and-close-at-top-bearish-news-is-ignored-with.html | WHEAT PRICES JUMP AND CLOSE AT TOP; Bearish News Is Ignored, With Offerings Limited and Stops Caught on Rise. FOREIGN MARKETS STRONG Corn Advances, Helped by the Strength in the Stock Market-- Oats and Rye Go Up. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/funchal-quiet-after-disorders.html | Funchal Quiet After Disorders. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/woman-who-clothed-royalty-dies-here-the-baroness-von-hedemann.html | WOMAN WHO CLOTHED ROYALTY DIES HERE; The Baroness Von Hedemann Provided Gowns for Three Queens of England. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/stalin-shows-fire-in-transport-order-second-joint-manifesto-with.html | STALIN SHOWS FIRE IN TRANSPORT ORDER; Second Joint Manifesto With Molotoff Decrees Reorganization of River Shipping.MARKED BY VIOLENT TONEIt Demands Communists, Unionsand Officials Join in Work forSpeedy, Radical Change. | True | By Walter Duranty. Wireless To the New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/progress-made-on-boyati-tunnel.html | Progress Made on Boyati Tunnel. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/pays-1009294-benefits-bethlehem-steel-reports-on-relief-to-employes.html | PAYS $1,009,294 BENEFITS; Bethlehem Steel Reports on Relief to Employes Last Year. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/republicans-speed-bonus-loan-action-despite-treasury-opposition.html | REPUBLICANS SPEED BONUS LOAN ACTION; Despite Treasury Opposition, Congress Leaders Say That the Issue Must Be Met. LONGWORTH SEEKS TRUCE House Committee Will Pass on Plan of Lending 50 Per Cent on Service Certificates. FULL PAYMENT DEMANDED Representatives Rankin, Patman and Connery Attack Legion Officials for Their Opposition. Insist Cash Bonus Is Needed. Blames 'Predatory Interests' Longworth for $500,000,000 Plan. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/estates-appraised.html | Estates Appraised. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/bolivia-postpones-debt-settlement-mission-here-defers-action-until.html | BOLIVIA POSTPONES DEBT SETTLEMENT; Mission Here Defers Action Until New Regime Takes Office on March 10. FISCAL DIFFICULTIES CITED Spokesmen, However, Declare the Republic Intends to Pay Bondholders in Full. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/tories-plan-attack-on-russian-policy-british-conservatives-consider.html | TORIES PLAN ATTACK ON RUSSIAN POLICY; British Conservatives Consider Censure Proposal After Henderson Is Questioned.LABOR INQUIRY REJECTED Foreign Minister Tells Member ofParliament Soviet Would Not Consider Request. | True | Special Cable to THE NEW YORK TIMES. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/caruso-suit-dismissed-court-holds-former-wife-must-pay-tax-on.html | CARUSO SUIT DISMISSED.; Court Holds Former Wife Must Pay Tax on Foreign Record Sales. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/will-test-new-baseball-american-association-undecided-about-type.html | WILL TEST NEW BASEBALL.; American Association Undecided About Type Clubs Will Use. | True | | C1B 104334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/fuller-knocks-out-flowers.html | Fuller Knocks Out Flowers. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/conspirators.html | "CONSPIRATORS." | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/heller-knocks-out-fox-in-first.html | Heller Knocks Out Fox in First. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/george-throws-mcgill-twice.html | George Throws McGill Twice. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/sports-today.html | Sports Today | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/carll-tuckers-are-hosts-entertain-for-miss-mary-e-putnam-and.html | CARLL TUCKERS ARE HOSTS; Entertain for Miss Mary E. Putnam and Jonathan F. Butler. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/japanese-parties-fail-to-reach-truce-government-group-refuses-to.html | JAPANESE PARTIES FAIL TO REACH TRUCE; Government Group Refuses to Retract Disorder Charges Against Sixteen of Opposition. | True | Special Cable to THE NEW YORK TIMES. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/ny-boxers-score-in-garden-tourney-beat-belgian-and-irish-teams-in.html | N.Y. BOXERS SCORE IN GARDEN TOURNEY; Beat Belgian and Irish Teams in International Contests as 12,000 Look On. BREAK EVEN WITH NORWAY Also Divide Honors in Competition Against Canadians--Sirutis Knocks Out Flanagan. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/columbia-chief-heir-of-miss-hs-phillips-artist-left-217778-of.html | COLUMBIA CHIEF HEIR OF MISS H.S. PHILLIPS; Artist Left $217,778 of $272,539 Estate to University--No Will Made by Senator Edwards. Mrs. C.S. Lord's Will Filed. Senator Edwards Left No Will. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/taxi-group-amends-mayors-control-bill-would-grant-certificates-to.html | TAXI GROUP AMENDS MAYOR'S CONTROL BILL; Would Grant Certificates to All Drivers of Licensed Cabs--Independents Assail Plan. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/irish-earl-is-named-governor-of-canada-gov-gen-for-canada.html | IRISH EARL IS NAMED GOVERNOR OF CANADA; GOV. GEN. FOR CANADA. | True | Wireless to THE NEW YORK TIMES.Times-Wide World Photo. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/stock-prices-rise-grains-and-cotton-joining-in-upswing-broadest.html | STOCK PRICES RISE, GRAINS AND COTTON JOINING IN UPSWING; Broadest Market of the Year Lifts Shares 1 to 6 Points-- Bears Are Trapped. TRADE NEWS ENCOURAGING Approval of Oil Merger and Hint of Rise in Steel Prices Cheer Brokers. AVERAGES UP $3.55 IN DAY 18 -Point Rise in Auburn Auto Said to Be Attracting Scrutiny of Exchange Officiais. A Surprising Performance. Bears Retreat Hurriedly. STOCKS, BONDS RISE; ALSO GRAINS, COTTON Auburn Reports Record Month. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/more-planes-join-fleet-at-panama-two-others-with-assistant.html | MORE PLANES JOIN FLEET AT PANAMA; Two Others, With Assistant Secretary Ingalls, on Way to Aid in War Game. SHIPS PASS THROUGH CANAL "Blue" Fleet Prepares for Defense While Officers and Men Relax on Shore Leave. Officer Dies Suddenly. | True | By Hanson W. Baldwin. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 104334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/relief-work-sets-record-rise-of-23-in-jewish-social-service-burden.html | RELIEF WORK SETS RECORD; Rise of 23% In Jewish Social Service Burden Reported. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/domestic-issues-lead-rise-in-bonds-rails-and-utilities-are-centre.html | DOMESTIC ISSUES LEAD RISE IN BONDS; Rails and Utilities Are Centre of Interest on Stock Exchange-- Government Group Irregular. GAINS IN FOREIGN LOANS High-Grade Obligations Improve-- German 5 s and 7s Up In Active Trading. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/bank-realty-deals-defended-by-singer-but-steuer-holds-him-liable.html | BANK REALTY DEALS DEFENDED BY SINGER; But Steuer Holds Him Liable for $17,000,000 Frozen Assets Acquired by Bank of U.S. LOST ALL, SAYS WITNESS Admits Institution Prospered Before Promotion of theAffiliates Began. Gordon Examines Adelson. Clashes With Steuer. Holds Singer Responsible. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/attacks-declaration-of-stimson-as-unjust-mexico-city-newspaper.html | ATTACKS DECLARATION OF STIMSON AS UNJUST; Mexico City Newspaper Demands Continuation of Relations When Regimes Change. | True | | C1B 104334 |
| 1931-02-10 | 1931-02-10 | https://www.nytimes.com/1931/02/10/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 104334 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/divorces-leon-leitrim-florence-walton-former-partner-of-maurice.html | DIVORCES LEON LEITRIM.; Florence Walton, Former Partner of Maurice, Gets Paris Decree. | True | Special Cable to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/regan-mckinney-hurt-in-hunt.html | Regan McKinney Hurt in Hunt. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/says-idle-vessels-clog-foreign-ports-captain-of-president-harding.html | SAYS IDLE VESSELS CLOG FOREIGN PORTS; Captain of President Harding Complains of Difficulty in Docking in Europe. MITCHELL-HEDGES ARRIVES To Confer With Museum on His Mayan Expedition--Mormon Reports Gains Abroad. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/farragut-aide-60-years-a-banker.html | Farragut Aide 60 Years a Banker. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/diet-settles-row-in-japan-shidehara-to-retract-remark-and-disorder.html | DIET SETTLES ROW IN JAPAN; Shidehara to Retract Remark and Disorder Changes to Be Dropped. | True | Special Cable to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/dry-leaders-drink-mrs-sabin-asserts-she-tells-of-seeing-lawmakers.html | DRY LEADERS DRINK, MRS. SABIN ASSERTS; She Tells of Seeing Lawmakers Framing Prohibition Issues and Later Breaking Law. FINDS WOMEN AROUSED Expects Them to Rid the Nation of Eighteenth Amendment as a Peril to Youth. DENIES W.C.T.U. LEADS Mrs. John S. Sheppard Also Cites Greater Gains of Women's Dry Law Reform Organization. Challenges Mrs. Boole. Finds Women Are Aroused. | True | | C1B 103396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/municipal-bonds-for-45000000-up-27325000-loan-for-chicago-among.html | MUNICIPAL BONDS FOR $45,000,000 UP; $27,325,000 Loan for Chicago Among Issues to Be Awarded to Bankers Today. $15,000,000 FOR LOUISIANA Sale, Postponed From Dec. 27, Likely to Obtain Bids From at Least Three Groups. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/sees-no-future-in-austria-minister-of-agriculture-said-to-plan-to.html | SEES NO FUTURE IN AUSTRIA; Minister of Agriculture Said to Plan to Emigrate to Paraguay. | True | Wireless to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/higher-steel-prices-favored.html | Higher Steel Prices Favored. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/music-philadelphia-orchestra.html | MUSIC; Philadelphia Orchestra. | True | By Olin Downes. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/marine-corps-changes.html | Marine Corps Changes. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/12000-dog-escapes-on-way-to-show-here-great-dane-bites-man-in.html | $12,000 DOG ESCAPES ON WAY TO SHOW HERE; Great Dane Bites Man in Fleeing From Penn Station--Recaptured for Garden Exhibition. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/missing-man-in-hospital-thomas-adams-is-found-in-the-psychopathic.html | MISSING MAN IN HOSPITAL; Thomas Adams Is Found In the Psychopathic Ward of Bellevue. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/robins-sign-quinn-veteran-twirler-spitball-pitcher-dean-of-all.html | ROBINS SIGN QUINN, VETERAN TWIRLER; Spitball Pitcher, Dean of All Players in Majors, Is More Than 45 Years Old. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/chelsea-bank-move-by-broderick-near-one-of-two-plans-will-be.html | CHELSEA BANK MOVE BY BRODERICK NEAR; One of Two Plans Will Be Accepted in a Few Days, BronxRegistrar Tells Depositors.ONE WOULD PROVIDE LOANS Other Would Be Reopening of theInstitution--Last Resort IsTaking Over by Other Banks. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/bond-flotations-securities-of-public-utility-and-railway-companies.html | BOND FLOTATIONS.; Securities of Public Utility and Railway Companies to Be Placed on Market. Louisville Gas and Electric. Michigan Central Railroad. Davenport Water. Proposes Stock Retirement. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/peruvian-girl-greets-the-prince-of-wales-prince-of-wales-on.html | PERUVIAN GIRL GREETS THE PRINCE OF WALES; PRINCE OF WALES ON AMERICAN SOIL. | True | Times Wide World Photo. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/yale-is-undecided-on-coaching-plans-failure-of-the-sports-group-to.html | YALE IS UNDECIDED ON COACHING PLANS; Failure of the Sports Group to Reveal Program After Meeting a Surprise. DISAGREEMENT IS REPORTED Differences Between Alumni Committee and Athletic Association Seen on Campus. Announcement Not Yet Ready. Letters Received From Alumni. Comerford's Name Mentioned. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/will-cut-meat-prices-buenos-aires-bureau-to-reduce-cost-30-to-50.html | WILL CUT MEAT PRICES.; Buenos Aires Bureau to Reduce Cost 30 to 50 Per Cent. | True | | C1B 103396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/sees-five-city-bills-as-blow-at-housing-dwelling-law-committee.html | SEES FIVE CITY BILLS AS BLOW AT HOUSING; Dwelling Law Committee Contends Some of the ProposalsWould Lower Standards.OPPOSES BASEMENT SUITESMajor Amendments to Ease Burdenon Property Holders Approved by Riegelman Group. The Only Bill Favored. Basement Occupancy Plan Decried. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/former-newark-lawyer-jailed.html | Former Newark Lawyer Jailed. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/winchester-arms-continues.html | Winchester Arms Continues. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/americans-defeat-maroon-six4-to-2-victory-gives-new-york-six-tie.html | AMERICANS DEFEAT MAROON SIX,4 TO 2; Victory Gives New York Six Tie With Losers for Third Place in International Group. WORTERS STARS AT GOAL Turns Back Many Montreal Shots -- McVeigh Counts Goal and Has Two Assists' for Victors. Americans Score Again. Himes Scores Goal. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/bar-group-opposes-many-state-bills-proposed-division-of-commerce.html | BAR GROUP OPPOSES MANY STATE BILLS; Proposed Division of Commerce Disapproved by Committee of City Association. DOUBTS CONSTITUTIONALITY Measures for Manual Labor Bids on Public Work and 9 More Divorce Causes Also Criticized. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/mrs-wl-king-jr-has-a-daughter.html | Mrs. W.L. King Jr. Has a Daughter | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/french-debate-due-on-iraq-pipe-line-many-millions-of-dollars-of.html | FRENCH DEBATE DUE ON IRAQ PIPE LINE; Many Millions of Dollars of American Money Involved in International Issue. DISPUTE ON BUILDING TIME Anglo-American Subterfuge Alleged to Delay Plans Six Years--Paris Demands Two-Year Limit. New Dispute Arises. Domestic Controversy Arises. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/exbank-clerk-indicted-ct-pierce-took-207000-in-bonds-for-gambling.html | EX-BANK CLERK INDICTED.; C.T. Pierce Took $207,000 in Bonds for Gambling on Havana Races. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/navy-bill-passage-urged-by-hoover-senators-get-word-he-favors.html | NAVY BILL PASSAGE URGED BY HOOVER; Senators Get Word He Favors Enactment of $74,000,000 Building Measure Now. "TREATY LIMIT" PLAN HIT French, in House Debate With Britten, Says Cost in 6 Years May Reach $1,000,000,000. NAVY BILL PASSAGE URGED BY HOOVER French Lists Problems. Britten Urges Action at Once. | True | Special to The New York Times. | C1B 103396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/say-few-students-tend-to-atheism-syracuse-professors-declare-survey.html | SAY FEW STUDENTS TEND TO ATHEISM; Syracuse Professors Declare Survey Shows That Colleges Merely Liberalize Belief NEW PHILOSOPHY ATTAINED. Half of 1,500 Questioned Voiced View of Need of Religion--Only One-twelfth Rejected Deity. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/vince-fencers-win-us-team-crown-triumph-in-threeweapon-tourney-of.html | VINCE FENCERS WIN U.S. TEAM CROWN; Triumph in Three-Weapon Tourney of the Amateur FencersLeague Here.BEAT N.Y.A.C. BY 2 TO 1Fencers Club Also Vanquished in Final Round, 3-0-- BruderBrilliant With Saber. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/miss-wattles-wins-first-round-match-buffalo-golfer-is-victor-over.html | MISS WATTLES WINS FIRST ROUND MATCH; Buffalo Golfer is Victor Over Mrs. Faber, 5 and 4, in Miami Tourney. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/edwards-is-operated-on-general-undergoes-a-blood-transfusion-and.html | EDWARDS IS OPERATED ON.; General Undergoes a Blood Transfusion and Improves. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/colgate-sextet-beaten-loses-to-hamilton-college-3-to-0-crumb.html | COLGATE SEXTET BEATEN.; Loses to Hamilton College, 3 to 0-- Crumb Tallies Twice. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/judging-program-today-in-westminster-show.html | Judging Program Today in Westminster Show. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/lido-country-club-to-give-bridge.html | Lido Country Club to Give Bridge. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/price-trend-upward-on-curb-exchange-some-of-the-principal-stocks.html | PRICE TREND UPWARD ON CURB EXCHANGE; Some of the Principal Stocks, However, Move Lower on Profit-Taking. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/boston-six-wins-exhibition-from-sweden-3l-in-berlin.html | Boston Six Wins Exhibition From Sweden, 3-l, in Berlin | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/british-data-show-dole-fund-straits-figures-given-to-parliament.html | BRITISH DATA SHOW DOLE FUND STRAITS; Figures Given to Parliament Kill Hopes of Lifting Debt in Less Than Five Years. AID TO TORY ATTACK SEEN Party Expected to Use Facts in Attempt to Overturn the Government Today. DEFENSE PLANS DISCUSSED MacDonald and Lloyd George Confer --Premier Defeats Inimical Move by Radical Faction. Strife in Labor Party. Government's Share Grows. Reasons for Fall in Income. Debt Not Covered in Budget. Loans Must Be Repaid. Possible Remedies Detailed. Idle in Britain Gain 31,586. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/3-tie-for-medal-at-ormond-beach-cook-speer-and-jones-score-162s-to.html | 3 TIE FOR MEDAL AT ORMOND BEACH; Cook, Speer and Jones Score 162s to Top Field in the Qualifying Round. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/three-play-premieres-set-for-next-week-heat-wave-the-gangs-all-here.html | THREE PLAY PREMIERES SET FOR NEXT WEEK; 'Heat Wave,' 'The Gang's All Here' and 'The Great Barrington'--Two Revivals. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/sports-of-the-times-an-exponent-of-the-fast-life-an-inherited-trait.html | Sports of the Times; An Exponent of the Fast Life. An Inherited Trait. The Kansas City Test. Looking Ahead. The Four-Minute Mile. | True | By John Kieran. | C1B 103396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/says-marines-hold-nicaragua-in-pawn-ayres-plans-move-to-withdraw.html | SAYS MARINES HOLD NICARAGUA 'IN PAWN'; Ayres Plans Move to Withdraw Half of Force 'Collecting for Bondholders.' | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/hoover-to-greet-captain-campbell.html | Hoover to Greet Captain Campbell. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/policeman-held-in-fracas-taxi-driver-charges-he-took-cab-after.html | POLICEMAN HELD IN FRACAS.; Taxi Driver Charges He Took Cab After Shooting Through It. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/many-groups-plan-lincoln-day-events-widespread-observance-in-the.html | MANY GROUPS PLAN LINCOLN DAY EVENTS; Widespread Observance in the City and Nation to Mark the Birth Anniversary Tomorrow. BANKS HERE TO BE CLOSED Military Ball of Foreign War Veterans to Be Attended by OldGuard and Other Units. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/hunt-maniac-in-bogota-police-seek-robber-who-beat-wife-of.html | HUNT MANIAC IN BOGOTA.; Police Seek Robber Who Beat Wife of Hackensack School Official. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/hampden-a-costar-in-old-barrie-play-he-and-fay-bainter-to-head-cast.html | HAMPDEN A CO-STAR IN OLD BARRIE PLAY; He and Fay Bainter to Head Cast of Revival of 'The Admirable Crichton.' | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/sees-colleges-failing-thomas-lays-lack-of-ideals-to-students-desire.html | SEES COLLEGES FAILING.; Thomas Lays Lack of Ideals to Students' Desire to Make Money. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/daughter-to-kenneth-m-spences.html | Daughter to Kenneth M. Spences. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/clears-703-traffic-cases-mulberry-st-court-has-busiest-day-since.html | CLEARS 703 TRAFFIC CASES.; Mulberry St. Court Has Busiest Day Since Uptown Branch Opened. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/plaut-quits-as-head-of-jewish-charities-declines-reelection-after.html | PLAUT QUITS AS HEAD OF JEWISH CHARITIES; Declines Re-election After Twenty Years in Office--Wolf Named to Succeed Him. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/pleased-at-canadian-post-earl-of-bessborough-will-sail-for-ottawa.html | PLEASED AT CANADIAN POST.; Earl of Bessborough Will Sail for Ottawa in March. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/miss-hatfiled-wed-to-rp-campbell-ceremony-in-church-of-st-mary-the.html | MISS HATFILED WED TO R.P. CAMPBELL; Ceremony in Church of St. Mary the Virgin Performed by Rev. G.M. Williams. RECEPTION IS AT SHERRY'S Mrs. E.H. Kendall 3d Is Matron of Honor and George Hatfield Best Man for His Brother. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/delays-football-action-johns-hopkins-committee-postpones-final.html | DELAYS FOOTBALL ACTION.; Johns Hopkins Committee Postpones Final Decision on Ban. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/movies-sign-rockne-and-babe-ruth.html | Movies Sign Rockne and Babe Ruth. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/back-chadbourne-plan-javanese-sugar-producers-organize-to-carry-out.html | BACK CHADBOURNE PLAN.; Javanese Sugar Producers Organize to Carry Out Restriction. | True | Wireless to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/city-bar-association-retains-ban-on-women-votes-it-is-inadvisable.html | City Bar Association Retains Ban on Women; Votes It Is "Inadvisable" to Let Them Join | True | | C1B 103396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/poles-abandon-defense-prisoners-refuse-to-go-on-with-case-in.html | POLES ABANDON DEFENSE.; Prisoners Refuse to Go on With Case in Protest Against Judge. | True | Special Cable to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/for-reorganization-plan-head-of-national-radiator-bond-group-urges.html | FOR REORGANIZATION PLAN.; Head of National Radiator Bond Group Urges Speedy Action. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/forbes-in-manila-on-visit-to-davis-denial-made-that-envoys-tour-is.html | FORBES IN MANILA ON VISIT TO DAVIS; Denial Made That Envoy's Tour Is Connected With Problem of Japanese in Davao. THEY DOMINATE HEMP FIELD Growing Control Arouses Filipinos, and Ambassador's Trip Is Seen as Move to Reach Accord. Will Visit Davao Province. Many Work for Americans. Mechanical Factors Aid Success. Would Close Port. | True | Special Cable to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/cruikshank-co-in-new-quarters.html | Cruikshank &. Co. In New Quarters. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/park-board-honors-felix-warburg.html | Park Board Honors Felix Warburg. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/sports-today.html | Sports Today | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/liberals-define-stand-on-trade-dispute-bill-would-avert-recurrence.html | LIBERALS DEFINE STAND ON TRADE DISPUTE BILL; Would Avert Recurrence of 1926 General Strike and Also Insure Rights of Unions. | True | Special Cable to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/magyar-singer-retires-to-convent.html | Magyar Singer Retires to Convent. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/vive-lautomobile.html | VIVE L'AUTOMOBILE! | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/auction-of-lettuce-benefits-red-cross-3000-raised-as-produce-men.html | AUCTION OF LETTUCE BENEFITS RED CROSS; $3,000 Raised as Produce Men Buy Donated Carload, Then Give It Back for Resale. FUND RISES TO $1,514,132 $16,503 In Day's Gifts Includes $2,500 From Mrs. M.D. Biddle --Goal Now Is $1,700,000. Lettuce Is Sold Twice. Boy Gives Pennies From Bank. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/captain-campbell-to-sail-friday.html | Captain Campbell to Sail Friday. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/art-art-by-frau-von-reppertbismarck-robert-brackmans-exhibition.html | ART; Art by Frau von Reppert-Bismarck. Robert Brackman's Exhibition. Comparisons That Stimulate. | True | By Edward A. Jewell. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/opposes-royalties-on-scientific-ideas-es-rogers-calls-geneva-plan.html | OPPOSES ROYALTIES ON SCIENTIFIC IDEAS; E.S. Rogers Calls Geneva Plan to Pay Inventors for Use of Principles Impractical. DOUBTS RIGHTS ARE CLEAR Discoveries Used in Industry Are Work of Many Brains, He Tells Commerce Department. Thirty-Year Protection Proposed. Says Plan "Sounds" Good. Cites French Viewpoint. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/defends-city-on-veterans-higgins-says-records-of-relief-bureau.html | DEFENDS CITY ON VETERANS; Higgins Says Records of Relief Bureau Repute Thomas. | True | | C1B 103396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/traphagen-of-chase-to-join-bank-of-ny-slated-for-presidency-to-take.html | TRAPHAGEN OF CHASE TO JOIN BANK OF N.Y.; Slated for Presidency to Take Place of Merrill, Who Will Be Board's Chairman. THIRD SHIFT IN SHORT TIME Because of Mergers, Onetime Seaboard Officer Has Been With Three Institutions Lately. Bank Will Seek No Mergers. Close Associate of Austin. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/queen-wilhelmina-honors-redfield-wilson-cabinet-member-gets-cross.html | QUEEN WILHELMINA HONORS REDFIELD; Wilson Cabinet Member Gets Cross of the Commander of Orange-Nassau at Dinner. HE PRAISES DUTCH POLICIES Asserts Colonial Rule Shows Proper Way, Not Yet Discovered in Full by Either England or America. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/roosevelt-details-porto-rican-needs-governors-message-calls-for.html | ROOSEVELT DETAILS PORTO RICAN NEEDS; Governor's Message Calls for Economy and Reorganization of City Governments. PRAISES HOOVER'S HELP Finds Federal Aid Still Required, Though Island Finances Are Better Than a Year Ago. Urges Municipal Changes. Holds Tax Cut Impossible. | True | Special Cable to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/col-william-rand-noted-lawyer-dies-served-as-judge-advocate-general.html | COL. WILLIAM RAND, NOTED LAWYER, DIES; Served as Judge Advocate General on Pershing's Staff in France.ONCE A PROSECUTOR HERE First Assistant of Former District Attorney Jerome in StirringDays of Early 1900s. Investigated Building Trades. A Graduate of Harvard. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/the-inquiry-should-go-on.html | THE INQUIRY SHOULD GO ON. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/seabury-to-press-inquiry-he-lauds-kresel-warmly-as-he-accepts.html | SEABURY TO PRESS INQUIRY; He Lauds Kresel Warmly as He Accepts Counsel's Letter of Resignation. POST WILL BE KEPT VACANT Investigation of City Court Scandals to Be Carried On With Present Staff. NO HALT IN PUBLIC HEARING Tibbetts Assigned to Examine Prosecutor Accused of Bribe and Informers Today. Kresel's Letter of Resignation. KRESEL RESIGNS AS INQUIRY COUNSEL Text of Seabury's Reply. Seabury Aides Depressed. Bondsman Attacks Questioner. Another Police Trial Halted. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/king-and-queen-back-in-london.html | King and Queen Back in London. | True | Wireless to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/new-alien-bills-aim-to-speed-deportation-staying-after-illegal.html | NEW ALIEN BILLS AIM TO SPEED DEPORTATION; Staying After Illegal Entry Made Offense--December Influx Lowest Since 1919. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/neurologists-to-convene-in-berne.html | Neurologists to Convene In Berne | True | Wireless to THE NEW YORK TIMES. | C1B 103396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/jewish-assembly-meets-in-palestine-two-americans-straus-and.html | JEWISH ASSEMBLY MEETS IN PALESTINE; Two Americans, Straus and Marshall, Are Praised at Opening Session. DELEGATES AVOID POLITICS Labor Groups Fail to Compel Stand on Arab Masses and Other Delicate Questions. Labor Leader Reviews Events. Complete Tolerance Urged. Not a Political Body. | True | Special Cable to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/call-bread-price-highest-in-foods-government-exports-tell-senators.html | CALL BREAD PRICE HIGHEST IN FOODS; Government Exports Tell Senators This Has Risen as Wheat and Flour Dropped.ALL INGREDIENTS LOWERLabor Costs Have Not Advanced Since 1921, Says Witness--Capper Hints Prosecutions. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/mr-rogers-finds-one-fellow-is-sticking-by-the-destitute.html | Mr. Rogers Finds One Fellow Is Sticking by the Destitute | True | WILL ROGERS. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/la-via-wins-in-182-tourney.html | La Via Wins in 18.2 Tourney. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/securities-of-trust-depreciated-by-20-continental-shares-inc-puts.html | SECURITIES OF TRUST DEPRECIATED BY 20%; Continental Shares, Inc., Puts Market Value of Holdings at $117,793,917 Dec. 31. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/wheat-prices-soar-on-a-false-report-highest-marks-in-two-months-are.html | WHEAT PRICES SOAR ON A FALSE REPORT; Highest Marks in Two Months Are Reached, Due to Rumors of Soviet Revolt. GAINS IN CHICAGO UP TO 4C Corn Vacillates to a Final Upturn--Oats and Rye Respond to Rise in Bread Grain. Rise in Liverpool Is a Surprise. Corn Prices Irregular. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/will-retire-preferred-stock.html | Will Retire Preferred Stock. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/british-farm-bill-passed-measure-is-part-of-macdonald-plan-to.html | BRITISH FARM BILL PASSED.; Measure Is Part of MacDonald Plan to Relieve Unemployment. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/too-much-zeal.html | TOO MUCH ZEAL. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/realty-man-in-court-as-a-dog-poisoner-jj-smith-accused-of-ordering.html | REALTY MAN IN COURT AS A DOG POISONER; J.J. Smith Accused of Ordering His Housekeeper to Spread Powder on Lexington Av. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/mrs-weed-asks-divorce-former-wife-of-louis-m-ream-charges-2d.html | MRS. WEED ASKS DIVORCE.; Former Wife of Louis M. Ream Charges 2d Husband With Cruelty. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/walker-assailed-on-relief-delays-baldwin-charges-mayor-lets.html | WALKER ASSAILED ON RELIEF DELAYS; Baldwin Charges Mayor Lets Politics Bias Jobless Aid as City Projects Lag. BOARD DEFEATS FUND PLAN Votes Down Minority Chief's Demand for $10,000,000 Grant AfterHis Attack on Administration. Calls Administration Indifferent. Charges Favoritism in Relief. Cites Delayed Projects. | True | | C1B 103396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/roosevelt-is-confident-indictment-of-kresel-will-not-be-allowed-to.html | Roosevelt Is Confident Indictment of Kresel Will Not Be Allowed to Hinder City Court Inquiry | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/reports-for-year-made-by-2-trusts-insuranshares-corporation-of.html | REPORTS FOR YEAR MADE BY 2 TRUSTS; Insuranshares Corporation of Delaware Shows Net Income of $300,256. SURPLUS DOWN $3,789,718 Insuranshares Certificates No-Par Common Stock Had Asset Value of $9.49 a Share Dec. 31. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/ryerson-annexes-medal-with-a-74-leads-next-qualifier-by-ten-strokes.html | RYERSON ANNEXES MEDAL WITH A 74; Leads Next Qualifier by Ten Strokes in the Annual St. Valentine's Tourney. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/cotton-board-head-fights-future-bill-weld-tells-senate-committee.html | COTTON BOARD HEAD FIGHTS FUTURE BILL; Weld Tells Senate Committee That No Regulatory Act is Needed Now. DENIES PRICE INFLUENCE Opposes Supervision Provided in Ransdell Measure and Sees Faults in Caraway Plan. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/submarines-cross-pacific-eleven-will-be-decommissioned-new-london.html | SUBMARINES CROSS PACIFIC.; Eleven Will Be Decommissioned-- New London Gets 9 for Training. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/german-exflier-to-prison-in-fraud.html | German Ex-Flier to Prison in Fraud. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/akerson-in-movie-post-former-secretary-to-president-hoover-takes-up.html | AKERSON IN MOVIE POST.; Former Secretary to President Hoover Takes Up New Duties. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/open-marathonathens-conduit.html | Open Marathon-Athens Conduit. | True | Wireless to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/cloth-sales-exceed-production.html | Cloth Sales Exceed Production. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/new-york-boat-owners-dine.html | New York Boat Owners Dine. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/luchs-died-of-poisoning-autopsy-reveals-shoe-man-committed-suicide.html | LUCHS DIED OF POISONING.; Autopsy Reveals Shoe Man Committed Suicide in Hotel. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/two-trusts-clear-of-all-securities-equity-investors-and-research-in.html | TWO TRUSTS CLEAR OF ALL SECURITIES; Equity Investors and Research Investment Report Gains in Asset Values. BOTH PURELY SPECULATIVE Stocks, Bonds and Securities Disposed of, Leaving Cash, Deposits and Call Loans. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/listed-bonds-move-slightly-upward-convertible-issues-generally.html | LISTED BONDS MOVE SLIGHTLY UPWARD; Convertible Issues Generally Improve in Sympathy With Stock Market. RAILS AND UTILITIES FIRM Government Securities Gain in Moderate Trading--Foreign Loans Irregular. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/americans-lend-art-masterpieces-to-be-in-exhibition-of-sassoon-at.html | AMERICANS LEND ART.; Masterpieces to Be in Exhibition of Sassoon at London. | True | Wireless to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/denounces-aid-to-soviet-former-czech-premier-sees-grave-danger-in.html | DENOUNCES AID TO SOVIET.; Former Czech Premier Sees Grave Danger in Five-Year Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 103396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/14800000-in-new-bonds-offered-to-investors-today.html | $14,800,000 in New Bonds Offered to Investors Today | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/police-department.html | Police Department. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/road-omits-preferred-dividend.html | Road Omits Preferred Dividend. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/st-johns-quintet-beats-st-francis-victors-extended-to-triumph-2219.html | ST. JOHN'S QUINTET BEATS ST. FRANCIS; Victors Extended to Triumph, 22-19, Losers Rallying Late in Second Half. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/soviet-now-plans-wide-cotton-export-1930-crop-almost-meets-home.html | SOVIET NOW PLANS WIDE COTTON EXPORT; 1930 Crop Almost Meets Home Industry's Needs and End of Importing Is in Offing. | True | Wireless to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/educational-notes.html | Educational Notes. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/senate-speeds-up-in-a-night-session-considers-calendar-of-unopposed.html | SENATE SPEEDS UP IN A NIGHT SESSION; Considers Calendar of Unopposed Bills in Drive to AvertDelay and Adjourn.DRUG MEASURE IS PASSEDAlien Smugglers to Be Deported--Vote Due Today on Postal44-Hour Week. Cited Perils of Dope Traffic. Judiciary Measure Goes Over. Award for British Shipper Voted. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/chile-nitrate-loan-put-at-45000000-financing-for-cosach-will-not-be.html | CHILE NITRATE LOAN PUT AT $45,000,000; Financing for "Cosach" Will Not Be Guaranteed by the Santiago Government. NEGOTIATIONS ON HERE $34,000,000 of Flotation to Be Offered in New York and London, it is Said. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/health-in-state-never-better-than-in-1930-death-rate-at-117-but.html | Health in State Never Better Than in 1930; Death Rate at 11.7, but Births Also Decline | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/murray-and-robinson-win-races-in-north-american-title-speed-skating.html | Murray and Robinson Win Races in North American Title Speed Skating ROBINSON CAPTURES MILE SKATING EVENT Sets Mark of 2:37 in Senior Contest on North American Title Program. MURRAY WINS MEN'S 220 New Yorker Also Leads for AllAround Crown With 40 Points--Boys Establish Records. Performances Are Brilliant. Blalis Takes the Lead. THE SUMMARIES. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/bolivia-reveals-plot-of-reds-for-revolt-papers-gibe-of-story-as.html | BOLIVIA REVEALS PLOT OF REDS FOR REVOLT; Papers Gibe of Story as Pretext of Military Junta to Retain Power. | True | Special Cable to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/dowling-retiring-to-return-to-law-presiding-justice-of-appellate.html | DOWLING RETIRING TO RETURN TO LAW; Presiding Justice of Appellate Division to Quit Feb. 28, but Plans Are Undecided. GOING SOUTH FOR A REST Chadbourne, Stanchfield & Levy Offer Reported--Member of Supreme Court Since 1904. | True | | C1B 103396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/admits-destroying-van-load-of-records-exemploye-of-house-in-which.html | ADMITS DESTROYING VAN LOAD OF RECORDS; Ex-Employe of House in Which Pollock Lives Unable to Say Who Arranged for Burning. WAS INSTRUCTED BY PHONE Told That Papers Disposed Of Before Bank Closed Would Be Sent From Main Office. Did Not Know Questioner. ADMITS DESTROYING VAN LOAD OF RECORDS Examination on Records. Closed Van Brought Papers. $100,000 York Corporation Fee. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/rangers-conquer-quaker-sextet-31-supplant-detroit-in-third-place-of.html | RANGERS CONQUER QUAKER SEXTET, 3-1; Supplant Detroit in Third Place of American Group by Winning in Philadelphia. THOMPSON BREAKS 1-1 TIE His Goal Late in Last Session Gives New York Six Lead—Each Team Tallies Once in First. Roach's Skate Saves Goal. Cude Makes Fine Save. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/hoover-gives-tenth-of-salary-to-red-cross-drought-fund.html | Hoover Gives Tenth of Salary To Red Cross Drought Fund | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/jewish-social-group-plans-to-reorganize-work-of-joint-distribution.html | JEWISH SOCIAL GROUP PLANS TO REORGANIZE; Work of Joint Distribution Body Has Widened and Will Be Placed on National Basis. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/rusk-field-oil-set-at-40c-panola-pipe-line-posts-first-price-in-new.html | RUSK FIELD OIL SET AT 40c.; Panola Pipe Line Posts First Price in New Area in Texas. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/senate-votes-pension-of-5000-to-mrs-bliss-rejects-recommendation-of.html | SENATE VOTES PENSION OF $5,000 TO MRS. BLISS; Rejects Recommendation of $75 a Month for Widow of World War General. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/the-city-judiciary-we-should-do-well-to-adopt-federal-method-of.html | THE CITY JUDICIARY.; We Should Do Well to Adopt Federal Method of Appointment. WE ALSO USE RED TAPE. Passport Regulations Would Seem to Be All Bound Round With It. JUDGES IN BUSINESS. Protest Against Prohibitory, Bill Came From Outside This City. Why, G.B.S! As to "Musical Morons." RUSSIAN LUMBER CAMPS. There Seems to Be a Wide Difference of Opinion on Conditions. PROGRESS OF PROHIBITION. Reports Indicate It Is Not Proceeding Rapidly, if at All. The Late Philip Hale. A Way to Help the Needy. | True | MAX TACHNA.EDWARD BERWICK.LOUIS A. CUVILLIER.GENEVA VIOLA WOLCOTT.CLARE W. ROBINSON.E.F. GAHAN.GRIFFITH J. SCOTT.POULTNEY BIGELOW.FRANCIS W. HURLBERT. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/virginians-to-entertain-will-hold-annual-reception-and-supper-dance.html | VIRGINIANS TO ENTERTAIN; Will Hold Annual Reception and Supper Dance Friday Night. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/col-fa-wellesley-of-england-dead-exdiplomat-who-commanded.html | COL. F.A. WELLESLEY OF ENGLAND DEAD; Ex-Diplomat Who Commanded Coldstream Guards Is Stricken at 86. | True | Wireless to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/pena-outpoints-albano-scores-in-feature-eightround-bout-at-22d.html | PENA OUTPOINTS ALBANO.; Scores in Feature Eight-Round Bout at 22d Armory. | True | | C1B 103396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/deposit-interest-cut-by-treasury-rate-down-to-1-from-1-next-monday.html | DEPOSIT INTEREST CUT BY TREASURY; Rate Down to 1% From 1 Next Monday on Bank Balances From Sale of Certificates. IN LINE WITH EASIER CREDIT Reduction Designed to Obtain Better Return on Next Issue to BeOffered on March 15. Relationship of Interest Rates. Text of Announcement. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/discounts-horrors-of-soviet-camps-briton-who-lived-in-timber.html | DISCOUNTS HORRORS OF SOVIET CAMPS; Briton Who Lived in Timber Centres Found Them Better Than Many Elsewhere. TASK DEADLY TO NOVICES But Expert, Admitting Thousands May Have Died, Puts Blame Upon Faulty Organization. | True | Wireless to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/financial-markets-rapid-advance-in-stocks-business-increasedwheat.html | FINANCIAL MARKETS; Rapid Advance in Stocks, Business Increased--Wheat, Corn,Cotton and Silver Higher. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/major-wj-wilson-prr-aide-dead-superintendent-of-transportation.html | MAJOR W.J. WILSON, P.R.R. AIDE, DEAD; Superintendent of Transportation Succumbs to Heart Disease in Washington Home.ASSOCIATE OF ATTERBURYHe Assisted the General in Francein World War Task of Providing Rail Facilities for A.E.F. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/bonus-loan-plan-backed-by-leaders-bacharach-proposal-for-extensions.html | BONUS LOAN PLAN BACKED BY LEADERS; Bacharach Proposal for Extensions, Totaling $500,000,000, Accepted by Party in House.PATMAN ATTACKS BANKERSProponent of Full Payment Lays Opposition to Fear of "EnormousProfit" Cut. "Needy" Qualification Cut Out. Patman Assails Bankers' Stand. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/coyote-escaped-mascot-of-california-crew-hunted-as-marauder-at.html | Coyote, Escaped Mascot of California Crew, Hunted as Marauder at Princeton Since June | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/oklahoma-senate-honors-rogers.html | Oklahoma Senate Honors Rogers. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/wagner-proposes-hoboken-pier-sale.html | Wagner Proposes Hoboken Pier Sale | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/to-plan-big-oil-delivery-standard-of-indiana-to-confer-with-prairie.html | TO PLAN BIG OIL DELIVERY.; Standard of Indiana to Confer With Prairie Officials. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/cotton-asks-others-to-join-him-on-tour-briton-off-ryder-cup-team.html | COTTON ASKS OTHERS TO JOIN HIM ON TOUR; Briton, Off Ryder Cup Team, Wants Aliss, Boomer and Boyer as His Partners. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/fords-lead-in-germany-sales-of-autos-of-all-german-makers-have-been.html | FORDS LEAD IN GERMANY.; Sales of Autos of All German Makers Have Been Exceeded. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/deadlock-is-unbroken-in-british-cotton-row-number-of-weavers-locked.html | DEADLOCK IS UNBROKEN IN BRITISH COTTON ROW; Number of Weavers Locked Out in Lancashire Nears 300,000, With No Solution in Sight. | True | Wireless to THE NEW YORK TIMES. | C1B 103396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/prices-drop-further-at-smith-rug-auction-desirable-goods-fall.html | PRICES DROP FURTHER AT SMITH RUG AUCTION; Desirable Goods Fall Another 4 Per Cent--May Conclude Sale Today. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/to-aid-gulf-stream-study-munson-line-installs-device-to-measure.html | TO AID GULF STREAM STUDY.; Munson Line Installs Device to Measure Variations of Current. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/boston-finds-11-jobless-first-census-figures-also-show-4-more.html | BOSTON FINDS 11% JOBLESS; First Census Figures Also Show 4% More Workless Than in April. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/boston-ends-rate-plea-further-data-given-icc-to-show-new-york-ports.html | BOSTON ENDS RATE PLEA.; Further Data Given I.C.C. to Show New York Port's Advantage. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/bentley-chain-stores-schedule.html | Bentley Chain Stores' Schedule. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/says-we-will-sleep-under-violet-rays-dr-luckiesh-predicts-light.html | SAYS WE WILL SLEEP UNDER VIOLET RAYS; Dr. Luckiesh Predicts Light Bath Will Give Effect of Repose in Sunlit Meadow.SEES COLOR AIDING HEALTHFinds Us Emerging From the "Taupe Age"--Holds Bright Hues Help Efficiency and Ease Fatigue. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/negro-chicken-thief-sentenced-to-hear-will-rogerss-speech.html | Negro Chicken Thief Sentenced To Hear Will Rogers's Speech | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/mary-garden-gets-a-rockefeller-dime-meeting-him-at-ormond-beach-she.html | MARY GARDEN GETS A ROCKEFELLER DIME; Meeting Him at Ormond Beach, She Says John D. Reminds Her of a Voltaire Mask. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/increases-price-of-gasoline.html | Increases Price of Gasoline. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/london-conference-to-discuss-worldwide-boxing-problems.html | London Conference to Discuss World-Wide Boxing Problems | True | Wireless to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/scudder-school-girls-triumph.html | Scudder School Girls Triumph. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/zooms-on-morgan-estate-boy-pilot-who-flew-low-to-show-off-for.html | ZOOMS ON MORGAN ESTATE.; Boy Pilot, Who Flew Low to "Show Off" for Mother, Is Rebuked. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/precisio-wins-italian-title.html | Precisio Wins Italian Title. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/freighter-mate-shot-in-fight-with-captain-norwegian-master-held-at.html | FREIGHTER MATE SHOT IN FIGHT WITH CAPTAIN; Norwegian Master Held at Baltimore for Deportation--Mutiny on Another Ship. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/col-lawrence-hero-of-fatal-air-disaster-his-part-in-rescue-of-four.html | COL. LAWRENCE HERO OF FATAL AIR DISASTER; His Part in Rescue of Four Men in Flying Boat Wreck Revealed at the Inquiry. | True | Wireless to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/de-angelis-scores-in-billiards.html | De Angelis Scores in Billiards. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/dance-in-aid-of-nursing-school.html | Dance In Aid of Nursing School. | True | | C1B 103396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/westchester-items-new-white-plains-dwelling-and-yonkers-corner-sold.html | WESTCHESTER ITEMS.; New White Plains Dwelling and Yonkers Corner Sold. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/india-inaugurates-new-delhi-capital-columns-presented-by-britains.html | INDIA INAUGURATES NEW DELHI CAPITAL; Columns Presented by Britain's Four Dominions Unveiled in Opening Ceremonies. TWO INCIDENTS RAISE HOPES Bengal Legislature Welcomes Plan of Premier for Home Rule--Gandhi Sends for London Delegate. Gandhi Calls London Delegates. Home-Rule Plan Welcomed. | True | Special Cable to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/ft-lee-fights-valuations-mayor-says-town-has-been-robbed-of.html | FT. LEE FIGHTS VALUATIONS.; Mayor Says Town Has Been "Robbed" of Ratables by Bridge Project. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/port-body-to-get-first-check-in-bank-of-us-liquidation.html | Port Body to Get First Check In Bank of U.S. Liquidation | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/reichsbanks-reserve-is-little-changed-slight-decrease-in-gold-for.html | REICHSBANK'S RESERVE IS LITTLE CHANGED; Slight Decrease in Gold for Week -- Note Circulation Reduced 299,173,000 Marks. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/new-yorker-cited-for-war-deeds.html | New Yorker Cited for War Deeds. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/wr-marvin-jr-is-a-host-gives-a-dinnermiss-stoddard-and-mrs-warley.html | W.R. MARVIN JR. IS A HOST.; Gives a Dinner--Miss Stoddard and Mrs. Warley Entertain. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/praises-life-insurance-major-parkinson-declares-public-wants-it-as.html | PRAISES LIFE INSURANCE.; Major Parkinson Declares Public Wants It as Investment. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/to-honor-publishers-hawaiian-leaders-will-give-luncheon-for-messrs.html | TO HONOR PUBLISHERS.; Hawaiian Leaders Will Give Luncheon for Messrs. Howell and Ochs. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/cohoes-on-cash-basis-to-pay-off-120000-city-to-issue-131000-of.html | COHOES, ON CASH BASIS, TO PAY OFF $120,000; City to Issue $131,000 of Judgment Funding Bonds on April 15 to Liquidate Indebtedness. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/paul-kelly-to-wed-widow-of-raymond-actor-and-fiancee-served-terms.html | PAUL KELLY TO WED WIDOW OF RAYMOND; Actor and Fiancee Served Terms in San Quentin for Death of Her Husband in Fight in 1927. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/to-take-guatemala-helm-general-ubico-is-expected-to-assume.html | TO TAKE GUATEMALA HELM.; General Ubico Is Expected to Assume Presidency Saturday. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/adds-to-estate-in-fairfield.html | Adds to Estate in Fairfield. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/the-dog-show.html | THE DOG SHOW. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/justice-acts-to-bar-as-jurors-wet-and-dry-groups-members.html | Justice Acts to Bar as Jurors Wet and Dry Groups' Members | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/walter-huston-returns-says-oneill-has-finished-play-benjamin.html | WALTER HUSTON RETURNS.; Says O'Neill Has Finished Play-- Benjamin Blumenthal Here. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 103396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/churchill-imagines-united-states-split-writes-of-what-might-have.html | CHURCHILL IMAGINES UNITED STATES SPLIT; Writes of What Might Have Been if South Had Been Victor in Civil War. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/sugar-hit-in-porto-rico-rains-reduce-crop-by-100000-tons-according.html | SUGAR HIT IN PORTO RICO.; Rains Reduce Crop by 100,000 Tons, According to Estimates. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/hopes-for-store-delivery-head-of-shippers-conference-hears-roads.html | HOPES FOR STORE DELIVERY; Head of Shippers' Conference Hears Roads Are Still Studying Plan. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/study-childhood-fear-specialists-speak-before-500-parents-and.html | STUDY CHILDHOOD FEAR.; Specialists Speak Before 500 Parents and Teachers. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/wagner-act-signed-by-the-president-measure-for-advance-planning-of.html | WAGNER ACT SIGNED BY THE PRESIDENT; Measure for Advance Planning of Public Works to Curb Unemployment Is Termed Admirable. NOT A CURE FOR SLUMPS But Better Organization for Reliefin the Future Is Provided, Says the Executive. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/pendley-calling-of-blarney-judged-best-wirehaired-for-terrior-at.html | Pendley Calling of Blarney Judged Best Wire-Haired For Terrior at Garden; THREE OF THE WINNERS IN WESTMINSTER KENNEL CLUB SHOW AT GARDEN. | True | By Vernon van Ness.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/mrs-church-buries-prize-horse.html | Mrs. Church Buries Prize Horse. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/radio-tube-inventor-killed-by-current-william-j-kimmel-was-testing.html | RADIO TUBE INVENTOR KILLED BY CURRENT; William J. Kimmel Was Testing Transformer at Westinghouse Plant in Pittsburgh. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/newburgh-bureaus-accused-of-fraud-state-examiners-report-shortages.html | NEWBURGH BUREAUS ACCUSED OF FRAUD; State Examiners Report Shortages, Illegal Loans andSalary Violation.BUDGET CONTROL SCOREDGreat Excesses of Expenditures AreCharged--City Manager IsSeverely Criticized. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/reichstag-fascists-walk-out-and-plan-weimar-parliament-nationalists.html | REICHSTAG FASCISTS WALK OUT AND PLAN WEIMAR PARLIAMENT; Nationalists Join Them, Vowing They Will Return Only toDefend Their Rights.REFUSE TO HEAR CURTIUS Foreign Minister Says Nation Has Only Promised to "Try" to Adhere to Young Plan.OPPOSES QUITTING LEAGUEDenies German War Guilt and Sees Relations With France Aboutto Improve. Nationalists Define Stand. Curtius Reports on Geneva. REICHSTAG FASCISTS BOLT PARLIAMENT The Colonial Question. Some Boycotters Return. Editor Ridicules Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/jewish-guild-memorial-services.html | Jewish Guild Memorial Services. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 103396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/sues-ruth-h-mccormick-chicago-lawyer-asks-50000-for-alleged-breach.html | SUES RUTH H. McCORMICK.; Chicago Lawyer Asks $50,000 for Alleged Breach of Contract. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/cuban-senate-acts-to-drive-out-reds-votes-to-give-machado-free-rein.html | CUBAN SENATE ACTS TO DRIVE OUT REDS; Votes to Give Machado Free Rein to Take Measures He Deems Advisable. HOUSE SUPPORT EXPECTED Speaker Says It Will Make Similar Move Today—Two More Held as Communist Agents. | True | Special Cable to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/seibert-wins-pinehurst-shoot.html | Seibert Wins Pinehurst Shoot. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/china-service-medal-designed.html | China Service Medal Designed. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/tulsa-heiress-to-wed-polish-count-today-miss-katherine-s-cornell.html | TULSA HEIRESS TO WED POLISH COUNT TODAY; Miss Katherine S. Cornell and Jan Drohojowski to Be Married at Her Oklahoma Home. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/new-will-testify-on-postal-lease-excabinet-member-to-have-senate.html | NEW WILL TESTIFY ON POSTAL LEASE; Ex-Cabinet Member to Have Senate Committee Hearing On St. Paul Contract. FESSLER CHARGE REPEATED Bartlett Denies That He Had a Part in Stopping the Grand Jury investigation. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/to-help-build-new-paris-embassy.html | To Help Build New Paris Embassy. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/woman-suffrage-bill-before-diet-in-tokyo-measure-would-accord-vote.html | WOMAN SUFFRAGE BILL BEFORE DIET IN TOKYO; Measure Would Accord Vote at 25 in Only Municipal and Prefectural Elections. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/stocks-go-higher-public-buying-again-spirited-swing-upward-brings.html | STOCKS GO HIGHER; PUBLIC BUYING AGAIN; Spirited Swing Upward Brings New Advances in Grains, Cotton and Silver. STEEL HEARTENS WALL ST. Brokers Expanding Staffs-- 4,762,725 Shares Dealt In-- Wheat Up Sharply at Chicago. Wheat Advances at Chicago. General List Rises. STOCKS GO HIGHER; PUBLIC BUYS AGAIN Report on Russia Unconfirmed. CHICAGO WHEAT PRICE JUMPS. Rise Laid to Reports of Turmoil in Russia--Bogdanov Denies Dumping. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/cannon-going-to-hearing-bishop-notifies-nye-committee-he-will.html | CANNON GOING TO HEARING.; Bishop Notifies Nye Committee He Will Attend-Fund Inquiry Today. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/wedding-anniversary-spent-in-submarine-danenhower-wilkinss.html | WEDDING ANNIVERSARY SPENT IN SUBMARINE; Danenhower, Wilkins's Commander, Tests Synthetic Air inDelaware River. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/oustric-defies-power-of-french-commission-financier-refuses-to-take.html | OUSTRIC DEFIES POWER OF FRENCH COMMISSION; Financier Refuses to Take Oath When Called to Tesfify Before Investigating Board. | True | Special Cable to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/asks-a-cleaner-city-mrs-ab-claflin-seeks-aid-of-republican.html | ASKS A CLEANER CITY.; Mrs. A.B. Claflin Seeks Aid of Republican Committee of 100. | True | | C1B 103396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/charges-favoritism-in-westchester-tax-scarsdale-assessor-calls-for.html | CHARGES FAVORITISM IN WESTCHESTER TAX; Scarsdale Assessor Calls for Inquiry on Allotment of Equalization Rates. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/4hour-quake-recorded-canadian-believes-it-was-in-new-zealandshocks.html | 4-HOUR QUAKE RECORDED.; Canadian Believes It Was In New Zealand--Shocks in Albania. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/married-women-workers.html | MARRIED WOMEN WORKERS. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/barge-canal-hearing-feb-18.html | Barge Canal Hearing Feb. 18. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/playchoice-chooses-five-star-final.html | Playchoice Chooses 'Five Star Final' | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Short Interest Reduced. Steel Tonnage Increases. Treasury Generosity. The Buying Probed. Silver Market Rallies. Trusts Without Stocks. A Big Day in Municipals. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/kennedy-asks-date-to-meet-bingham-princeton-director-wires-to.html | KENNEDY ASKS DATE TO MEET BINGHAM; Princeton Director Wires to Harvard Leader Asking for Appointment on Sports. RESUMPTION SEEMS SURE Contests in All Sports Except Football Now Appear Certain Before Next Winter. Now Awaits Conference. Rival Crews Will Meet. Campus Opinion a Factor. Bingham Receives Telegram. Wag Is Now Open. | True | By Robert F. Kelley. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/ina-claire-signs-for-films-she-accepts-5year-contract-with-samuel.html | INA CLAIRE SIGNS FOR FILMS; She Accepts 5-Year Contract With Samuel Goldwyn--To Quit Stage. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/defends-trade-study-as-duty-of-colleges-robinson-replies-to.html | DEFENDS TRADE STUDY AS DUTY OF COLLEGES; Robinson Replies to Flexner's Criticism, Citing Demand for Trained Business Leaders. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/captain-gets-nicaraguan-medal.html | Captain Gets Nicaraguan Medal. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/title-to-allison-in-class-c-squash-triumphs-over-hendrickson-in.html | TITLE TO ALLISON IN CLASS C SQUASH; Triumphs Over Hendrickson in National Final by 15-3, 10-15, 17-16, 15-12. RALLIES TO GAIN VICTORY Stages Brilliant Spurt to Overcome Opponent's Early Lead in the Third Game. | True | By Lincoln A. Werden. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/sales-in-new-jersey-factory-and-warehouses-in-jersey-city-deal.html | SALES IN NEW JERSEY.; Factory and Warehouses in Jersey City Deal. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/health-centre-reelects-jp-day.html | Health Centre Re-elects J.P. Day. | True | | C1B 103396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/counters-pinchot-in-utility-inquiry-pennsylvania-senate-hostile-to.html | COUNTERS PINCHOT IN UTILITY INQUIRY; Pennsylvania Senate, Hostile to Governor, Votes for One by Its Own Committee. HE CALLS IT "WHITEWASH" Executive Proposes That House Go Ahead With Separate Investigation Now Pending. Pinchot Stresses Getting Facts. Message to the Legislature. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/princeton-loses-to-yale-five-by-25-to-24-or-horwitzs-basket-in.html | Princeton Loses to Yale Five by 25 to 24 or Horwitz's Basket in Final Second; YALE FIVE DEFEATS PRINCETON, 25 TO 24 Horwitz's Field Goal in Last Second Gives Elis Thrilling Uphill Triumph. TIGERS HAVE 24-13 LEAD Dominate Play in Final Half Until Booth Returns After Being Carried Off Floor. LOW COUNTS 12 POINTS Visiting Forward is High Scorer in League Game--Yale Freshmen Beat Milford School, 36-22. Tigers Come From Behind. Yale Turns Upon Tigers. Booth Breaks Up Rival Plays. | True | By Joseph C. Nichols. Special To the New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/finance-life-work-of-3-indicted-men-marcus-son-of-founder-of-bank.html | FINANCE LIFE WORK OF 3 INDICTED MEN; Marcus, Son of Founder of Bank of U.S., Was One of Youngest Bank Presidents in Country. KRESEL NOTED AS LAWYER Pollock Served on State Banking Commission--Singer Was Once a Garment Worker. Singer a Manufacturer. Kresel Was Jerome's Aid. Mitchell a Banker 20 Years. Pollock Got Bank's Charter. White a Wall Street Man. Kugel an Attorney. Singer's Son, a Clerk. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/keller-is-recovering-french-star-injured-in-newark-to-run-at-boston.html | KELLER IS RECOVERING.; French Star, Injured in Newark, to Run at Boston Saturday. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/awards-announced-yesterday-at-the-westminster-kennel-club-show.html | Awards Announced yesterday at the Westminster Kennel Club Show; Additional Awards at Westminster Kennel Club Show. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/gets-375774-tax-refund-steel-company-of-pittsburgh-wins-plea51997.html | GETS $375,774 TAX REFUND.; Steel Company of Pittsburgh Wins Plea--$51,997 Jersey Abatement. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/gourley-wins-aggregate-prize-in-winnipeg-curling-meet.html | Gourley Wins Aggregate Prize In Winnipeg Curling Meet | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/craigie-again-seeks-paris-naval-accord-british-expert-now-in-france.html | CRAIGIE AGAIN SEEKS PARIS NAVAL ACCORD; British Expert, Now in France, Believed Working on Formula for Ratifying London Pact. ROME SEES FRENCH THREAT Italy Said to Be Ready to Build Ton for Ton if Cruisers Are Laid Down --London Watches Moves. | True | Special Cable to THE NEW YORK TIMES. | C1B 103396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/medal-in-palm-beach-golf-is-won-by-yates-with-37-3168-yatess-68.html | Medal in Palm Beach Golf Is Won by Yates With 37, 31-68; YATES'S 68 TAKES PALM BEACH MEDAL Rochester Star Shoots 31 for Last Nine Holes After 37, to Beat Par by Stroke. TWO FISHWICKS COMPETE Uncle and Cousin of Women's British Champion Score 84 and85, Respectively. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/levine-in-montreal-waiting-for-boyd-to-fly-from-here-he-is-silent.html | LEVINE IN MONTREAL.; Waiting for Boyd to Fly From Here, He Is Silent on Larceny Charge. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/upswing-on-berlin-boerse.html | Upswing on Berlin Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/prices-for-copper-up-cent-a-pound-rise-brings-domestic-quotation-to.html | PRICES FOR COPPER UP CENT A POUND; Rise Brings Domestic Quotation to 9 and Export Figure to 10.05--Foreign Sales Drop. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/mink-and-skunk-up-at-auction.html | Mink and Skunk Up at Auction. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/novel-has-subjects-thoughts-arranged-in-parallel-columns.html | Novel Has Subjects' Thoughts Arranged in Parallel Columns | True | Wireless to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/see-start-of-fight-over-transit-bill-leaders-hold-knight-demand-for.html | SEE START OF FIGHT OVER TRANSIT BILL; Leaders Hold Knight Demand for Unity Plan Hearing Is a Move to Kill Legislation. ASSERT ROW IS HOPED FOR Believe Albany Chiefs Seek to Link Enabling Measure With Merits of Untermyer Program. See Dissension Hoped For. Why Amendment Is Redrafted. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/hersloffs-83-wins-senior-golf-medal-65yearold-new-yorker-leads.html | HERSLOFF'S 83 WINS SENIOR GOLF MEDAL; 65-Year-Old New Yorker Leads Field of 50 at Pinehurst Country Club. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/victor-moore-seen-in-gay-90s-farce-is-head-smokeeater-in-she-lived.html | VICTOR MOORE SEEN IN "GAY '90S" FARCE; Is Head Smoke-Eater in "She Lived Next to Firehouse," Given at the Longacre. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/miss-fishwick-wins-first-match-in-us-scoring-84-in-bestball-event.html | Miss Fishwick Wins First Match in U.S. Scoring 84 in Best-Ball Event in South | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/brooklyn-house-changes-hands.html | Brooklyn House Changes Hands. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/rump-parliament-planned.html | Rump Parliament Planned | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/joyce-wins-medal-at-coral-gables-scores-a-76-to-lead-field-in.html | JOYCE WINS MEDAL AT CORAL GABLES; Scores a 76 to Lead Field in Qualifying Round of St. Valentine's Tourney. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/crown-new-leader-in-squash-racquets-racquet-and-tennis-club.html | CROWN NEW LEADER IN SQUASH RACQUETS; Racquet and Tennis Club Displaces Harvard Team asClass A Champion. ENDS SCHEDULE UNBEATEN Stops Princeton Club in the FinalGame, 4-1-- Crimson SubduesRockaway Hunt, 3-2. Rawlins Defeats Richman. Nast Loses to Barbour. THE SUMMARIES. | True | By Allison Danzig. | C1B 103396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/broadcasters-get-vizetellys-tests-lexicographer-in-advice-to-radio.html | BROADCASTERS GET VIZETELLY'S TESTS; Lexicographer, in Advice to Radio Announcers, Submits 116 Words to Pronounce. LAUDS NEW YORK DIALECT World's Most Remarkable Speech With Less Defects is in United States, He Asserts. Decries Standardizing Language. List of Words Given by Vizetelly. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/changes-in-corporations-grove-elected-vice-president-of-united.html | CHANGES IN CORPORATIONS.; Grove Elected Vice President of United Electric Light. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/edward-g-hoffman-dies-from-injury-former-democratic-national.html | EDWARD G. HOFFMAN DIES FROM INJURY; Former Democratic National Committeeman From Indiana Was Thrown From His Horse. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/two-staten-island-homes-sold.html | Two Staten Island Homes Sold. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/salvation-army-bill-explained-by-higgins-general-defends-measure-in.html | SALVATION ARMY BILL EXPLAINED BY HIGGINS; General Defends Measure in the House of Commons and Invites Criticism by His Aides. | True | Wireless to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/calls-those-aiding-soviet-traitors.html | Calls Those Aiding Soviet Traitors. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/land-banks-assets-reach-20874600000-farm-board-report-shows-much-aid.html | LAND BANKS' ASSETS REACH $2,087,460,000; Farm Board Report Shows Much Aid Given by the Three Groups It Supervises. THREE IN RECEIVERSHIP But the Kansas City, Institution Has Reorganized and Is Expected to Reopen Soon. 12 Banks Had $1,298,348,000 Assets. 128,924 Loans Were Closed. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/pan-american-lines-cut-air-fares-30-miaminassau-tariff-drops-to-25.html | PAN AMERICAN LINES CUT AIR FARES 30%; Miami-Nassau Tariff Drops to $25 in General Reductions to Stimulate Travel. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/embargo-ordered-on-russian-lumber-and-pulp-by-mellon-secretary.html | EMBARGO ORDERED ON RUSSIAN LUMBER AND PULP BY MELLON; Secretary Requires Importers to Prove Production by Free Labor Before Entry. HOUSE PLANS DRASTIC ACT Committee Approves Tariff Amendment Aimed at All Products of Forced Labor. REDS INVADE THE CONGRESS Four Ejected From Gallery of the House After Delegation Leaves Petition for Speaker. Proof Shifted to Importer. Manganese Case Is Pending. EMBARGO ORDERED ON SOVIET LUMBER Bill Would Extend Embargo. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/drewen-to-sift-liquor-truck-case.html | Drewen to Sift Liquor Truck Case. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/rosalie-du-prene-sings-russian-soprano-gives-varied-program-at.html | ROSALIE DU PRENE SINGS.; Russian Soprano Gives Varied Program at Chalif Hall. | True | | C1B 103396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/birmingham-mills-active-orders-will-keep-most-steel-plants-on-full.html | BIRMINGHAM MILLS ACTIVE.; Orders Will Keep Most Steel Plants on Full Time 6 to 8 Months. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/lays-huge-death-toll-in-china-to-soviets-french-missionary-says.html | LAYS HUGE DEATH TOLL IN CHINA TO SOVIETS; French Missionary Says 20,000,000 Lost Lives in 7 Years--Asks European Intervention. | True | Special Cable to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/baroness-von-andrian-dies-at-91-in-salzburg-daughter-of-meyerbeer.html | BARONESS VON ANDRIAN DIES AT 91 IN SALZBURG; Daughter of Meyerbeer, the Composer, Was Active Almost to Last--Noted Figure at Festivals. | True | Wireless to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/red-group-causes-brief-house-flurry-protest-shouts-interrupting.html | RED GROUP CAUSES BRIEF HOUSE FLURRY; "Protest" Shouts, Interrupting Debate, Lead to Ejections From Gallery. PETITION TO SPEAKER LEFT Delegation on Jobless Insurance Visits His Office--Blaine Criticizes Guarding Capitol. MOVEMENT IS NATION-WIDE At Boston Police Have Scuffle With 200 Communists--Most Other Demonstrations Quiet. Wished to Protest Arrest. Objects to Leaving Petition. Minister Among Boston Arrests. Gov. Cross Gets Work Requests. Reading Socialists Sympathetic. Reds Hold Minnesota House. March in Chicago Negro Belt. Two Sacramento Police Beaten. Police Bar Elizabeth Meeting. Police Guard Baltimore Group. March on Syracuse City Hall. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/ten-liners-sail-today-many-new-yorkers-listed-for-voyages-to.html | TEN LINERS SAIL TODAY.; Many New Yorkers Listed for Voyages to Southern Climes. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/blue-fleet-ready-for-panama-battle-big-defending-force-awaits.html | 'BLUE' FLEET READY FOR PANAMA BATTLE; Big Defending Force Awaits Attack of Pacific Vessels in War Games. SECRECY VEILS MOVES NOW Cruiser Cincinnati and Airplane Carriers With 144 Planes Speed to Help Protect Canal. Reception for British Commander. Ingalls Entertained in Jamaica. | True | By Hanson W. Baldwin. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. NEW JERSEY. CONNECTICUT. WASHINGTON. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/municipal-loans-awards-and-offerings-of-mew-bond-issues-to-bankers.html | MUNICIPAL LOANS.; Awards and Offerings of Mew Bond Issues to Bankers Announced. Jersey City, N.J. Yonkers, N.Y. Essex County, N.J. Province of Manitoba. State of Mississippi. Akron, Ohio. Cape May County, N.J. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/hospital-benefit-tonight-dinner-dance-at-plaza-will-aid-communitys.html | HOSPITAL BENEFIT TONIGHT; Dinner Dance at Plaza Will Aid Community's Building Fund. | True | | C1B 103396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/tax-allowance-made-for-personal-service-25-credit-is-given-on-20-of.html | TAX ALLOWANCE MADE FOR PERSONAL SERVICE; 25% Credit Is Given on 20% of Taxpayer-Owner's Share of Income From Business. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/boston-six-beats-black-hawks-2-to-1-owens-goal-after-taking-pass.html | BOSTON SIX BEATS BLACK HAWKS, 2 TO 1; Owen's Goal After Taking Pass From Hitchman in Final Period Brings Victory. BRUINS WIDEN THEIR LEAD Extend First-Place Margin Over Chicago Club to Eight Points by Winning Fast Game on Own Ice. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/garment-failures-higher-but-increase-between-first-and-last-quarter.html | GARMENT FAILURES HIGHER; But Increase Between First and Last Quarter Was Less Than Usual. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/asks-aid-for-league-on-social-problems-dame-rachel-crowdy-urges-our.html | ASKS AID FOR LEAGUE ON SOCIAL PROBLEMS; Dame Rachel Crowdy Urges Our Cooperation--Immigration Ban Opposed by Miss Abbott. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/virgin-islands-ask-the-right-to-make-rum-and-restore-once-lucrative.html | Virgin Islands Ask the Right to Make Rum And Restore Once Lucrative Trade Abroad | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/reds-outwit-police-in-east-side-parade-300-march-noisily-to.html | REDS OUTWIT POLICE IN EAST SIDE PARADE; 300 March Noisily to Municipal Building, but Disperse as Emergency Squads Arrive.4,000 AT RALLY OF JOBLESS Welfare Council Reports Rise inNumber Finding Work--Melee at Eviction Causes Arrest. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/219-a-share-on-union-oil-net-profit-for-1930-compares-with-356-for.html | $2.19 A SHARE ON UNION OIL; Net Profit for 1930 Compares With $3.56 for Year Before. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/held-for-drugging-men-two-alleged-exconvicts-arrested-on-knockout.html | HELD FOR DRUGGING MEN.; Two Alleged Ex-Convicts Arrested on "Knockout" Drop Charge. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/high-court-orders-mancuso-be-tried-cardozo-ruling-upholds-fraud.html | HIGH COURT ORDERS MANCUSO BE TRIED; Cardozo Ruling Upholds Fraud Indictment of Directors in City Trust Failure. MAY GUIDE U.S. BANK CASE Verdict Reversing Lower Judges Validates Statute as to Share in Insolvency. Responsibility of Directors. HIGH COURT ORDERS MANCUSO BE TRIED Bank of U.S. Application Seen. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/years-best-prices-reached-by-cotton-broadened-demand-closes-list-at.html | YEAR'S BEST PRICES REACHED BY COTTON; Broadened Demand Closes List at Top After Gains of 20 to 24 Points. HOLDERS IN SOUTH LET GO Staple Rises in Foreign Markets-- Upturns in Stocks and Grains Also Have Effect Here. | True | | C1B 103396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/briand-outwitted-soviet-press-holds-pravda-says-poles-gave-show.html | BRIAND OUTWITTED, SOVIET PRESS HOLDS; Pravda Says Poles Gave Show Away, Boasting of Pan-Europe Bid Worded for Refusal. TAKES TONE OF DEFIANCE Asserts Soviet Will Offer Own Cure for Capitalist Crisis at Parley-- Turkey Accepts Invitation. Sees Escape From Dilemma. Have Own Methods for Cure. Turkey Accepts Bid. | True | By Walter Duranty. Wireless To the New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/sea-rescue-hero-34-is-made-a-master-manning-chief-officer-under.html | SEA RESCUE HERO, 34, IS MADE A MASTER; Manning, Chief Officer Under Fried, to Command the American Trader. TWO CAPTAINS ARE SHIFTED United States Lines Assigns Moore to the America and Fish as Skipper of the Republic. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/edison-will-ride-in-birthday-parade-seminoles-old-fords-and.html | EDISON WILL RIDE IN BIRTHDAY PARADE; Seminoles, Old Fords and Officials to Be in Florida 84thAnniversary Fete.BRIDGE TO BE DEDICATED$750,000 Span Bears the Inventor'sName-- He is Much Improved From His Recent Illness. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/miss-parker-found-by-chance-in-hotel-family-and-police-following-up.html | MISS PARKER FOUND BY CHANCE IN HOTEL; Family and Police, Following Up False Clue, Stumble Upon Missing Girl in Lobby Here. WROTE STORIES IN ROOM Borrowed a Typewriter From House Detective While Search Was at Height. GOES HOME FOR A "VISIT" Insists Banker Asked Her to Leave and That She Will Follow Her Own Career. Is Found by Accident. | True | Times Wide World Photo. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/dixon-urges-cut-in-price-of-books.html | Dixon Urges Cut in Price of Books. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/ask-albany-to-change-inquiries-procedure-depositors-committee-sends.html | ASK ALBANY TO CHANGE INQUIRIES PROCEDURE; Depositors' Committee Sends Attorney to Capital to ConferWith the Attorney General. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/fire-department.html | Fire Department. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/nyac-gets-cue-tourney-will-sponsor-national-balkline-play-the-week.html | N.Y.A.C. GETS CUE TOURNEY; Will Sponsor National Balkline Play the Week of March 16. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/alienation-suit-names-wd-birch.html | Alienation Suit Names W.D. Birch | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/413000-gold-arrives-from-china.html | $413,000 Gold Arrives From China. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/to-help-roosevelt-speed-state-work-knight-and-mcginnies-agree-to.html | TO HELP ROOSEVELT SPEED STATE WORK; Knight and McGinnies Agree to Confer With Him on Ending Delays in Construction. $20,000,000 BILL PASSED Senate Sends Prison and Hospital Measure to Governor--Assembly Votes to Open Armories. | True | Special to The New York Times. | C1B 103396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/sees-ciphers-in-congress-oneal-says-legislation-is-in-hands-of-half.html | SEES 'CIPHERS' IN CONGRESS; Oneal Says Legislation Is in Hands of Half a Dozen Leaders. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/repeal-bill-passed-by-illinois-house-antisaloon-league-assailed.html | REPEAL BILL PASSED BY ILLINOIS HOUSE; Anti-Saloon League Assailed Before 91-56 Vote--Senate Warned to Speed Action. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/case-to-be-arbitrated-shuberts-and-ted-healy-differ-over-a-salary.html | CASE TO BE ARBITRATED.; Shuberts and Ted Healy Differ Over a Salary Claim. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/westfield-nj-sets-hotdog-ban.html | Westfield, N.J., Sets 'Hot-Dog' Ban. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/australians-regard-lang-plan-as-gesture-believe-he-proposed-virtual.html | AUSTRALIANS REGARD LANG PLAN AS GESTURE; Believe He Proposed Virtual Debt Repudiation Merely to Impress Extremists. | True | Wireless to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/federal-aide-ends-life-jf-skogland-optometrist-leaps-from-million.html | FEDERAL AIDE ENDS LIFE.; J.F. Skogland, Optometrist, Leaps From "Million Dollar Bridge." | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/schall-denounces-mitchell-to-hoover-senator-writes-bitterly-on-the.html | SCHALL DENOUNCES MITCHELL TO HOOVER; Senator Writes Bitterly on the Refusal of Federal Judgeship to Michel. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/hoagland-pointer-stars-at-camp-lee-belle-the-devil-finds-five.html | HOAGLAND POINTER STARS AT CAMP LEE; Belle the Devil Finds Five Coveys in Second Day of Title Field Trials. PAIRED WITH DAVIS SETTER Rumson Entry Runs in Third Heat With Eugene M's Buddy-- 25 Dogs Are Entered. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/claims-paid-in-full-by-american-piano-receiver-mails-checks-to-all.html | CLAIMS PAID IN FULL BY AMERICAN PIANO; Receiver Mails Checks to All Creditors for Final Dividend of 25 Per Cent. SURPLUS TO NEW COMPANY Successor Corporation to Get Money Under Terms of Offer to Buy the Assets. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/parties-at-albany-clash-over-regent-republicans-rename-mangan.html | PARTIES AT ALBANY CLASH OVER REGENT; Republicans Rename Mangan -- Democrats Offer G.W. Johnson, Also of Binghamton."POLITICS" CHARGE HURLEDJohnson's Consent Is Questioned inDebate--Election of Mangan by Party Vote Today Indicated. Leaders Defend Mangan. Question of Johnson's Consent. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/tube-bills-go-awry-in-jersey-senate-lack-of-quorum-halts-passage-of.html | TUBE BILLS GO AWRY IN JERSEY SENATE; Lack of Quorum Halts Passage of Measures for MidtownHudson River Tunnel.$15,000,000 SPAN PROPOSEDFour-Mile Bridge Over Raritan BayPlanned as Staten Island Link-- Middleton Again Treasurer. Tunnel to Cost $96,000,000. Middleton's Record Attacked. More Circuit Judges Proposed. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/muller-reelected-curb-exchange-head-chosen-for-fourth-term-as.html | MULLER RE-ELECTED CURB EXCHANGE HEAD; Chosen for Fourth Term as President-- Sykes Retained as Vice President. | True | | C1B 103396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/wants-fine-arts-commission.html | Wants Fine Arts Commission. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/col-frank-m-dorsey-leader-in-chemical-warfare-service-in-191718.html | COL. FRANK M. DORSEY.; Leader in Chemical Warfare Service in 1917-18 Dies at Cleveland. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/engen-designated-as-pro-ski-champion-is-named-as-national-title-win.html | ENGEN DESIGNATED AS PRO SKI CHAMPION; Is Named as National Title Winner--Made World's Record Jump of 243 Feet. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/hotel-and-church-for-park-av-corner-twentysix-story-combination.html | HOTEL AND CHURCH FOR PARK AV. CORNER; Twenty-six Story Combination Building Will Have Four Auditoriums. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/hardware-trade-spotty-prospects-brighter-in-some-areas-with-others.html | HARDWARE TRADE SPOTTY.; Prospects Brighter in Some Areas, With Others Unchanged. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/denies-400000-art-bid-jules-bache-says-he-made-no-offer-for.html | DENIES $400,000 ART BID.; Jules Bache Says He Made No Offer for Lawrence's "Red Boy." | True | Wireless to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/a-singular-warning.html | A SINGULAR WARNING. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/mayan-expedition-leaves-british-museum-group-to-take-up-work-in.html | MAYAN EXPEDITION LEAVES; British Museum Group to Take Up Work in Honduras Halted Last Year | True | Wireless to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/recent-gain-shown-for-trusts-stock-international-superpower-up-to.html | RECENT GAIN SHOWN FOR TRUST'S STOCK; International Superpower Up to $34.72 a Share on Feb. 27 From $31.34 Dec. 31. REPORTS DEFICIT FOR YEAR Net Operating Loss $599,258 in 1930, Against Profit of $854,979 in 1929. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/ruby-keller-first-in-miami-feature-gets-home-length-and-half-in.html | RUBY KELLER FIRST IN MIAMI FEATURE; Gets Home Length and Half in Front of Brown Trap, With Sun Friar Third. ROYAL TREE WINS FOURTH Leads Landlord and Black Diamond, the Favorite-- Don Red Scores in Nose Finish. Hold On Is Early Leader. Black Diamond Beaten. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/long-island.html | LONG ISLAND. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/tilden-easy-victor-over-pare.html | Tilden Easy Victor Over Pare. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/50-drown-in-sinking-of-steamer-off-japan-french-liner-porthos-rams.html | 50 DROWN IN SINKING OF STEAMER OFF JAPAN; French Liner Porthos Rams the Kikusui Maru in Snowstorm-- Rescues 49 Passengers. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/nun-held-as-embezzler-head-of-belgian-convent-said-to-have-used.html | NUN HELD AS EMBEZZLER.; Head of Belgian Convent Said to Have Used $275,000 for Charities. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/charges-collusion-in-rejection-of-bid-contractor-complains-against.html | CHARGES COLLUSION IN REJECTION OF BID; Contractor Complains Against Correction Head on Riker's Island Construction. WALKER DEMANDS PROOF Board of Estimate Orders New Specifications After Hearing Hoffman, Low Bidder. New Draft Is Submitted. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/louis-mann-operated-on-again.html | Louis Mann Operated On Again. | True | | C1B 103396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/pool-harvard-wins-state-title-in-squash-racquets-at-boston.html | Pool, Harvard, Wins State Title In Squash Racquets at Boston | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/opposes-rail-mergers-green-senate-committee-counsel-sees-added.html | OPPOSES RAIL MERGERS.; Green, Senate Committee Counsel, Sees Added Complications. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/world-bank-arranges-annual-meeting-date-important-general.html | WORLD BANK ARRANGES ANNUAL MEETING DATE; Important General Conference Will Take Place May 19-- Board Discusses Procedure. | True | Wireless to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/mulrooney-scores-publicity-of-crime-asserts-idle-youths-regard-al.html | MULROONEY SCORES PUBLICITY OF CRIME; Asserts Idle Youths Regard Al Capone and Diamond as Heroes Because of it. SAYS SENSATIONS RECUR But if New Methods of Wrongdoing Escape Exploitation They Are Seldom Repeated. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/trusts-asset-value-off-reliance-international-reports-net-income-of.html | TRUST'S ASSET VALUE OFF.; Reliance International Reports Net Income of $437,752 in 1930. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/bethesda-benefit-held-in-palm-beach-many-dinners-precede.html | BETHESDA BENEFIT HELD IN PALM BEACH; Many Dinners Precede Performance of "The New Moon"at Paramount Theatre. "Hay Fever" Is Presented. Henry Seligman Is Host. Tea Honors Bishop Stires. Miss Edna Heaton Entertains. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/get-of-haymarket-senator-score-in-westminster-show.html | Get of Haymarket Senator Score in Westminster Show | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/royal-visit-incognito-king-of-siam-to-travel-here-as-the-prince.html | ROYAL VISIT INCOGNITO.; King of Siam to Travel Here as the Prince Sukhothal. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/foran-rival-makes-reply-wilson-sees-dry-raid-charges-almed-at-his.html | FORAN RIVAL MAKES REPLY.; Wilson Sees Dry Raid Charges Almed at His Candidacy for Party Berth. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/gambling-bill-up-in-cuba-congressional-official-predicts-it-will.html | GAMBLING BILL UP IN CUBA.; Congressional Official Predicts It Will Pass Easily. | True | Special Cable to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/hospital-opens-today-notables-attend-ceremony-at-new-columbus.html | HOSPITAL OPENS TODAY.; Notables Attend Ceremony at New Columbus Institution in 19th St. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/deems-police-unfit-to-censor-the-stage-prof-somerville-opposes-any.html | DEEMS POLICE UNFIT TO CENSOR THE STAGE; Prof. Somerville Opposes Any Legal Censorship--Suggests Limit on Producers' Income. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/grogan-is-beaten-by-cohen.html | Grogan is Beaten by Cohen. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/shift-columbia-wrestling-meet.html | Shift Columbia Wrestling Meet. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/dartmouth-eleven-books-nine-games-scheduling-of-lebanon-valley.html | DARTMOUTH ELEVEN BOOKS NINE GAMES; Scheduling of Lebanon Valley Completes 1931 List--Harward Date Shifted. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/receivers-for-da-day-action-on-his-2-chicago-concerns-follows-suit.html | RECEIVERS FOR D.A. DAY.; Action on His 2 Chicago Concerns Follows Suit Charging Fraud. | True | | C1B 103396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/miss-cobb-to-wed-reginald-williams-her-betrothal-is-announced-by.html | MISS COBB TO WED REGINALD WILLIAMS; Her Betrothal Is Announced by Her Parents, Mr. and Mrs. Candler Cobb. SHE IS IN JUNIOR LEAGUE Bridegroom-to-Be, Son of Mr. and Mrs. Tom A. Williams of Washington, Lives in London. | True | Photo by Rossi Sisters. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/greek-church-dispute-near-end-in-damascus-synod-and-lay-group.html | GREEK CHURCH DISPUTE NEAR END IN DAMASCUS; Synod and Lay Group, Deadlocked Over Election of Patriarch, to Name Compromise Candidate. | True | Special Cable to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/railroad-earnings-chicago-north-western-new-york-new-haven-hartford.html | RAILROAD EARNINGS; Chicago & North Western. New York, New Haven & Hartford. Chicago, St. Paul, Minneapolis & Louisville. Yashville, Chattanooga, & St. Louis Norfolk & Southern. Chicago & Eastern Illinois. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/pajamas-feature-of-negligee-show-trend-toward-handmade-and-tailored.html | PAJAMAS FEATURE OF NEGLIGEE SHOW; Trend Toward Hand-Made and Tailored Garments Displayed at League Exhibition. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/riverside-carillon-to-be-heard-8-miles-new-mechanism-to-make-the.html | RIVERSIDE CARILLON TO BE HEARD 8 MILES; New Mechanism to Make the Control of Unit an Easy Matter for the Operator. BIG BELL TO STRIKE HOURS Quarter-Chiming Also Expected to Be Audible in Manhattan, Parts of New Jersey and Queens. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/yerkes-heir-abducted-and-beaten-in-chicago-youth-found-unconscious.html | YERKES HEIR ABDUCTED AND BEATEN IN CHICAGO; Youth Found Unconscious Near Home Tells of Seizure Returning From Movie. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/business-world-commercial-paper-number-of-buyers-here-gains-retail.html | BUSINESS WORLD; COMMERCIAL PAPER. Number of Buyers Here Gains. Retail Sales Hit by Weather. Spring Kitchenware Trade Better. Delay Opening Men's Wear Staples. Importers Plan for Spring Hearings. Regard Fur Jackets Confidently. Cushion Reorders Limited. Small Firms Buy Old Machinery. Some Blanket Prices Shaded. Gray Goods More Active. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/active-and-higher-in-paris.html | Active and Higher in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/anderson-stops-pisano-in-third.html | Anderson Stops Pisano in Third. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/mal-daugherty-jury-chosen.html | Mal Daugherty Jury Chosen. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/upstate-jobless-trap-for-living.html | Up-State Jobless Trap for Living. | True | Special to The New York Times. | C1B 103396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/patricia-ann-wins-feature-at-havana-comes-from-behind-to-beat.html | PATRICIA ANN WINS FEATURE AT HAVANA; Comes From Behind to Beat Romany Baw in Final Strides of Plaza Roof Purse. SMITH REGISTERS TRIPLE Rides Two Bills, Papyrograph and Star Button to Victory--Also Has Second Place, Two Thirds. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/utility-votes-to-spend-2000000.html | Utility Votes to Spend $2,000,000. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/markets-in-london-paris-and-berlin-firmness-continues-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Firmness Continues on the English Exchange--Credit Conditions Tight. PARIS STOCKS ADVANCE Prices Rise Steadily in Brisk Trading--Trend Upward on theGerman Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/shoemaker-triumphs-tying-for-cue-title-defeats-yellin-and-will.html | SHOEMAKER TRIUMPHS, TYING FOR CUE TITLE; Defeats Yellin and Will Oppose Cole Tonight for U.S. Amateur Pocket Billiard Crown. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/delay-debate-on-loan-french-deputies-agree-to-put-off-dispute-on.html | DELAY DEBATE ON LOAN.; French Deputies Agree to Put Off Dispute on German Credit. | True | Special Cable to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/idle-farmer-in-texas-and-family-poisoned-three-dead-four-seriously.html | IDLE FARMER IN TEXAS AND FAMILY POISONED; Three Dead, Four Seriously Ill After Eating Last Food in Their Home. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/dies-5-months-after-snake-bite.html | Dies 5 Months After Snake Bite. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/deal-for-marks-brothers-paramountpublix-offers-stook-in-trade-for.html | DEAL FOR MARKS BROTHERS; Paramount-Publix Offers Stook in Trade for Theatres Company. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/two-coast-guards-drown-their-halfsunken-boat-is-found-on.html | TWO COAST GUARDS DROWN.; Their Half-Sunken Boat is Found on Massachusetts Coast. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/clara-rabinovitch-pianist-returns-here-warmly-greeted-at-recital.html | CLARA RABINOVITCH, PIANIST, RETURNS HERE; Warmly Greeted at Recital-- Makes Fine Showing in Schumann Fantasies. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/daisy-de-boe-gets-18-months-jail-term-this-is-part-of-5years.html | DAISY DE BOE GETS 18 MONTHS JAIL TERM; This Is Part of 5-Year's Probation Sentence for Clara Bow's ExSecretary on Coast. | True | | C1B 103396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/amnesty-for-rebels-demanded-in-spain-madrid-city-council-asks-it.html | AMNESTY FOR REBELS DEMANDED IN SPAIN; Madrid City Council Asks It After Member Says Their Cause Will Win. BISHOP DENIES RED PLOT Prelate at Jaca Says Regime Is Wrong in Laying, Rising There to the Communists. Bishop's Note Embarrassing King Expects a Reaction. | True | Special Cable to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/spy-on-carol-asks-pardon-promises-to-reveal-his-orders-in-seeking.html | SPY ON CAROL ASKS PARDON; Promises to Reveal His Orders in Seeking to Return to Rumania. | True | Wireless to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/cricket-draw-gained-by-south-australia-48-runs-without-loss-of.html | CRICKET DRAW GAINED BY SOUTH AUSTRALIA; 48 Runs Without Loss of Wicket Enable Team to Deadlock Match With West Indies. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/exonerates-judge-deaver-house-subcommittee-ends-long-inquiry-on.html | EXONERATES JUDGE DEAVER.; House Subcommittee Ends Long Inquiry on Georgia Jurist. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/atterbury-praises-rail-merger-plans-indicates-in-bankers-club.html | ATTERBURY PRAISES RAIL MERGER PLANS; Indicates in Bankers Club Speech That Four-System Agreement Was Reached. VIEWS OUTLOOK AS GOOD Jay Gould's Failure to Get N.Y. Central Dividend in 1880 Detailed in Letter Distributed. Gould's Letter That Failed. Basis of Optimistic Outlook. Tells Benefits of Consolidation. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/daughter-to-mrs-c-shelby-carter.html | Daughter to Mrs. C. Shelby Carter | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/assets-of-sun-life-rise-20535677-insurance-company-reports-total-of.html | ASSETS OF SUN LIFE RISE $20,535,677; Insurance Company Reports Total of $588,733,632 at the End of 1930. POLICIES GAIN $51,227,653 Stock Holdings Still $8,500,545 Above Cost Despite Market Declines in Year. Recalls Values in 1929. Earnings of Power Companies. Ban Put on Montclair Prudential. Hunter Magazine to Give Awards. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/my-experiences-in-the-world-war-germans-raid-our-lines-praises.html | MY EXPERIENCES IN THE WORLD WAR; Germans Raid Our Lines. Praises Clemenceau's Spirit. "War Here Every Fifty Years!" Lost a Leg, but Wanted to Stay. French Cooks Teach Ours. Sending News of Casualties. We Exchange Decorations. Secretary Baker Arrives. New Era in Air Fighting The Huge Problem of Supplies. | True | By General John J. Pershing | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/grain-export-small-last-weeks-shipments-less-than-onesixth-of-year.html | GRAIN EXPORT SMALL.; Last Week's Shipments Less Than One-sixth of Year Ago. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 103396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/textile-wins-2012-from-seward-park-takes-lead-in-manhattan-ps-al.html | TEXTILE WINS, 20-12, FROM SEWARD PARK; Takes Lead in Manhattan P.S. A.L. Race With Third Victory--Other Results. Erasmus Hall, 15; Madison, 12. Washington, 30; Commerce, 25. Monroe, 29; Morris, 12. Manhattan Prep, 26; N.Y. Cath. Prep, 9. Friends, 24; St. Paul's, 21. Iona, 13; Cathedral Boys, 17. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/to-hold-symposium-on-vestal-bill.html | To Hold Symposium on Vestal Bill. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/new-sextant-finds-fogobscured-sun-new-sextant-pierces-clouds.html | NEW SEXTANT FINDS FOG-OBSCURED SUN; NEW SEXTANT PIERCES CLOUDS. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/speeds-behavior-clinics-school-board-seeks-advice-of-noted.html | SPEEDS BEHAVIOR CLINICS.; School Board Seeks Advice of Noted Educators on Plan. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/reconvicted-in-vice-case-brooklyn-nurse-who-got-retrial-will-appeal.html | RE-CONVICTED IN VICE CASE; Brooklyn Nurse Who Got Retrial Will Appeal Again. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/los-angeles-paper-sold-wr-hearst-is-reported-to-be-the-buyer-of-the.html | LOS ANGELES PAPER SOLD.; W.R. Hearst is Reported to Be the Buyer of The Evening Express. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/ruling-makes-him-citizen-alien-who-overstayed-years-leave-one-day.html | RULING MAKES HIM CITIZEN; Alien Who Overstayed Year's Leave One Day Favored by Court. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/associated-gas-security-holders.html | Associated Gas Security Holders. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/when-the-german-attack-loomed.html | When the German Attack Loomed. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/finds-ancient-walls-excavator-tells-of-fortifications-at-jericho-of.html | FINDS ANCIENT WALLS.; Excavator Tells of Fortifications at Jericho of 2,000 Years B.C. | True | Special Cable to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/lastditch-pleasures.html | LAST-DITCH PLEASURES. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/men-in-high-posts-on-bank-case-jury-lionello-f-strauss-foreman-of.html | MEN IN HIGH POSTS ON BANK CASE JURY; Lionello F. Strauss, Foreman of Body Returning Indictments, Is Retired From Business. CONTRACTOR IS ASSISTANT Others Include Brokers, Interior Decorator, Manufacturers, Tailor, Architects and Importer. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/bus-plan-speeded-by-estimate-board-way-paved-to-award-franchises-to.html | BUS PLAN SPEEDED BY ESTIMATE BOARD; Way Paved to Award Franchises to B.M.T. and N.Y. Railways Within the Next Month. TO STUDY FORM OF GRANT. Approval Scheduled for Next Tuesday When It Will Also Report on Applications.MAYOR PRAISES DELANEYExpresses Willingness to Accept, 10-Year Grant in Brooklyn and25-Year Limit in Manhattan. Mayor Backs Delaney. Disputes Union's Stand. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/raid-near-bayonne-headquarters.html | Raid Near Bayonne Headquarters. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/dwelling-purchased-in-ridgewood.html | Dwelling Purchased in Ridgewood. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 103396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/armaments-and-peace.html | ARMAMENTS AND PEACE. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/exteller-gets-year-for-theft.html | Ex-Teller Gets Year for Theft. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/jockey-james-wins-on-4-of-5-mounts-rocket-glare-and-shasta-pebble.html | JOCKEY JAMES WINS ON 4 OF 5 MOUNTS; Rocket Glare and Shasta Pebble Among His Victorious Charges at New Orleans. SCORES DOUBLE FOR LEITER Apprentice Takes Third Race With Prince Apollo and Seventh With Stable-Mate, Count Palatine. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/princeton-makes-awards-announces-class-numerals-for-19-freshman.html | PRINCETON MAKES AWARDS; Announces Class Numerals for 19 Freshman Soccer Players. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/offers-bill-to-tax-foreign-athletes-assemblyman-swartz-proposes.html | OFFERS BILL TO TAX FOREIGN ATHLETES; Assemblyman Swartz Proposes State Levy of 5 Per Cent on Boxers and Wrestlers. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/american-in-paris-calls-girl-thief.html | American in Paris Calls Girl Thief. | True | Special Cable to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/crude-oil-output-larger-for-week-daily-average-put-at-2116500.html | CRUDE OIL OUTPUT LARGER FOR WEEK; Daily Average Put at 2,116,500 Barrels by Petroleum Institute, Up 30,550.GASOLINE STOCKS HIGHER42,457,000 Total Compares With41,617,000 in Preceding Period--Refining Decreased. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/southern-pacific-cuts-train-times.html | Southern Pacific Cuts Train Times. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/film-notes.html | FILM NOTES. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/urges-national-job-reserve-fund.html | Urges National Job Reserve Fund. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/many-bills-proposed-to-tighten-bank-law-two-of-measures-introduced.html | MANY BILLS PROPOSED TO TIGHTEN BANK LAW; Two of Measures Introduced at Albany Believed to Result From Bank of U.S. Case. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/chilean-congress-closes-until-may.html | Chilean Congress Closes Until May. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/manhattan-leases-lead-days-business-contracts-on-improved.html | MANHATTAN LEASES LEAD DAY'S BUSINESS; Contracts on Improved Properties in Scattered SectionsFeature Quiet Market.WEST SIDE HOUSE SOLDEighty-eighth Street Dwelling isBought Fully Furnished--Publishers Get Downtown Space. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/city-nearly-rid-of-snow-15372-extra-men-however-are-still-aiding-in.html | CITY NEARLY RID OF SNOW.; 15,372 Extra Men, However, Are Still Aiding In Removal. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/albany-bill-asks-red-plates-on-reckless-drivers-autos.html | Albany Bill Asks Red Plates On Reckless Drivers' Autos | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/choked-by-woman-he-says-210pound-detective-also-asserts-small.html | CHOKED BY WOMAN, HE SAYS; 210-Pound Detective Also Asserts Small Prisoner Tried to Drown Him. | True | | C1B 103396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/trials-to-be-in-october-100000-bail-each-will-be-asked-today-for.html | TRIALS TO BE IN OCTOBER; $100,000 Bail Each Will Be Asked Today for Marcus and Singer. $10,000 FOR THE OTHERS Mitchell, Pollock, White, Kugel and Singer's Son Accused Also of Misusing Funds. STEUER HALTED BY STAY Officials Get Writ to Oust Him--Argument Up Today--Case May Go to Highest Court. Names of Those Indicted. Accused in Debt Deal. Some Named Principals. EIGHT ARE INDICTED IN BANK INQUIRY Deal Leading to Indictments. Get Writ at Midnight. May Ask Delay. Back Rosoff Plan. Perskin to See Broderick. | True |  | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/la-follette-scores-relief-compromise-says-democrats-surrendered-to.html | LA FOLLETTE SCORES RELIEF COMPROMISE; Says Democrats Surrendered to President, Holding Loans Cannot Be Made by Hyde. HOOVER TAX CUT ASSAILED Meanwhile Senate Leaders on Both Sides Predict Victory--Norris Injects Verse Into Argument. Of No Benefit, La Follette Contends. Assails Hoover on Tax Cut. Norris's Advice to a Clergyman. Norris Adds Verse to the Debate. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/drops-tree-cutting-case-park-board-accepts-bideawee-apology-seeks.html | DROPS TREE CUTTING CASE.; Park Board Accepts Bide-a-Wee Apology--Seeks $1,000 Penalty. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True |  | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/cuba-to-celebrate-maine-day.html | Cuba to Celebrate Maine Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/colorado-will-let-railroad-collect-and-deliver-freight-free.html | Colorado Will Let Railroad Collect and Deliver Freight Free | True |  | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/building-permits-drop-customary-decline-from-december-to-january.html | BUILDING PERMITS DROP.; Customary Decline From December to January Shown in Reports. | True |  | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True |  | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/100acre-villard-estate-at-dobbs-ferry-is-sold.html | 100-Acre Villard Estate At Dobbs Ferry Is Sold | True |  | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/us-steel-backlog-is-up-188755-tons-gain-above-expectations-puts.html | U.S. STEEL BACKLOG IS UP 188,755 TONS; Gain, Above Expectations, Puts Total at 4,132,351 Tons, Largest Since April. STOCK RISES IN RESPONSE Upturn for Fourth Consecutive Month Imparts Cheerful Feeling to Wall Street. | True |  | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/rockwood-cleared-of-tax-dodging.html | Rockwood Cleared of Tax Dodging. | True |  | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/store-sales-index-goes-up-in-january-reserve-boards-figures-show-6.html | STORE SALES INDEX GOES UP IN JANUARY; Reserve Board's Figures Show 6 Per Cent Gain--Variation Was Overestimated. SALES FIGURES IN DROP Last Month's Values is Seven Per Cent Less, Preliminary Check Shows. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/lost-life-in-midocean-james-cooper-had-made-fortune-in-liquor-in.html | LOST LIFE IN MID-OCEAN.; James Cooper Had Made Fortune in Liquor in Canada. | True |  | C1B 103396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/thumbing-nose-costs-5-days-in-jail.html | Thumbing Nose Costs 5 Days in Jail | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/bank-group-to-debate-tonight.html | Bank Group to Debate Tonight. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/delos-w-cooke-dies-in-arizona-new-yorker-who-was-a-director-in-many.html | DELOS W. COOKE DIES IN ARIZONA; New Yorker Who Was a Director in Many Companies HadUndergone Operation.ASSOCIATE OF CHRYSLERHad Served as Vice President ofErie Railroad--On the B. & O.Board at His Death. Tribute From Chrysler. Had Worked for Several Roads. Aided Tunnel Project. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/pope-to-dedicate-radio-tomorrow-address-in-latin-at-1030-am-to-be.html | POPE TO DEDICATE RADIO TOMORROW; Address in Latin at 10:30 A.M. to Be Broadcast Over the World by New Station. BEAM TRANSMITTER USED Apparatus Capable of Sending Both Telegraphy and Telephony, Its Donor, Marconi, Explains. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/exsweetheart-poisons-wine-70-ill-at-portuguese-wedding.html | Ex-Sweetheart Poisons Wine; 70 Ill at Portuguese Wedding | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/english-cricketers-win-easily-from-orange-free-state-team.html | English Cricketers Win Easily From Orange Free State Team | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/matsuyama-takes-cue-lead.html | Matsuyama Takes Cue Lead. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/notables-choose-ultimate-music-smith-would-hear-hymn-holy-lord-we.html | NOTABLES CHOOSE 'ULTIMATE MUSIC; Smith Would Hear Hymn, "Holy Lord, We Praise Thy Name," as Last in Life. SOUSA SELECTS A MARCH Gene Tunney and Joseph Hofmann Prefer Funeral March From "Gotterdammerung." | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/jewel-tea-raises-rate-company-declares-1-quarterly-dividend-against.html | JEWEL TEA RAISES RATE.; Company Declares $1 Quarterly Dividend Against 75c Paid Previously. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/4277833-in-america-have-been-boy-scouts-ww-head-president-stresses.html | 4,277,833 IN AMERICA HAVE BEEN BOY SCOUTS; W.W. Head, President, Stresses Part of Former Members as Nation's Men of Today. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/urge-panamerican-ties-speakers-at-florida-institute-call-for.html | URGE PAN-AMERICAN TIES; Speakers at Florida Institute Call for Breaking of Barriers. | True | Special to The New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/raskob-summons-democratic-chiefs-national-committee-to-meet-march-5.html | RASKOB SUMMONS DEMOCRATIC CHIEFS; National Committee to Meet March 5 at Capital Before Members of Congress Depart. PROGRAM WILL BE MAPPED Besides Looking to "Activities," Payment of Debt Will Be Considered. FUND DRIVE CONTEMPLATED Committee Officials Deny Any Effort to Define Party's Course on Prohibition. Program Will Be Considered. Deny Plan to Take Up Prohibition. Debt to Raskob Criticized. Seeks to Avoid Extra Session. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/400-police-to-hunt-phantom-thief.html | 400 Police to Hunt 'Phantom' Thief | True | Special to The New York Times. | C1B 103396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/seville-towers-sale-postponed.html | Seville Towers Sale Postponed. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/car-loadings-increased-for-week-to-719218-gain-slightly-over-normal.html | Car Loadings Increased for Week to 719,218; Gain, Slightly Over Normal, Holds Index Up | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/mrs-wilshusen-left-estate-of-1174712-children-share-residue-after-l.html | MRS. WILSHUSEN LEFT ESTATE OF $1,174,712; Children Share Residue After Lutheran Charity Bequests--G.L. Degener Left $177,494. George L. Degener Left $177,494. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/falk-cue-victor-over-klar.html | Falk Cue Victor Over Klar. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/a-new-jersey-plan.html | A NEW JERSEY PLAN. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/caught-in-bromine-blast-instructor-burned-three-students-overcome.html | CAUGHT IN BROMINE BLAST.; Instructor Burned, Three Students Overcome by Fumes in Ohio. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/ask-check-on-deal-by-new-york-dock-two-stockholders-assail-plan-to.html | ASK CHECK ON DEAL BY NEW YORK DOCK; Two Stockholders Assail Plan to Buy 165 Broadway and Adjacent Properties. CHANGE IN POLICY CHARGED Letter to Shareowners Also Says Time Before Meeting on Feb. 16 is Insufficient for Study. | True | | C1B 103396 |
| 1931-02-11 | 1931-02-11 | https://www.nytimes.com/1931/02/11/archives/astronomers-win-awards-british-group-honors-cw-tombaugh-for-finding.html | ASTRONOMERS WIN AWARDS.; British Group Honors C.W. Tombaugh for Finding Planet Pluto. | True | | C1B 103396 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/world-court-action-deferred-in-new-vote-issue-apparently-is-dead.html | World Court Action Deferred in New Vote; Issue Apparently Is Dead for This Session | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/british-princes-get-high-honor-in-peru-provisional-president.html | BRITISH PRINCES GET HIGH HONOR IN PERU; Provisional President Confers on Them Gold Crosses of the Order of the Sun. THRONGS CHEER VISITORS Prince of Wales Replies in Spanish to Ovation and Later Gives Sanchez Cerro a British Decoration. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/indictments-based-on-8000000-loan-official-summary-of-charges.html | INDICTMENTS BASED ON $8,000,000 LOAN; Official Summary of Charges Against Eight in Bank of U.S. Inquiry Is Issued. MISAPPLYING IS ALLEGED First of True Bills Finds Entire Sum in Question Went to the Bankus Corporation. Indictment No. 1. Indictment No. 2. Indictment No. 3. Indictment No. 4. Indictment No. 5. Indictment No. 6. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/agree-on-freights-to-mexican-ports-munson-and-mooremack-lines-get.html | AGREE ON FREIGHTS TO MEXICAN PORTS; Munson and Mooremack Lines Get Ship Board Approval of Gulf Interchange. PACIFIC RATES GRANTED Eight Lines File Agreements on Canned Goods Shipments to Gulf and European Ports. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/new-service-on-southern-pacific.html | New Service on Southern Pacific. | True | | C1B 103556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/congregationalists-make-antiwar-plea-sixty-ministers-in-conference.html | CONGREGATIONALISTS MAKE ANTI-WAR PLEA; Sixty Ministers in Conference at Syracuse Also Sign Pledge Against Participation. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/trading-in-brooklyn-dwelling-and-vacant-lots-pass-to-new-ownership.html | TRADING IN BROOKLYN.; Dwelling and Vacant Lots Pass to New Ownership. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/red-shift-of-nebulae-a-puzzle-says-einstein-he-tells-group-of.html | RED SHIFT OF NEBULAE A PUZZLE, SAYS EINSTEIN; He Tells Group of Astronomers That Bostonians' Discovery Upset One of His Theories. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/pioneers-honor-edison-old-associates-celebrate-inventors-birthday.html | PIONEERS HONOR EDISON.; Old Associates Celebrate Inventor's Birthday Here. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/money.html | MONEY. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/text-of-resolutions-on-worlds-silver-policy.html | Text of Resolutions on World's Silver Policy | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/citys-death-rate-drops-grip-and-pneumonia-also-decline-sharply-for.html | CITY'S DEATH RATE DROPS.; Grip and Pneumonia Also Decline Sharply for Week. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/structural-steel-down-awards-in-the-last-week-are-put-at-10000-tons.html | STRUCTURAL STEEL DOWN.; Awards in the Last Week Are Put at 10,000 Tons. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/seeks-no-more-publicity-philadelphia-club-before-which-butler-spoke.html | SEEKS NO MORE PUBLICITY.; Philadelphia Club Before Which Butler Spoke Notifies Newspapers. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/to-consider-embargo-on-sumatra-tobacco-hearing-called-today-on.html | TO CONSIDER EMBARGO ON SUMATRA TOBACCO; Hearing Called Today on Protest of Connecticut Growers as to Dutch East Indies Labor. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/mr-rogers-finds-fort-smith-also-has-a-circus-to-feed.html | Mr. Rogers Finds Fort Smith Also Has a Circus to Feed | True | WILL ROGERS. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/cup-is-presented-to-princeton-as-intramural-rowing-award.html | Cup Is Presented to Princeton As Intramural Rowing Award | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/jed-harriss-production-the-wiser-they-are-by-sheridan-gibney-to-go.html | JED HARRIS'S PRODUCTION.; "The Wiser They Are," by Sheridan Gibney, to Go in Rehearsal. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/ruffu-estate-1150000-proctor-reports-liabilities-stillin-definite.html | RUFFU ESTATE $1,150,000.; Proctor Reports Liabilities, Still-In definite, Will Equal Assets. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/get-woman-check-passer-police-charge-her-with-400-long-island.html | GET WOMAN CHECK PASSER.; Police Charge Her With 400 Long Island Frauds Totaling $10,000. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/german-finds-synthetic-food-to-spur-energy-without-harm.html | German Finds Synthetic Food To Spur Energy Without Harm | True | Special Cable to THE NEW YORK TIMES. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/andover-triumphs-over-harvard-cubs-kellogg-and-meighan-score-18.html | ANDOVER TRIUMPHS OVER HARVARD CUBS; Kellogg and Meighan Score 18 Points as Blue Quintet Gains 25-23 Victory. PRINCETON YEARLINGS WIN Turn Back Lawrenceville, 40 to 13 --Loomis Loses, 21-18-- Other Out-of-Town School Games. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/several-british-mills-to-reopen.html | Several British Mills to Reopen. | True | Special Cable to THE NEW YORK TIMES. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/morgan-yacht-at-miami.html | Morgan Yacht at Miami. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/rogers-tour-total-now-206000.html | Rogers Tour Total Now $206,000. | True | | C1B 103556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/many-vessels-met-by-mawson-party-discovery-sails-west-to-link.html | MANY VESSELS MET BY MAWSON PARTY; Discovery Sails West to Link Antarctic Findings With Last Season's Operations. GETS COAL FROM WHALER Soundings Still Deep, Indicating Recession of Land to South--Another Flight Made. | True | By Sir Douglas Mawson. Copyright, 1931 | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/edison-84thinks-uptrend-has-begun-inventor-marking-his-birthday-in.html | EDISON, 84,THINKS UP-TREND HAS BEGUN; Inventor, Marking His Birthday in Florida, Predicts a 3-Year Climb to For met Activity. UNEMPLOYMENT A PUZZLE Knows No Solution, He Admits, as He Answers Questionnaire on Many Topics. RUBBER TESTS CONTINUE More Productive Goldenrod Found | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/deer-plunges-to-death-from-cliff.html | Deer Plunges to Death From Cliff. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/engineering-awards-decline-during-week-highway-building-is-only.html | ENGINEERING AWARDS DECLINE DURING WEEK; Highway Building Is Only Class of Construction Not at Lower Level. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/wood-wins-eighth-match.html | Wood Wins Eighth Match. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/noisy-manhole-covers.html | Noisy Manhole Covers. | True | SUSAN C. PEARSON. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/rev-oscar-j-hardin-retired-presbyterian-missionary-is-dead-at-age.html | REV. OSCAR J. HARDIN.; Retired Presbyterian Missionary Is Dead at Age of 85. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/harvard-is-victor-as-farrell-stars-captain-scores-18-points-in.html | HARVARD IS VICTOR AS FARRELL STARS; Captain Scores 18 Points In Quintet's 36-26 Triumph Over Northeastern. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/copeland-and-hughes-cue-victors.html | Copeland and Hughes Cue Victors. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/britain-asks-parley-on-tariffs.html | Britain Asks Parley on Tariffs. | True | Wireless to THE NEW YORK TIMES. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/plans-genarobrown-bout-dickson-expects-to-stage-fight-in-london.html | PLANS GENARO-BROWN BOUT; Dickson Expects to Stage Fight in London Next Month. | True | Wireless to THE NEW YORK TIMES. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/fraternity-houses-raided-at-michigan-ann-arbor-police-seize-84.html | FRATERNITY HOUSES RAIDED AT MICHIGAN; Ann Arbor Police Seize 84 Students in Bed and Large Quantities of Liquor. FIVE SOCIETIES INVOLVED Students Face Penalties In Court and Disciplinary Action by the University Authorities. Raids Timed Ahead of Dance. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/bid-for-cruiser-contract-three-companies-seek-to-build-new-10000ton.html | BID FOR CRUISER CONTRACT; Three Companies Seek to Build New 10,000-Ton, 8-Inch Gun Ship. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/jp-mckennas-celebrate-observe-their-20th-wedding-anniversary-with-a.html | J.P. McKENNAS CELEBRATE.; Observe Their 20th Wedding Anniversary With a Dinner Dance. | True | | C1B 103556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/my-experiences-in-the-world-war-great-offensive-under-way-open.html | MY EXPERIENCES IN THE WORLD WAR; Great Offensive Under Way. "Open Warfare" Methods Won. British Pushed Back 37 Miles. Mutual Aid Agreement Failed. Petain's Ringing Order. Petain's Confidence Gone. British Losses 150,000. Offers Our Troops to Foch. Pershing's Historic Utterance. Its English Translation. Our Engineers in Combat. Our Plans Set All Awry. | True | By General John J. Pershing Commander-In-Chief of the American Expeditionary Forces. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/miss-vilas-advances-in-miami-golf-play-medalist-defeats-mrs-bushel.html | MISS VILAS ADVANCES IN MIAMI GOLF PLAY; Medalist Defeats Mrs. Bushel, 7 and 5-- Miss Wattles Wins From Mrs. Williams. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/washington-leads-as-name-for-bridge-but-more-individual-letters-to.html | WASHINGTON LEADS AS NAME FOR BRIDGE; But More Individual Letters to the Port Authority Propose Palisades Designation. MAIL SWAMPS COMMITTEE Columbus and Hendrik Hudson Are Next in Popularity as Flood of Suggestions Grows. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/government-bonds-in-sharp-decline-millss-prediction-of-early-action.html | GOVERNMENT BONDS IN SHARP DECLINE; Mills's Prediction of Early Action on Soldiers' Bonus Affects Prices on Exchange.CORPORATION ISSUES OFFForeign Loans Also Move DownSlightly, With Losses forGerman 5 s and 7s. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/650000-radio-offer-refused-by-chaplin-comedian-seldom-heard-in.html | $650,000 RADIO OFFER REFUSED BY CHAPLIN; Comedian, Seldom Heard in Public, Wants to Preserve 'Mystery' of His Screen Character. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/trench-warfare-system-has-advantages-over-individual-rifle-pits-a.html | TRENCH WARFARE.; System Has Advantages Over Individual Rifle Pits. A World Fellowship of Faiths. | True | A.W.F.L.J. KEEGAN. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/londos-throws-garibaldi-keeps-title-by-pinning-rival-to-mat-in-3420.html | LONDOS THROWS GARIBALDI.; Keeps Title by Pinning Rival to Mat in 34:20. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/cotton-rises-again-on-renewed-buying-demand-increased-by-reports-of.html | COTTON RISES AGAIN ON RENEWED BUYING; Demand Increased by Reports of Wider Activity in Raw and Finished Lines. FOREIGN MARKETS UP ALSO Mill Consumption in January Spurted From December, but Was Less Than the Year Before. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/young-widow-missing-kidnapping-is-feared-mrs-myrtle-stella-reported.html | YOUNG WIDOW MISSING, KIDNAPPING IS FEARED; Mrs. Myrtle Stella Reported Gone Since Feb. 3 by Friend, Known as Police "Adonis." | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/new-louisiana-bank-opened.html | New Louisiana Bank Opened. | True | | C1B 103556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/miss-fidanque-weds-georges-himmelblau-ceremony-of-home-of-brides.html | MISS FIDANQUE WEDS GEORGES HIMMELBLAU; Ceremony of Home of Bride's Parents Performed by Rev. Dr. David de Sola Pool. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/apmy-will-test-car-hung-from-dirigible-new-observation-and-attack.html | APMY WILL TEST CAR HUNG FROM DIRIGIBLE; New Observation and Attack Equipment Reduces the Danger of Land Fire to Airships. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/the-play-sidedoor-pullman-riders.html | THE PLAY; Side-Door Pullman Riders. | True | By J. Broohs Atkinson. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/chinese-pirates-kill-five-fifty-seize-steamer-and-kidnap-eighteen.html | CHINESE PIRATES KILL FIVE.; Fifty Seize Steamer and Kidnap Eighteen Wealthy Passengers. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/czech-shoots-diplomat-seeks-revenge-at-vienna-legation-for-having.html | CZECH SHOOTS DIPLOMAT.; Seeks Revenge at Vienna Legation for Having Been Put in a Asylum. | True | Wireless to THE NEW YORK TIMES. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/world-will-hear-pope-pius-on-radio-today-he-will-speak-in-both.html | World Will Hear Pope Pius on Radio Today; He Will Speak in Both Latin and Italian; WORLD TO HEAR POPE IN BROADCAST TODAY Pope's Voice to Circle Globe. Program to Be Intercepted. Musical Program. Program of Broadcast. | True | Wireless to THE NEW YORK TIMES. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/manitoba-grads-win-80.html | Manitoba Grads Win, 8-0. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/new-ticket-service-opens-lebiangpostal-office-starts-business-at.html | NEW TICKET SERVICE OPENS; Lebiang-Postal Office Starts Business at 1,482 Broadway. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/starts-for-air-record-british-flier-seeks-mark-between-london-and.html | STARTS FOR AIR RECORD.; British Flier Seeks Mark Between London and Cape Town. | True | Wireless to THE NEW YORK TIMES. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/bankers-plan-conference-meeting-in-washington-on-feb-26-and-27-to.html | BANKERS PLAN CONFERENCE; Meeting in Washington on Feb. 26 and 27 to Discuss Management. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/jean-norris-defends-bonding-house-link-severe-in-vice-cases-tells.html | JEAN NORRIS DEFENDS BONDING HOUSE LINK; SEVERE IN VICE CASES; Tells Seabury She Considers It Proper to Own Stock in Firm Operating in Her Court. "AMAZED" AT OWN RECORD She Is Surprised to Learn That of 5,502 Vice Cases She Dismissed Only 775. NEVER DOUBTED POLICE Swears She Naver Heard of a Case of Perjury by Vice Squad Men Wears Green Ensemble. JEAN NORRIS BACKS BONDING HOUSE LINK Defends Profit on Bonds. Girl Tells of Perjury Case. Officials Refuse to Act. | True | Times Wide World Photo. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/gatyas-named-at-yale-appointed-assistant-coach-of-boxing-team.html | GATYAS NAMED AT YALE.; Appointed Assistant Coach of Boxing Team. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/50000-see-history-of-india-reenacted-pageant-marks-second-day-of.html | 50,000 SEE HISTORY OF INDIA RE-ENACTED; Pageant Marks Second Day of Inauguration of Capital buildings at New Delhi. NATION MORE OPTIMISTIC Favorable Reaction Follows Talks on Achievements of London Parley by Returned Delegates. | True | Special Cable to THE NEW YORK TIMES. | C1B 103556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/dartmouth-crushes-williams-six-90-losers-falter-after-holding.html | DARTMOUTH CRUSHES WILLIAMS SIX, 9-0; Losers Falter After Holding Rivals Off for Most of the First Period. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/rosenwald-increases-aid-adds-100000-to-provision-for-jobless-in.html | ROSENWALD INCREASES AID.; Adds $100,000 to Provision for Jobless in Philadelphia. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/bridge-experts-clash-on-tournament-score-editor-sharply-denies.html | BRIDGE EXPERT'S CLASH ON TOURNAMENT SCORE; Editor Sharply Denies Reith's Charge That Culbertson Team Was 'Warned' by Committee. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/curtius-versus-hitler.html | CURTIUS VERSUS HITLER. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/says-british-pay-us-twice-what-is-due-hirst-london-economist-bases.html | SAYS BRITISH PAY US TWICE WHAT IS DUE; Hirst, London Economist, Bases Figure on Purchasing Power of Gold in 1918 and Now. ASSERTS WE ALSO SUFFER He Declares Tariff Barriers Against Debtors' Goods Cause Injurious Piling Up of Goods Here. Cites Historical Parallel. Links Debts and Prices. Says Case Is a Strong One. | True | Wireless to THE NEW YORK TIMES. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/princeton-sextet-triumphs-3-to-2-two-goals-by-barber-in-last-period.html | PRINCETON SEXTET TRIUMPHS, 3 TO 2; Two Goals by Barber in Last Period Set Back Boston University at Hockey. COOK HELPS THE VICTORS Losers Away to an Early Lead on Tally Scored by Lombard, but Tigers Rally. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/freme-leads-field-in-bermuda-tourney-english-golfer-scores-81-in.html | FREME LEADS FIELD IN BERMUDA TOURNEY; English Golfer Scores 81 in Qualifying Round of Play atRiddell's Bay. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/would-penalize-false-bank-rumors.html | Would Penalize False Bank Rumors. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/viola-bridges-in-debut-mezzocontralto-gives-pleasing-program-at.html | VIOLA BRIDGES IN DEBUT.; Mezzo-Contralto Gives Pleasing Program at Barbizon-Plaza. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/six-lose-lives-fleeing-russia.html | Six Lose Lives Fleeing Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/kojac-sets-mark-in-220yard-swim-wins-metropolitan-aau-title-in-213.html | KOJAC SETS MARK IN 220-YARD SWIM; Wins Metropolitan A.A.U. Title in 2:13 1-5 in Pool at New York A.C. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/silver-price-rises-c-more-to-27-58c-psychological-effect-of-the.html | SILVER PRICE RISES C MORE TO 27 5/8C; Psychological Effect of the Shilling Quotation in London Is Big Factor. INDIA'S PLANS REFLECTED Short Covering by Speculators andDecline In Sales Here Contribute to Upturn. | True | | C1B 103556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/50000000-suit-is-filed-against-bankus-officers-8-bank-heads-give.html | $50,000,000 SUIT IS FILED AGAINST BANKUS OFFICERS; 8 BANK HEADS GIVE BAIL; RECEIVER CHARGES LAXITY Demands Damages for Handling of Bank of U.S. Affiliate. OFFICIALS FINGERPRINTED Marcus and Singer Are Held in $100,000 Bond, Six Others In $10,000. Court Hears Appeal. Expected to Speed Trials. 8 INDICTED BANKERS PLEAD NOT GUILTY Kresel Expects Vindication. Kresel Centre of Attention. Hearing Is Postponed. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/sails-around-antarctic-norwegia-expedition-completes.html | SAILS AROUND ANTARCTIC.; Norwegia Expedition Completes Circumnavigation of Continent. | True | Wireless to THE NEW YORK TIMES. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/nicaragua-policy-called-unchanged-marines-gradual-replacement-by.html | NICARAGUA POLICY CALLED UNCHANGED; Marines' Gradual Replacement by Natives Will Continue, Says Our Minister. Concern Shown in Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/portuguese-bank-fails-government-takes-it-over-and-business-will.html | PORTUGUESE BANK FAILS.; Government Takes It Over and Business Will Not Suspend. | True | Special Cable to THE NEW YORK TIMES. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/chattanooga-clay-plants-resume.html | Chattanooga Clay Plants Resume. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/popes-voice-to-be-heard-today-at-mass-in-washington-shrine.html | Pope's Voice to Be Heard Today At Mass in Washington Shrine | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/dry-ruse-traps-25-nets-100000-liquor-customs-inspector-with-crew-of.html | DRY RUSE TRAPS 25, NETS $100,000 LIQUOR; Customs Inspector With Crew of Four Pretends He Has Whole Harbor Force. TRAILS BOAT TO BROOKLYN Also Captures Two Trucks Being Loaded at Midnight atan Open Pier.MYSTERY IN RUM CHASESCutter's Prize, Afire, Sinks Off NewJersey--Runner Rams and Disables Its Pursuer. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/wabash-minority-would-cut-prr-tie-fears-short-hauls-for-road-if.html | WABASH MINORITY WOULD CUT P.R.R. TIE; Fears Short Hauls for Road if Commerce Commission Adopts Four-System Plan. INDEPENDENT LINE IS AIM Lackawanna Trackage Rights for Wabash Would Make OmahaNew York Link in Project. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/using-leisure-time.html | USING LEISURE TIME. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/billingsley-gets-stay-court-affirms-contempt-sentence-but-grants.html | BILLINGSLEY GETS STAY.; Court Affirms Contempt Sentence, but Grants Time for Appeal. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/returning-to-opera-edith-mason-will-resume-her-singingdenies.html | RETURNING TO OPERA.; Edith Mason Will Resume Her Singing--Denies Planning Divorce. | True | | C1B 103556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/wh-harkness-host-at-dinner-entertains-at-prenuptial-party-for-miss.html | W.H. HARKNESS HOST AT DINNER; Entertains at Pre-Nuptial Party for Miss Mary Putnam and Jonathan F. Butler. THEIR WEDDING SATURDAY Mr. and Mrs. A.W. Putnam to Give a Luncheon for Their Daughter and Fiance in Rye Today. | True | Photo by Ira L. Hill Studio. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/lincolns-account-of-ancestry-found-two-letters-explaining-what-he.html | LINCOLN'S ACCOUNT OF ANCESTRY FOUND; Two Letters Explaining What He Knew About His Family Obtained by Dr. Rosenbach. QUAKER STRAIN IS HINTED 1848 Missive Calls "Tradition" of Great-grandfather in Virginia Earliest Genealogical Record. Cites Tradition of Quakerism. Hears of Virginia Lincolns. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/harvard-cub-teams-elect-squash-racquets-squad-names-grantquintet.html | HARVARD CUB TEAMS ELECT; Squash Racquets Squad Names Grant--Quintet Picks Merry. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/banks-resources-dropped-last-year-national-institutions-showed.html | BANKS' RESOURCES DROPPED LAST YEAR; National Institutions Showed $82,799,000 Decline to $28,799,684,000 on Dec. 31.NUMBER DECREASED BY 370 Failures, Withdrawals and Consolidations Brought Total Down to7,038, Pole Reports. More Federal Securities Held. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/levey-to-testify-at-police-hearings-stool-pigeon-is-called-to-tell.html | LEVEY TO TESTIFY AT POLICE HEARINGS; Stool Pigeon Is Called to Tell of Being Paid $75 a Week to Flee Seabury Inquiry. VICE SQUAD MAN ENDS CASE Mitchell Denies Arresting Women Without Evidence and Swears He Did Not Work With Acuna. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/rug-auction-closes-with-sales-1802361-smith-mill-stocks-cleared-by.html | RUG AUCTION CLOSES WITH SALES $1,802,361; Smith Mill Stocks Cleared by Three-Day Event--43,519 Bales Purchased. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/sports-today.html | Sports Today | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/high-french-duties-cut-our-auto-trade-american-cars-and-trucks.html | HIGH FRENCH DUTIES CUT OUR AUTO TRADE; American Cars and Trucks Shipped to France in 1930 2,326 Below 1929 Figure. NEW CAMPAIGN IS LIKELY Higher Tariff on Imported Parts Expected to Be Urged as Blow to Ford Competition. Home Campaign a Factor. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/sturdy-to-seek-world-mark-in-pole-vault-at-meet-here.html | Sturdy to Seek World Mark In Pole Vault at Meet Here | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/british-knighthood-predicted-for-campbell-auto-racer-here-after.html | British knighthood Predicted for Campbell; Auto Racer Here After Calling on Hoover | True | Wireless to THE NEW YORK TIMES. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/sales-in-new-jersey-buildings-in-union-city-and-west-new-york.html | SALES IN NEW JERSEY.; Buildings in Union City and West New York Traded. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/westinghouse-puts-18000-on-5day-week-half-day-is-cut-from-time-and.html | WESTINGHOUSE PUTS 18,000 ON 5-DAY WEEK; Half Day Is Cut From Time and 10 Per Cent From Wages to Spread Employment. | True | Special to The New York Times. | C1B 103556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/la-salle-six-wins-from-st-james-21-victor-to-meet-loughlin-for.html | LA SALLE SIX WINS FROM ST. JAMES, 2-1; Victor to Meet Loughlin for Right to Play for Title in Catholic League. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/85-schools-planned-to-cost-65000000-board-of-education-accepts-its.html | 85 SCHOOLS PLANNED TO COST $65,000,000; Board of Education Accepts its Construction Unit's Program for Action Next Week. RYAN EXPECTS APPROVAL Greatest Building Schedule in System's History Designed to Reduce Part Time. WILL AID 100,000 PUPILS $2,500,000 Included to Buy Sites and $1,500,000 to Improve the Playgrounds In the City. Ryan Expects Few Changes. Plan Designed to End Crowding. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/paul-block-buys-paper-he-will-take-over-the-los-angeles-evening.html | PAUL BLOCK BUYS PAPER.; He Will Take Over the Los Angeles Evening Express Monday. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/chile-decorates-annie-peck-writer.html | Chile Decorates Annie Peck, Writer. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/gets-power-stations-in-maine.html | Gets Power Stations in Maine. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/donald-ross-dies-in-fall-steel-contractors-son-and-friends-lay.html | DONALD ROSS DIES IN FALL; Steel Contractor's Son and Friends Lay Death to Accident. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/relief-fund-is-7511222-chattanooga-in-drought-area-passes-its-red.html | RELIEF FUND IS $7,511,222.; Chattanooga, In Drought Area, Passes Its Red Cross Quota. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/general-electrics-workers-profiting-by-investments.html | General Electric's Workers Profiting by Investments | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/appeal-for-red-cross-to-ships-by-wireless-veteran-operators-at.html | APPEAL FOR RED CROSS TO SHIPS BY WIRELESS; Veteran Operators, at Dinner Here, Urge Relief Aid--June and Others Honored by Scrolls. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/yates-wins-match-on-the-20th-hole-medalist-in-south-florida-golf.html | YATES WINS MATCH ON THE 20TH HOLE; Medalist in South Florida Golf Extended to Beat Durand, 17-Year-Old Star. PERKINS DEFEATS TRAVERS Butler, Defending Champion at Palm Beach, Loses to Porter--Goodwin Cards 71. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/markets-in-london-paris-and-berlin-upswing-continues-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Upswing Continues on the English Exchange--Credit Conditions Easier.FRENCH STOCKS ADVANCE Recovery From Economic SlumpBelieved to Have Started--German Boerse Weaker. Closing Prices on London Exchange. Trend Upward in Paris. Paris Closing Prices. Tone Weaker in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/held-in-plot-on-life-of-danish-minister-journalist-is-accused-of.html | HELD IN PLOT ON LIFE OF DANISH MINISTER; Journalist Is Accused of Conspiring With Anarchist to KillK.K. Steincke. | True | Wireless to THE NEW YORK TIMES. | C1B 103556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/mike-gibbons-elected-city-clerk.html | Mike Gibbons Elected City Clerk. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/near-92-keeps-banka-anniversary.html | Near 92, Keeps Bank'a Anniversary. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/400-cubans-accused-of-repeating-votes-most-of-them-are-government.html | 400 CUBANS ACCUSED OF REPEATING VOTES; Most of Them Are Government Employees--English Language Paper Refuses to Accept Curb. | True | Special Cable to THE NEW YORK TIMES. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/vote-for-a-report-favoring-meyer-senate-subcommittee-ends-hearings.html | VOTE FOR A REPORT FAVORING MEYER; Senate Sub-Committee Ends Hearings on Chairmanship ofReserve Board. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/lincoln-ideal-is-needed-now-dubuchi-says-envoy-in-illinois-asks.html | Lincoln Ideal Is Needed Now, Dubuchi Says; Envoy in Illinois Asks 'Economic Disarmament' | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/scullin-asks-britain-to-cut-debt-interest-australian-premier-seeks.html | SCULLIN ASKS BRITAIN TO CUT DEBT INTEREST; Australian Premier Seeks Reduction in Rate Similar to OurAction for England. | True | Special Cable to THE NEW YORK TIMES. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/new-governor-for-bahia-brazil-dismisses-unpopular-predecessor-in.html | NEW GOVERNOR FOR BAHIA; Brazil Dismisses Unpopular Predecessor in Northern State. | True | Special Cable to THE NEW YORK TIMES. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/hitlerites-launch-drive-on-reichstag-deputies-go-home-to-agitate.html | HITLERITES LAUNCH DRIVE ON REICHSTAG; Deputies Go Home to Agitate for Dissolution Referendum, Charging Dictatorship. UNEASY FEELING GROWING War Guilt Inquiry Motion Seen as Bid to Nationalists to Return-- No-Confidence Moves Fall. Mass Meetings to "Sweep Land." News of Debate Omitted. No Confidence Motions Fail. | True | Special Cable to THE NEW YORK TIMES. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/new-hampshire-five-loses-to-army-3726-kreuger-who-tosses-14-points.html | NEW HAMPSHIRE FIVE LOSES TO ARMY, 37-26; Kreuger, Who Tosses 14 Points, Leads Cadet Attack--Conroy Excels for Losers. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/policeman-is-suspended-arrested-for-complicity-in-bronx-taxi-theft.html | POLICEMAN IS SUSPENDED.; Arrested for Complicity In Bronx Taxi Theft and Shooting. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/bank-inquiry-stay-argued-in-albany-court-of-appeals-reserves.html | BANK INQUIRY STAY ARGUED IN ALBANY; Court of Appeals Reserves Decision After Hearing Tuttleand Steuer.WILL DECIDE ON FRIDAYCardozo's Questions on WhetherHearings Should Be Public AreConsidered Significant. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/killed-by-hudson-tube-elevator.html | Killed by Hudson Tube Elevator. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/twins-start-life-with-long-name.html | Twins Start Life With Long Name. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/fire-department.html | Fire Department. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/lincolnshire-field-cut-entry-list-for-handicap-race-march-25.html | LINCOLNSHIRE FIELD CUT.; Entry List for Handicap Race March 25 Reduced by 12. | True | | C1B 103556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/l-gyle-willson-former-head-of-glens-falls-ny-paper-plant-dies-at-54.html | L. GYLE WILLSON.; Former Head of Glens Falls (N.Y.) Paper Plant Dies at 54. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/show-canon-put-fund-in-own-name-bankers-tell-nye-committee-of.html | SHOW CANON PUT FUND IN OWN NAME; Bankers Tell Nye Committee of Transfer of Anti-Smith Contributions. BISHOP ATTENDS HEARING Comes in Wheel Chair and Protests Revelation of His Personal Bank Transactions. Photostat Shows Endorsement. SHOW CANNON PUT FUND IN OWN NAME Cannon Comes in a Wheel Chair. Total Deposits $58,708. Listed as Chairman and Executor. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/commissioner-unsworth-high-salvation-army-official-dies-in-london50.html | COMMISSIONER UNSWORTH.; High Salvation Army Official Dies in London--50 Years in Service. | True | Wireless to THE NEW YORK TIMES. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/millss-hint-of-bonus-upsets-wall-street-early-market-gains-lost-as.html | MILLS'S HINT OF BONUS UPSET'S WALL STREET; Early Market Gains Lost as He Indicates 48 Hours Will Bring Threat of Big Loan. SEES $500,000,000 DEFICIT Says Here It Will Be "at Least" That--$570,000,000 Being Spent on Veterans in 1931. MILLS'S BONUS HINT UPSETS WALL STREET Assails Full Payment Plan. STOCKS LOSE EARLY GAINS. Market Receives Setback When Mills's Speech Becomes Known. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/gough-takes-issue-with-gen-pershing-commander-of-british-fifth-army.html | GOUGH TAKES ISSUE WITH GEN. PERSHING; Commander of British Fifth Army Says They Made No Effort to Control Our Troops. COOPERATED WITH FRENCH Sorry We Came Into the War So Late, Believing With American Aid It Would Have Ended on Somme. Could Have Ended on the Somme Did Cooperate With the French. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/brown-wihholds-postal-site-data-blaine-and-he-clash-over-refusal-to.html | BROWN WIHHOLDS POSTAL SITE DATA; Blaine and He Clash Over Refusal to Give Details of Reportto Hoover on Leases.FACTS ARE PROMISED LATER Postmaster General Tells Chairmaninformation Is Regarded asConfidential Now. Committee to Seek Figures. "Confidential Character" Scouted. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/live-stock-exchanges-officials.html | Live Stock Exchange's Officials. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/club-in-palm-beach-dinner-dance-scene-hosts-at-everglades-are-ag.html | CLUB IN PALM BEACH DINNER DANCE SCENE; Hosts at Everglades Are A.G. Kays, R.T. Anthonys, J.C. Springs and Mrs. Pendleton. PAJAMA LUNCHEON IS HELD Mrs. Oscar Seebass Entertains at Patio Marguery--Mrs. H.R. Rea to Fete Garden Club Members. L.Q. Joneses Give a Tea. Peter A. Porter Jrs. Are Hosts. | True | Special to The New York Times. | C1B 103556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/ford-to-expand-in-brazil-two-airports-aid-a-trade-school-planned-in.html | FORD TO EXPAND IN BRAZIL.; Two Airports Aid a Trade School Planned in Rubber Work. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/as-to-stock-market-rumors-of-revolution-in-russia.html | As to Stock Market Rumors Of Revolution in Russia | True | By Walter Duranty. Special Cable To the New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/republicans-rally-for-inquiry-bill-knight-calls-cheney-back-from.html | REPUBLICANS RALLY FOR INQUIRY BILL; Knight Calls Cheney Back From Florida to Be Sure of Senate Majority.MAY BRING UP BILL SOON Albany Legislators Awaiting Word of Possible Change in Attitudeof William L. Ward. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/12-turkish-reds-sentenced.html | 12 Turkish Reds Sentenced. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/collector-found-slain-police-believe-he-was-a-victim-of-east-side.html | COLLECTOR FOUND SLAIN.; Police Believe He Was a Victim of East Side Gangsters. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/aid-for-whitecollar-girl-she-is-last-tog-ask-for-help-and.html | AID FOR WHITE-COLLAR GIRL; She is Last togAsk for Help and Frequently Needs It Most. | True | Mrs. ROBERT E. SPEER, | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/cashier-is-seized-in-110160-theft-missing-employe-of-stock-exchange.html | CASHIER IS SEIZED IN $110,160 THEFT; Missing Employe of Stock Exchange Concern Arrested asFugitive in Jersey City.TWO 'MUSKETEERS' CAUGHTThird of Hold-Up Group EscapesAfter Chase--One, Fleeing, Is Shot From Trestle. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/prague-cathedral-installs-radio.html | Prague Cathedral Installs Radio. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/4894000-germans-jobless-jan-31.html | 4,894,000 Germans Jobless Jan. 31 | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/theatre-stars-aid-red-cross-fiesta-hundreds-attend-first-evening.html | THEATRE STARS AID RED CROSS FIESTA; Hundreds Attend First "Evening Abroad" Given for Drought Fund at St. Regis. MANY ENTERTAIN AT DINNER Broadway Celebrities Contribute to Divertissements--Fowler and Tamara in Spanish Dances. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/five-to-sell-seats-on-stock-exchange-proposals-for-giving-up-of.html | FIVE TO SELL SEATS ON STOCK EXCHANGE; Proposals for Giving Up of Membership Announced-- Top Price, $235,000. TWO TRANSFERS APPROVED Several Partnership Changes Revealed, With Others Awaiting Decision. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/steel-output-up-2-per-cent-in-week-reaches-50-of-theoretical.html | STEEL OUTPUT UP 2 PER CENT IN WEEK; Reaches 50% of Theoretical Capacity, Highest Point Since October. BOOKINGS GAIN SLIGHTLY. Demand, However, Is Spotty, With Some Prices Easier, Trade Journals Report. | True | | C1B 103556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/hale-will-press-navy-building-bill-senator-plans-to-seek-action.html | HALE WILL PRESS NAVY BUILDING BILL; Senator Plans to Seek Action After Completion of Relief and Supply Measures. FREAR FIGHTS IT IN HOUSE In Department Appropriation Debate, He Asserts We Do Not NeedParity With Britain. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/ingalls-in-balboa-to-see-war-game-assistant-secretary-of-navy-makes.html | INGALLS IN BALBOA TO SEE WAR GAME; Assistant Secretary of Navy Makes a 6 - Hour Flight From Kingston, Jamaica. NELSON TO ARRIVE FEB. 23 Round of Entertainment Planned for British Flagship, With the Texas Playing Host. Aircraft Carriers to Arrive. Texas to Play Host. | True | By Hanson W. Baldwin. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/gaycolored-wards-to-cheer-citys-sick-dr-greeff-plans-to-speed-the.html | GAY-COLORED WARDS TO CHEER CITY'S SICK; Dr. Greeff Plans to Speed the Redecoration of 27 Hospitals in the Modern Manner. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/broderick-gets-plan-to-reorganize-bank-aid-bank-of-united-states.html | BRODERICK GETS PLAN TO REORGANIZE BANK; AID BANK OF UNITED STATES. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/tulsa-heiress-wed-to-polish-count.html | Tulsa Heiress Wed to Polish Count. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/woman-a-suicide-in-notre-dame-paris-church-is-reconsecrated.html | Woman a Suicide in Notre Dame; Paris Church Is Reconsecrated | True | Special Cable to THE NEW YORK TIMES. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/joseph-h-tillotson-publisher-dead-at-76-helped-found-many-englewood.html | JOSEPH H. TILLOTSON, PUBLISHER, DEAD AT 76; Helped Found Many Englewood Institutions--Fought to Save the Palisades. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/party-drys-frown-on-raskob-meeting-southerners-fear-a-democratic.html | PARTY DRYS FROWN ON RASKOB MEETING; Southerners Fear a Democratic Split Over Prohibition in Conference Next Month. REGARD DATE AS TOO EARLY Liberals, However, Hold That Any Party Differences Should Be Ironed Out Before Campaign. Pre-Convention Policy Sought. Dry Majority Estimated. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/robinson-annexes-fivemile-ice-race-beats-jaffee-by-yard-to-gain.html | ROBINSON ANNEXES FIVE-MILE ICE RACE; Beats Jaffee by Yard to Gain Lead in Series for North American Senior Title. CANADIAN HAS 60 POINTS Murray, New York City, Second With 40--Boy Skaters Perform Record-Breaking Feats. Duffy Again Lowers Mark. Lend Changes Frequently. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/louis-kerner-drops-dead-clothing-manufacturer-stricken-in-home-at.html | LOUIS KERNER DROPS DEAD; Clothing Manufacturer Stricken in Home at Jackson Heights. | True | | C1B 103556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/city-plans-limit-on-its-securities-with-2000000000-outstanding.html | CITY PLANS LIMIT ON ITS SECURITIES; With $2,000,000,000 Outstanding, Administration May Set Up a Stock and Tax Note Budget.BERRY HAS GIVEN WARNING New System Would Rate Projectsand Allow Only Those ThatCould Be Paid For. Definite Limit Would Be Set. Some Projects Would Be Delayed. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. The Advance Loses Force. Extent of the Advance. Brokers' Loans Report. The Recovery in Silver. Municipal Bonds Hold Firm. The Secondary Issues. Selling Foreign Issues. Reducing Overhead. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/wheat-sent-down-by-bearish-factors-evening-up-denial-of-russian.html | WHEAT SENT DOWN BY BEARISH FACTORS; Evening Up, Denial of Russian Revolt, Soviet Sales and Late Buying Blamed. LOSSES ARE 1 TO 2 1/8c Corn Weak Throughout Session-- Oats and Rye Follow Other Grains Downward. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/madeleine-monnier-plays-french-cellist-displays-charm-of-phrasing.html | MADELEINE MONNIER PLAYS; French 'Cellist Displays Charm of Phrasing, in Her Recital. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/wider-peace-basis-urged-by-malbran-argentine-envoy-tells-board-of.html | WIDER PEACE BASIS URGED BY MALBRAN; Argentine Envoy Tells Board of Trade Material Ties Only Are Inadequate for Harmony. ASKS CLUTURAL EXCHANGE Organization Opposes Veterans' Insurance Payments and Endorses Red Cross Stand. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/awards-announced-yesterday-at-the-westminster-kennel-club-show.html | Awards Announced Yesterday at the Westminster Kennel Club Show; Additional Awards Announced at the westminster Kennel Club Show. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/imogenne-v-is-judged-best-boston-terrier-in-westminster-dog-show-at.html | Imogenne V Is Judged Best Boston Terrier in Westminster Dog Show at Garden; SOME OF THE DOGS WHICH WON BEST OF BREED AT THE WESTMINSTER KENNEL CLUB SHOW. | True | By Vernon van Ness.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/dr-ea-burnham-dies-veterans-physician-consultant-specialist-to-the.html | DR. E.A. BURNHA'M DIES; VETERANS' PHYSICIAN; Consultant Specialist to the Washington Bureau Since theWorld War. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/midwick-poloists-gain-coast-final-led-by-pedley-who-gets-four-goals.html | MIDWICK POLOISTS GAIN COAST FINAL; Led by Pedley, Who Gets Four Goals, They Beat Eascott in Title Play, 12-5. HOPPING STARS FOR LOSERS New Yorkers' Lack of Team Play Is Costly--McCarthy Is Thrown From Pony, but Resumes. | True | Special to The New York Times.Fready Photo. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/mrs-aw-may-loses-divorce-sult.html | Mrs. A.W. May Loses Divorce Sult. | True | | C1B 103556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/senate-asks-hyde-if-loan-means-food-20000000-compromise-foes-say.html | SENATE ASKS HYDE IF LOAN MEANS FOOD; $20,000,000 Compromise Foes Say Resumption of Deadlock Hinges on Answer. BORAH FATHERS THE MOVE Administration Plan for Adoption of Measure Upset-- Democrats Attack Hoover. SENATE ASKS HYDE IF LOAN MEANS FOOD Blaine Refers to Bishop Cannon. Borah Enters Debate. Glass Again Scores Hoover. Caraway Denounces House. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/columbias-gifts-to-learning-hailed-her-greatness-is-based-on.html | COLUMBIA'S GIFTS TO LEARNING HAILED; Her Greatness Is Based on Intellectual Deeds, Not Size,Dr. Butler Tells Alumni.GERARD REVIEWS PROGRESS He Says New York's Tolerance andBroad-Mindedness Make It Idealfor Great University. Butler Stresses Real Values. Gerard Recalls Student Days. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/british-rail-dividend-is-surprise-to-london-great-western-pays-3.html | BRITISH RAIL DIVIDEND IS SURPRISE TO LONDON; Great Western Pays 3 Per Cent -- Midland's 1 Per Cent Sends Shares Down. | True | Wireless to THE NEW YORK TIMES. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/chicago-awards-27325000-bonds-two-issues-go-to-syndicate-headed-by.html | CHICAGO AWARDS $27,325,000 BONDS; Two Issues Go to Syndicate Headed by Halsey, Stuart and Including 23 Other Houses. TO BE OFFERED TOMORROW $12,525,000 4s to Be Priced to Yield 4.10 to 4.35%, $14,800,000 4s From 4.15 to 4.40. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/trend-of-steel-mill-activity-still-upward-index-shows-fourth.html | Trend of Steel Mill Activity Still Upward; Index Shows Fourth Successive Advance | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/stecher-is-victor-with-scissors-hold-pins-plestina-in-2630-before.html | STECHER IS VICTOR WITH SCISSORS HOLD; Pins Plestina in 26:30 Before 3,500 in 69th Regiment Armory Bout. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/delays-revised-oil-rules-trade-comission-gives-petroleum-industry.html | DELAYS REVISED OIL RULES.; Trade Comission Gives Petroleum Industry 60 Days. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/other-municipal-loans-cincinnati-ohio-anne-arundel-county-md-two.html | OTHER MUNICIPAL LOANS.; Cincinnati, Ohio. Anne Arundel County, Md. Two Awards to One House. Toledo, Ohio. Springfield, Vt. State of Mississippi. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/to-fight-display-of-nudes-miss-genth-plans-legal-action-against.html | TO FIGHT DISPLAY OF NUDES; Miss Genth Plans Legal Action Against Dealer Showing Her Work. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/will-hear-roosevelt-farmers-to-hold-institute-at-ithaca-begining-to.html | WILL HEAR ROOSEVELT.; Farmers to Hold Institute at Ithaca Begining Today. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 103556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/snowden-denounces-war-debt-payments-as-curse-of-future-chancellor.html | SNOWDEN DENOUNCES WAR DEBT PAYMENTS AS CURSE OF FUTURE; Chancellor of Exchequer Calls British Accord With America Reckless and Extravagant. LABOR AVERTS OVERTHROW Tory Motion of Censure Loses in House of Commons by Vote of 310 to 235. HUGE BUDGET DEFICIT AHEAD Drastic Economies Asked Include Curb on Social Service--Higher Income Taxes Foreseen. Radicals Denounce Snowden. SNOWDEN ATTACKS WAR DEBT OUTLAY Forecast of Budget Seen. Chancellor Approves Committees. Opposes Heavier Taxes. Warns of Effect of Fear Abroad. Labor Split Predicted. POLITICAL CAMPS STARTLED. Effect of Snowden's Remarks Is Reflected by Newspapers. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/silverdale-beats-raccoon-by-neck-mcleans-entry-favorite-wins-magic.html | SILVERDALE BEATS RACCOON BY NECK; McLean's Entry, Favorite, Wins Magic City Handicap at Miami --William T. Third. JAMISON ALSO TRIUMPHS Scores for West Side Stable, Defeating Opponent by Length,With Occurrence Third. Goes to Front Early. William T. Closes Fast. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/utility-company-earns-278-a-share-report-by-cleveland-electric.html | UTILITY COMPANY EARNS $2.78 A SHARE; Report by Cleveland Electric Illuminating Shows Net of $8,049,500 for 1930 MANY EXTENSIONS IN YEAR Expenditures for Betterments and Additions to the System Put at $17,679,250. Utility Merger Proposed. Utility to Spend $45,000,000. | True |  | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/choate-fencers-triumph.html | Choate Fencers Triumph | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/poly-prep-defeats-riverdale-quintet-scores-2510-triumph-on-the.html | POLY PREP DEFEATS RIVERDALE QUINTET; Scores 25-10 Triumph on the Loser's Floor, Wardell Leading Attack With 10 Points.ST. FRANCIS PREP VICTORConquers Brooklyn Cathedral Prep,30-24--St. Peter's Wins--OtherLocal School Games. | True |  | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/recital-by-alton-jones-pianists-program-includes-first-hearing-here.html | RECITAL BY ALTON JONES; Pianist's Program Includes First Hearing Here of Niemann Sonata. | True |  | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/outburst-by-reds-causes-house-clash-bachman-demands-action-against.html | OUTBURST BY REDS CAUSES HOUSE CLASH; Bachman Demands Action Against Agitators, but La Guardia Says Jobs Are the Answer. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/elzey-eugene-meacham-founder-of-new-york-real-estate-firm-dies-at.html | ELZEY EUGENE MEACHAM.; Founder of New York Real Estate Firm Dies at Miami, Fla. | True |  | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/utilities-to-spend-3290910.html | Utilities to Spend $3,290,910. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/corporation-reports.html | CORPORATION REPORTS | True |  | C1B 103556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/exchange-ratifications-stimson-and-norways-envoy-make-army-service.html | EXCHANGE RATIFICATIONS.; Stimson and Norway's Envoy Make Army Service Pact Operative. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/threaten-baltimore-investigation.html | Threaten Baltimore Investigation. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/lincolns-gettysburg-speech.html | LINCOLN'S GETTYSBURG SPEECH. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/norman-phillips-dead-exvaudeville-actor-stricken-at-first.html | NORMAN PHILLIPS DEAD.; Ex-Vaudeville Actor Stricken at First Appearance In Talkie. | True | Wireless to THE NEW YORK TIMES. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/accord-with-zionists-claimed-by-mdonald-premier-tells-british.html | ACCORD WITH ZIONISTS CLAIMED BY M'DONALD; Premier Tells British Parliament Letter to Weizmann Will Be Published Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/bankus-board-sued-for-50000000-loss-trustee-in-bankruptcy-charges.html | BANKUS BOARD SUED FOR $50,000,000 LOSS; Trustee in Bankruptcy Charges It With "Wrongful Acts and Negligent Omissions." DEMANDS AN ACCOUNTING Asks Court to Determine Individual Share of Losses That Each Director Should Pay. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/kingsley-to-head-board-of-ny-life-in-new-insurance-posts.html | KINGSLEY TO HEAD BOARD OF N.Y. LIFE; IN NEW INSURANCE POSTS. | True | Photo by Pach Bros.times Wide World Photo. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/millay-burial-in-drifts-body-of-poets-mother-transferred-to.html | MILLAY BURIAL IN DRIFTS.; Body of Poet's Mother Transferred to Bobsled--know 10 Feet Deep. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/peter-ibbetson-monday-second-performance-with-same-castfirst.html | "PETER IBBETSON" MONDAY; Second Performance With Same Cast--First "Rheingold" Friday. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/yale-marking-time-on-coaching-plans-no-definite-action-on-football.html | YALE MARKING TIME ON COACHING PLANS; No Definite Action on Football Policy Expected Until After Alumni Day, Feb. 23. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/output-of-cotton-seed-crushings-for-6-months-145158-tons-less-than.html | OUTPUT OF COTTON SEED.; Crushings for 6 Months 145,158 Tons Less Than Year Ago. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/secret-pact-rumor-denied-by-schober-austrian-foreign-minister-says.html | SECRET PACT RUMOR DENIED BY SCHOBER; Austrian Foreign Minister Says Treaty With Hungary Deals Only With Amity. TRADE ACCORD NOW SOUGHT But He Denounces Results of the Geneva Arms Parley as Unsatisfactory and Cites Peace Pacts. | True | Wireless to THE NEW YORK TIMES. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/ryerson-triumphs-at-st-augustine-medalist-in-kenan-trophy-golf.html | RYERSON TRIUMPHS AT ST. AUGUSTINE; Medalist in Kenan Trophy Golf Turns Back Calhoun, 5 and 3, in First Round. HIDER VICTOR OVER SCHECK Beckelman and Friedman Also Win In Fifteenth Annual St. Valentine's Tourney. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/st-nicks-beaten-by-yale-six-5-to-1-breckenridge-todd-and-muhlfeld.html | ST. NICKS BEATEN BY YALE SIX, 5 TO 1; Breckenridge, Todd and Muhlfeld Play Leading Roles inGame at New Haven. SCORE IN EVERY PERIOD Many Eli Thrusts Turned Back byJackson-Jones Tallies forthe Losers. Luee Scores on Todd's Pass. Breckenridge Draws Applause. | True | Special to The New York Times. | C1B 103556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/macy-is-hoovers-guest-republican-chairman-is-believed-to-have.html | MACY IS HOOVER'S GUEST.; Republican Chairman Is Believed to Have Discussed State Situation. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/world-parley-on-silver-and-loan-to-revive-china-urged-in-senate.html | WORLD PARLEY ON SILVER AND LOAN TO REVIVE CHINA URGED IN SENATE REPORT; WOULD HAVE HOOVER ACT Committee Asks for Call to Powers to Devise Stabilizing Plan. BRITISH POLICY IS BLAMED Slump in Oriental Trade Is Laid to India's Big Dumping of Melted Coinage. WORLD PROSPERITY UPSET Parley of Governments Urged. Work on War in China. ASK HOOVER TO CALL PARLEY ON SILVER Senator King Calls on Hoover. Deny Overproduction Is Cause. World Prosperity Affected. Drop Began in January, 1929. Gold Standard Countries' Problem. Says Britain Holds the Key. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/copper-prices-up-another-cent-domestic-quotation-10c-export-1030-on.html | COPPER PRICES UP ANOTHER CENT; Domestic Quotation 10c, Export 10.30, on Second Advance in Two Days. RISE DUE TO BRISK BUYING Stocks, Production and Shipments of Refined Metal Show Declines for January. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/protests-health-vote-westchester-leader-says-board-appointee-was.html | PROTESTS HEALTH VOTE.; Westchester Leader Says Board Appointee Was Misrepresented. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/fivefoot-snow-in-berkshires-apples-fed-to-hungry-deer.html | Five-Foot Snow in Berkshires; Apples Fed to Hungry Deer | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/smith-as-a-laborer-helps-honor-workers-adopts-role-to-speak-in.html | SMITH AS A LABORER HELPS HONOR WORKERS; Adopts Role to Speak in Place of Union Leader of Building Exercises. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/listings-approved-by-stock-exchange-continental-shares-reveals-a.html | LISTINGS APPROVED BY STOCK EXCHANGE; Continental Shares Reveals a Reduction of $11,958,409 in Payment for Securities. SUBMARINE BOAT DROPPED Ajax Rubber Also Removed, Neither Having Transfer Office Here-- Applications for 3 Issues. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/to-extract-manganese-tests-on-minnesota-ore-may-give-country.html | TO EXTRACT MANGANESE.; Tests on Minnesota Ore May Give Country Independent Supply. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/erskine-attacks-film-censorship-asserts-story-of-the-nativity-could.html | ERSKINE ATTACKS FILM CENSORSHIP; Asserts Story of the Nativity Could Not Be Shown on the Screen in Some States. SEES A 'NATIONAL SCANDAL' But Tells Advertising Men the Attitude of the Public Is More Dangerous Than the Laws. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/riverdale-sextet-wins-defeats-fieldston-2-to-1-at-new.html | RIVERDALE SEXTET WINS; Defeats Fieldston, 2 to 1, at New | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 103556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/on-to-32.html | ON TO '32. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/boston-six-triumphs-42-over-german-team-in-berlin.html | Boston Six Triumphs, 4-2, Over German Team in Berlin | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/metal-airplane-company-sold.html | Metal Airplane Company Sold. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/matawan-voters-deny-teachers-pay.html | Matawan Voters Deny Teachers Pay | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/woman-holds-house-defying-steam-shovels-calls-westchester-award-for.html | Woman Holds House, Defying Steam Shovels; Calls Westchester Award for It Too Low | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/gen-booths-widow-scores-higgins-bill-breaks-silence-to-fight.html | GEN. BOOTH'S WIDOW SCORES HIGGINS BILL; Breaks Silence to Fight Parliamentary Action as Harmful to Salvation Army. | True | Wireless to THE NEW YORK TIMES. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/remodeled-liner-coming-general-von-steuben-due-sunday-german-lloyd.html | REMODELED LINER COMING.; General Von Steuben Due Sunday --German Lloyd Ships Active. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/committee-blocks-cash-bonus-plans-house-group-now-centres-on-fishs.html | COMMITTEE BLOCKS CASH BONUS PLANS; House Group Now Centres on Fish's Proposal and Extended Loan Value Project. FIFTY BILLS SHUNTED ASIDE Garners $1,500,000,000 Suggestion and Present ValueMethod Are Rejected.DECISION IS LIKELY TODAYChairman Hawley Predicts Reportat Once, With Action in the House by Monday. Bacharach Proposal Favored. Claim Saving Under Fish Plan. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/275000-to-aid-hospital-wickersham-announces-gifts-for-tokyo.html | $275,000 TO AID HOSPITAL.; Wickersham Announces Gifts for Tokyo Institution. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/bowls-5000-years-old-found-by-mesopotamia-excavators.html | Bowls, 5,000 Years Old, Found By Mesopotamia Excavators | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/foran-case-inquiry-asked-by-wilson-jersey-republican-committee.html | FORAN CASE INQUIRY ASKED BY WILSON; Jersey Republican Committee Aspirant Wants Grand Jury to Sift Dry Raid Charges. SEES A "SMOKE SCREEN" Asserts Customs Controller Has Never Denied Having a Bar at His Mt. Airy Clubhouse. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/grain-board-heads-oppose-futures-bill-no-evils-now-need-federal.html | GRAIN BOARD HEADS OPPOSE FUTURES BILL; "No Evils" Now Need Federal Regulation Proposed, They Tell Senate Committee. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/water-supply-still-low-snow-and-rain-helped-but-engineers-repeat.html | WATER SUPPLY STILL LOW.; Snow and Rain Helped but Engineers Repeat Warning. | True | | C1B 103556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/fordham-conquers-lafayette-quintet-holds-losers-to-four-field-goals.html | FORDHAM CONQUERS LAFAYETTE QUINTET; Holds Losers to Four Field Goals While Scoring Eighth Victory by 37 to 18. Zaleski Gets Long Field Goal. Wisniewski Tallies Three Points. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/milk-bath-saves-blazing-auto.html | Milk Bath Saves Blazing Auto. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/japanese-to-fly-pacific-yoshihara-to-make-attempt-about-may.html | JAPANESE TO FLY PACIFIC.; Yoshihara to Make Attempt About May, Reversing Americans' Route | True | Special Cable to THE NEW YORK TIMES. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/mit-begins-crew-work-close-to-150-varsity-and-freshman-candidates.html | M.I.T. BEGINS CREW WORK.; Close to 150 Varsity and Freshman Candidates Turn Out. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/informal-princetonharvard-rugby-match-to-be-first-dual-event-since.html | Informal Princeton-Harvard Rugby Match To Be First Dual Event Since the Break | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/reports-500-increase-p-lorillard-co-announces-addition-of-2822831.html | REPORTS 500% INCREASE.; P. Lorillard Co. Announces Addition of $2,822,831 to Surplus. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/plan-apartment-exhibit-architects-to-sponsor-show-and-award-for.html | PLAN APARTMENT EXHIBIT; Architects to Sponsor Show and Award for Best Design. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/west-virginia-five-repels-navy-4136-displays-speedy-and-accurate.html | WEST VIRGINIA FIVE REPELS NAVY, 41-36; Displays Speedy and Accurate Passing Game--Middies Count on Long Shots. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/harold-i-june-reenlists-in-navy.html | Harold I. June Re-enlists in Navy. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/dartmouth-five-defeats-cornell-triumphs-3019-on-ithaca-court-its.html | DARTMOUTH FIVE DEFEATS CORNELL; Triumphs, 30-19, on Ithaca Court, Its Close Defense Keeping Losers in Check.KRAMER TOSSES SIX GOALS Heads Green's Fast Attack, Which Piles Up 15-to-6 Lead atHalf-Time. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/workman-hurled-off-span-killed.html | Workman, Hurled Off Span, Killed. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/mrs-mooney-left-25000-to-convent-legacy-for-sacred-heart-chapel.html | MRS. MOONEY LEFT $25,000 TO CONVENT; Legacy for Sacred Heart Chapel Fund-- Walfer Lowenthal Left More Than $1,000,000. Walter Loewenthal Left $1,000,000. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/goal-by-palmer-beats-harvard-six-former-yale-star-scores-point-that.html | GOAL BY PALMER BEATS HARVARD SIX; Former Yale Star Scores Point That Gives University Club of Boston 2-1 Victory. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/rumania-holds-two-as-red-spies.html | Rumania Holds Two as Red Spies. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/changes-in-corporations-sw-robinson-heads-municipal-utility.html | CHANGES IN CORPORATIONS.; S.W. Robinson Heads Municipal Utility Investment Company. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/44hoor-postal-bill-passed-by-senate-measure-for-shorter-week-for.html | 44-HOOR POSTAL BILL PASSED BY SENATE; Measure for Shorter Week for Workers Gets First Unanimous Vote of Session.WILL ADD 10,000 EMPLOYESEighty-eight Senators Support thePlan Opposed by the Postmaster General. | True | Special to The New York Times. | C1B 103556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/bakers-lay-prices-to-improved-bread-studs-tells-senators-better.html | BAKERS LAY PRICES TO IMPROVED BREAD; Studs Tells Senators Better Quality New Bars Cuts With Drop in Wheat. EXCESSIVE PROFITS DENIED But Capper Urges Frazier of General Baking to Reduce Wholesale Charge a Cent a Pound. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/company-to-spend-14000000.html | Company to Spend $14,000,000. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/tax-bureau-explains-familyhead-status-there-can-be-only-one-for.html | TAX BUREAU EXPLAINS FAMILYHEAD STATUS; There Can Be Only One for Each Household Under Ruling on Revenue Act. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/labarba-bout-postponed.html | LaBarba Bout Postponed. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/aviators-give-ball-for-l000-at-ritz-many-prominent-persons-at-the.html | AVIATORS GIVE BALL FOR L000 AT RITZ; Many Prominent Persons at the Twelfth Annual Dance of Legion Post. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/financial-markets-stocks-move-forward-again-with-later-sharp.html | FINANCIAL MARKETS; Stocks Move Forward Again, With Later Sharp Reaction-- Transactions Continue Large. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/2ton-gangplank-falls-with-worker-pier-hand-rides-it-into-north.html | 2-TON GANGPLANK FALLS WITH WORKER; Pier Hand Rides It Into North River as Caledonia Arrives, but He Escapes Injury. HAVANA BOOKINGS INCREASE Charlie Chaplin and British Racer, Captain Campbell, Are Sailing Tomorrow on Mauretania. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/five-stricken-here-with-parrot-fever-but-wynne-and-federal-health.html | FIVE STRICKEN HERE WITH PARROT FEVER; But Wynne and Federal Health Aides Find No Public Peril in Brooklyn Cases. BLAME BIRDS FROM HAVANA Two of Six Sent Here Escaped-- Man Died and Kin Became Ill in Home Where One Was Kept. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/boy-held-up-on-trolley-robber-takes-215-and-steps-off-into-waiting.html | BOY HELD UP ON TROLLEY.; Robber Takes $215 and Steps Off Into Waiting Auto at Palmyra, N.J. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/plan-bayreuth-operas-frau-wagner-confers-with-toscanini-in-milan.html | PLAN BAYREUTH OPERAS.; Frau Wagner Confers With Toscanini in Milan. | True | Special Cable to THE NEW YORK TIMES. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/dr-hanson-writing-an-opera-for-1932-fourteenth-american-work-to-be.html | DR. HANSON WRITING AN OPERA FOR 1932; Fourteenth American Work to Be Given at Metropolitan Has Early New England Setting. BOOK BY RICHARD STOKES "Merry Mount," Piano Score of First Two Acts Completed, Is Interpreted at Private Hearing. Story of Freudian Struggle. Two Hours for Action. Work for Chorus and Ballet. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/exfilm-star-gets-decree-florence-lawrence-obtains-divorce-for.html | EX-FILM STAR GETS DECREE.; Florence Lawrence Obtains Divorce for Desertion. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/vineland-trust-sale-approved.html | Vineland Trust Sale Approved. | True | Special to The New York Times. | C1B 103556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/says-caldwell-co-sold-bonds-at-loss-tennessee-treasurer-testifies.html | SAYS CALDWELL & CO. SOLD BONDS AT LOSS; Tennessee Treasurer Testifies Firm Made Terms Giving It Control of State Issues. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/educational-notes.html | Educational Notes. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/yiddish-players-give-new-russian-play-the-man-with-the-portfolio.html | YIDDISH PLAYERS GIVE NEW RUSSIAN PLAY; "The Man With the Portfolio," Offered by Maurice Schwartz Company, Is Abstract Drama. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/republican-event-celebrated-in-spain-anniversary-of-government-of.html | REPUBLICAN EVENT CELEBRATED IN SPAIN; Anniversary of Government of 1873 Brings Order for Troops to Stand Guard. CLUB OFFICERS ARRESTED Seized for Attempting to Open Ateneo Institution Under King's Free Speech Decree. Aim Is to End Disquietude. 25 Cadiz Strikers Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/princeton-poloists-turn-back-alumni-varsity-trio-wins-game-by-75.html | PRINCETON POLOISTS TURN BACK ALUMNI; Varsity Trio Wins Game by 7-5 --Jayvees Defeat Ramapo Team, 15 -5 . | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/louisiana-awards-15000000-bonds-highway-issue-due-from-1934-to-1955.html | LOUISIANA AWARDS $15,000,000 BONDS; Highway Issue, Due From 1934 to 1955, Goes to Syndicate at 100.11 as 4 s. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/regime-to-sell-meat-in-argentina-today-with-other-food-prices.html | REGIME TO SELL MEAT IN ARGENTINA TODAY; With Other Food Prices Already Forced Down, Government Will Attack Rents Next. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/two-operas-repeated-hansel-and-gretel-and-pagliacci-sung-at.html | TWO OPERAS REPEATED.; 'Hansel and Gretel' and 'Pagliacci' Sung at Metropolitan. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/aurora-ellis-to-wed-william-f-barnett-member-of-greenwich-conn.html | AURORA ELLIS TO WED WILLIAM F. BARNETT; Member of Greenwich (Conn.) Junior League Will Be Married of Quiet Ceremony on Feb. 21. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/varied-events-here-will-honor-lincoln-parade-military-ball-cooper.html | VARIED EVENTS HERE WILL HONOR LINCOLN; Parade, Military Ball, Cooper Union Exercises and Group Meetings Planned for Today. BANKS AND SCHOOLS CLOSE Suburban Communities Also to Pay Homage to Emancipator, Some in Traditional Ceremonies. Ceremony at Cooper Union. Suburban Events Planned. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/program-of-judging-for-today.html | Program of Judging for Today | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/dr-va-moore-educator-is-dead-was-tuberculosis-expert-long-dean-of.html | DR. V.A. MOORE, EDUCATOR, IS DEAD; Was Tuberculosis Expert-- Long Dean of Veterinary College at Cornell. WROTE SCIENTIFIC WORKS Once Chief of Division of Animal Pathology at Washington-- Member of Child Health Conference. | True | Special to The New York Times. | C1B 103556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/proposes-city-veto-on-salary-raises-falk-offers-a-bill-at-albany.html | PROPOSES CITY VETO ON SALARY RAISES; Falk Offers a Bill at Albany Giving the Mayor Power to Reject Such Measures. BILL HITS BRANCH BANKING Assemblyman Moran Cites Closing of Bank of United States in Urging Measure. INSTITUTION FUNDS VOTED Assembly Passes Bill Carrying$8,246,500 for ImprovementsIn Hospitals and Prisons. Prisons and Hospitals Get $8,246,500 Would Compel Report of Loans. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/quick-budget-action-expected-in-bolivia-estimates-submitted.html | QUICK BUDGET ACTION EXPECTED IN BOLIVIA; Estimates Submitted Tentative and Admittedly Inaccurate, but Will Serve as Framework. | True | Special Cable to THE NEW YORK TIMES. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/montclair-jury-frees-kip-attacker-of-zoning-laws-scores-one-victory.html | MONTCLAIR JURY FREES KIP.; Attacker of Zoning Laws Scores One Victory, but Faces More Trials. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/dies-as-sister-lies-dead-mrs-mary-seaman-collapses-at-homedouble.html | DIES AS SISTER LIES DEAD.; Mrs. Mary Seaman Collapses at Home--Double Burial Tomorrow. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/pipgrass-condition-favorable.html | Pipgras's Condition Favorable. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/blast-traps-3000-in-manchurian-mine-many-feared-dead-in-fushun-coal.html | BLAST TRAPS 3,000 IN MANCHURIAN MINE; Many Feared Dead in Fushun Coal Pits, Located About Fifty Miles From Mukden. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/columbus-hospital-is-blessed-by-pope-2000000-institution-opened-by.html | COLUMBUS HOSPITAL IS BLESSED BY POPE; $2,000,000 Institution Opened by Sacred Heart Sisters Here With Religious Services. TO TAKE PATIENTS MARCH 1 Church and City Officials Laud Work Done by Order for Italian Americans. Operating Tables Blessed. Ready for Patients March 1. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/royal-mail-expected-to-avoid-receivership-shares-of-company-and.html | ROYAL MAIL EXPECTED TO AVOID RECEIVERSHIP; Shares of Company and Those of White Star Rise Sharply on London Market. | True | Wireless to THE NEW YORK TIMES. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/breadline-meals-to-be-regulated-sponsors-of-79-food-depots-decide.html | BREADLINE MEALS TO BE REGULATED; Sponsors of 79 Food Depots Decide to Synchronize the Serving of the Jobless. TO REGISTER APPLICANTS "White Collar" Salaries Decline-- New York Central Project to Be Started Next Month. Details to Be Worked Out. Office Salaries Decline. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/riverside-carillon-is-heard-miles-away-notes-of-72-bells-ring-out.html | RIVERSIDE CARILLON IS HEARD MILES AWAY; Notes of 72 Bells Ring Out as Denominational Leaders Laud Spirit of Church. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/cut-foreign-deposit-rate.html | Cut Foreign Deposit Rate. | True | | C1B 103556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/cole-takes-crown-in-pocket-billiards-brooklyn-player-wins-national.html | COLE TAKES CROWN IN POCKET BILLIARDS; Brooklyn Player Wins National Amateur Title by Defeating Shoemaker, 125-89, in Newark. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/woman-accuses-broker-says-that-easterday-on-trial-for-300000-fraud.html | WOMAN ACCUSES BROKER.; Says That Easterday, on Trial for $300,000 Fraud, Kept No Books. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/veterans-win-in-protest-mcevoy-named-managed-in-jersey-as.html | VETERANS WIN IN PROTEST.; McEvoy Named Managed in Jersey as Government Ends Dual Control. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/british-trade-men-to-combat-soviet-would-join-us-in-having-the.html | BRITISH TRADE MEN TO COMBAT SOVIET; Would Join Us in Having the Government Put Embargo on Timber Exports. SEES RED "ECONOMIC WAR" But Laborites In Parliament Repel Conservative Attack on the Russian Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/mrs-mack-in-school-post-she-is-named-by-walker-to-board-of-higher.html | MRS. MACK IN SCHOOL POST; She Is Named by Walker to Board of Higher Education. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/west-indies-beaten-by-run-and-wicket-bows-to-south-australia-592591.html | WEST INDIES BEATEN BY RUN AND WICKET; Bows to South Australia, 592591, After Match Called DrawIs Continued. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/dr-gregg-victor-in-pinehurst-golf-national-senior-champion-wins-by.html | DR. GREGG VICTOR IN PINEHURST GOLF; National Senior Champion Wins by 4 and 3 After Trailing at the Start. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/stolen-notes-start-north-bergen-inquiry-drewen-to-sift-theft-of.html | STOLEN NOTES START NORTH BERGEN INQUIRY; Drewen to Sift Theft of Town Certificates for $80,000 From Jager, Treasurer. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/nyac-triumphs-in-squash-tennis-leader-and-columbia-club-runnerup.html | N.Y.A.C. TRIUMPHS IN SQUASH TENNIS; Leader and Columbia Club, Runner-Up, Both Win by Default in Class A. YALE BEATS HARVARD, 4-3 Gains Fifth Place Tie With Crimson by Victory--Crescents Turn Back Princeton, 5 to 1. Columbia Gains Clean Sweep. Columbia to Play Crescents. | True | By Allison Danzig | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/harvard-cub-sextet-beats-andover-40-crimson-freshman-score-in-every.html | HARVARD CUB SEXTET BEATS ANDOVER, 4-0; Crimson Freshman Score in Every Period, Summers Accounting for Two Goals. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/matsuyama-wins-twice.html | Matsuyama Wins Twice. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/hoover-asks-20000-for-suit.html | Hoover Asks $20,000 for Suit. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/proposes-new-hospital-smoot-bill-provides-20877000-for-veterans.html | PROPOSES NEW HOSPITAL.; Smoot Bill Provides $20,877,000 for Veterans' Institutions. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/medalie-takes-oath-at-public-ceremony-new-united-states-attorneys.html | MEDALIE TAKES OATH AT PUBLIC CEREMONY; New United States Attorney's Wish for Private Induction Is Disregarded by Judge. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/a-noteworthy-decision.html | A NOTEWORTHY DECISION. | True | | C1B 103556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/gen-murphy-sails-today-irish-police-official-among-stuttgarts.html | GEN. MURPHY SAILS TODAY.; Irish Police Official Among Stuttgart's Passengers--3 Liners Due. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/defends-scarsdale-taxes-equalization-clerk-gives-town-a-lower.html | DEFENDS SCARSDALE TAXES.; Equalization Clerk Gives Town a Lower Rating Than Assessors. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/bishop-jf-berry-is-dead-in-florida-retired-senior-methodist-prelate.html | BISHOP J.F. BERRY IS DEAD IN FLORIDA; Retired Senior Methodist Prelate Succumbs at 74--Foeof Modern Evangelism.HE FAVORED LAY MISSIONS Of Strong Convictions, He OpposedExtremists and Aided Relaxingof Ban on Dancing and Cards. Not an Extremist. Proposed Great Missionary Effort. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/westchester-items-mount-kisco-mamaroneck-and-larchmont-homes-sold.html | WESTCHESTER ITEMS.; Mount Kisco, Mamaroneck and Larchmont Homes Sold. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/get-no-clue-to-yasso-girl-police-dredge-brooklyn-waters-billy.html | GET NO CLUE TO YASSO GIRL; Police Dredge Brooklyn Waters-- Billy Gaffney Gone Four Years. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/not-so-flexible.html | NOT SO "FLEXIBLE." | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/auto-club-asks-malrooney-to-enforce-headlight-law.html | Auto Club Asks Malrooney To Enforce Headlight Law | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/huge-drop-forecast-in-march-tax-yield-treasury-estimates-payments.html | HUGE DROP FORECAST IN MARCH TAX YIELD; Treasury Estimates Payments at $415,000,000 to $460,000,000 -- Were $560,000,000 in l930. $500,000,000 DEFICIT SEEN Mills Expects This, but Treasury Is Not Alarmed, Looking to Business Rise to Offset Decline. Heavy Reductions Expected. Want to Plan Issues. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/5000-added-on-birmingham-steel.html | 5,000 Added on Birmingham Steel. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/enlightening-congress-it-is-slow-work-but-public-opinion-will.html | ENLIGHTENING CONGRESS.; It Is Slow Work, but Public Opinion Will Disturb Complacency. As a Veteran's Wife Sees It. Seeking Light for the Senate. Appreciation of Good Reporting. Objectionable Posters. Those Ineffective Zeros. | True | W.M. GLENN.Mrs. GERTRUDE CANNON.SWIFT ADAMSHAROLD A. HOPPER.GEORGE SCHULZ.J.W. BELLINGER. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/hoover-on-air-tonight-president-will-broadcast-lincoln-day-message.html | HOOVER ON AIR TONIGHT.; President Will Broadcast Lincoln Day Message. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/stock-options-with-offer-rhodesian-angloamerican-ltd-to-sell.html | STOCK OPTIONS WITH OFFER; Rhodesian Anglo-American, Ltd., to Sell Debentures to Holders. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/william-stewart-exvice-president-of-cluett-peabody-co-of-canada.html | WILLIAM STEWART.; Ex-Vice President of Cluett, Peabody & Co. of Canada Dies. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/13-captains-assigned-to-commands-afloat-navy-department-lists-those.html | 13 CAPTAINS ASSIGNED TO COMMANDS AFLOAT; Navy Department Lists Those Who Will Assume New Duties About June 1. | True | Special to The New York Times. | C1B 103556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/eli-cub-six-beaten-53-succumbs-before-st-pauls-school-in-contest-at.html | ELI CUB SIX BEATEN, 5-3.; Succumbs Before St. Paul's School in Contest at Concord. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/rail-bonds-authorized-pennsylvania-to-guarantee-20838000-of.html | RAIL BONDS AUTHORIZED.; Pennsylvania to Guarantee $20,838,000 of Subsidiaries. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/bronx-theatre-leased-amusement-company-gets-building-under.html | BRONX THEATRE LEASED; Amusement Company Gets Building Under Construction. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/plans-to-enlarge-ebbets-field-made-court-asked-to-approve-financial.html | PLANS TO ENLARGE EBBETS FIELD MADE; Court Asked to Approve Financial Move to Increase Capacity From 23,000 to 40,000.DECISION DUE TOMORROW,Construction of New Grandstands toStart Monday if FavorableRuling Is Returned. Prepared to Start Work at Once. Thousands Turned Away. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/naval-approriations.html | NAVAL APPRORIATIONS. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/two-companies-meet-gasoline-rise.html | Two Companies Meet Gasoline Rise. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/burgoo-home-first-in-bradley-silks-beats-civollag-by-length-and.html | BURGOO HOME FIRST IN BRADLEY SILKS; Beats Civollag by Length and Half in U.S.S. Wyoming Purse at New Orleans. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/unguided-plane-is-landed-safely-safelanding-plane-is-demonstrated.html | UNGUIDED PLANE IS LANDED SAFELY; SAFE-LANDING PLANE IS DEMONSTRATED. | True | Times Wide World Photo.Times Wide World. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/to-row-at-poughkeepsie-washington-accepts-invitation-to-regatta-in.html | TO ROW AT POUGHKEEPSIE.; Washington Accepts Invitation to Regatta in June. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/brighter-for-porto-rico.html | BRIGHTER FOR PORTO RICO. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/city-urged-to-give-more-to-red-cross-payee-asks-it-to-add-200000-to.html | CITY URGED TO GIVE MORE TO RED CROSS; Payee Asks It to Add $200,000 to Its Quota and Lead National Campaign to Success. $34,687 OVER GOAL NOW Local Chapter Expected to Meet Further Drought Relief Request Within the Next Four Days. City's Total Now $1,534,687. Donations Listed Yesterday. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/city-bar-exclusion-assailed-by-women-reasons-given-for-keeping-them.html | CITY BAR EXCLUSION ASSAILED BY WOMEN; Reasons Given for Keeping Them Out Called Cloak for Ancient Prejudice. SAY BAN MUST BE LIFTED Declare Professional Association Has No Right to Discriminate Against Them. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/robs-4-long-island-homes-burglar-gets-1500-in-jewelry-from-south.html | ROBS 4 LONG ISLAND HOMES.; Burglar Gets $1,500 In Jewelry From South Shore Residences. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/worlds-shortest-railroad-ordered-scrapped-built-on-governors-island.html | World's Shortest Railroad Ordered Scrapped; Built on Governors Island During the War | True | | C1B 103556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/taylor-beats-cavalier-rallies-to-win-decision-in-six-rounds-at.html | TAYLOR BEATS CAVALIER.; Rallies to Win Decision In Six Rounds at Olympia B.C. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/produce-new-bread-with-vitamin-d-toronto-doctors-find-source-of.html | PRODUCE NEW BREAD WITH VITAMIN "D"; Toronto Doctors Find Source of Health-Giving Element to Supplement Sunshine. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/streit-named-head-of-wrestling-body-us-olympic-committee-meets-here.html | STREIT NAMED HEAD OF WRESTLING BODY; U.S. Olympic Committee Meets Here--Tryout Finals to Be Held in Mid-West July 4-5. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/business-building-on-vesey-st-sold-fox-family-disposes-of-fivestory.html | BUSINESS BUILDING ON VESEY ST. SOLD; Fox Family Disposes of FiveStory Structure Near ChurchSt. After Long Ownership.SUBLEASE ON SECOND AV.Custom House Brokers Get Part ofOld Morgan Holding at 47th St. --Harlem Theatre Rented. Sale on Central Park West. Harlem King Theatre Lease. Dutchess County Estate Sold. Lawrence Plot Conveyed. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/belle-the-devil-wins-field-trial-hoaglands-pointer-captures-title.html | BELLE THE DEVIL WINS FIELD TRIAL; Hoagland's Pointer Captures Title at Petersburg, Va.-- Joe Brown Second. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/sports-of-the-times-the-russian-rookie-with-the-robins-history.html | Sports of the Times; The Russian Rookie With the Robins. History Under Suspicion. The Survival of the Picus. Nowhere to Go. A Brooklyn Scouting Trip. | True | By John Kieran. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/cannons-son-convicted-california-jury-finds-him-guilty-on-labor-law.html | CANNON'S SON CONVICTED.; California Jury Finds. Him Guilty on Labor Law Charge. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/police-department.html | Police Department. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/french-oil-debate-delayed-two-days-chamber-votes-postponement-after.html | FRENCH OIL DEBATE DELAYED TWO DAYS; Chamber Votes Postponement After Pleas for Ratification of 1924 Convention. ROLLIN JOINS IN APPEAL. Commerce Minister Urges Building of Refinery Within a Year to Handle 300,000 Tons Annually. Foreign Competition Welcomed. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/british-foreign-trade-cut-down-from-1930-january-exports-22836000.html | BRITISH FOREIGN TRADE CUT DOWN FROM 1930; January Exports 22,836,000 Below Last Year, Imports Reduced 26,254,000. | True | | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/choate-sextet-scores-triumphs-over-storm-king-school-at-hockey-1-to.html | CHOATE SEXTET SCORES; Triumphs Over Storm King School at Hockey, 1 to 0. | True | Special to The New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 103556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/deny-effort-to-cut-french-navy-plans-british-say-craigies-visit-has.html | DENY EFFORT TO CUT FRENCH NAVY PLANS; British Say Craigie's Visit Has No Connection With 1931 Building Program. ILLNESS HOLDS UP PARLEYS Massigli and English Expert Due to Renew Efforts Today to Include Paris and Rome in London Pact. French Official Hopeful. See Accord Imperative. Opposes American Chairman. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 103556 |
| 1931-02-12 | 1931-02-12 | https://www.nytimes.com/1931/02/12/archives/drop-for-yellow-truck-net-profit-in-1930-was-1115415-against.html | DROP FOR YELLOW TRUCK.; Net Profit In 1930 Was $1,115,415, Against $1,177,799 in 1929. | True | | C1B 103556 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/native-artists-give-basque-folk-music-miss-de-zubeldia-offers-her.html | NATIVE ARTISTS GIVE BASQUE FOLK MUSIC; Miss de Zubeldia Offers Her Own Harmonizations of Songs, Piano Pieces and Dances. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/mutual-life-will-distribute-45886107-dividend-in-31.html | Mutual Life Will Distribute $45,886,107 Dividend in '31 | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/columbia-defeats-dartmouth-in-swim-wins-36-to-35-but-green-takes.html | COLUMBIA DEFEATS DARTMOUTH IN SWIM; Wins, 36 to 35, but Green Takes Water Polo Match by a Point, 31 to 30. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/holds-real-lincoln-not-yet-revealed-emanuel-hertz-asserts-life-of.html | HOLDS REAL LINCOLN NOT YET REVEALED; Emanuel Hertz Asserts Life of Civil War President Is Still to Be Written. ASSAILS MASTERS'S BOOK Notables at Annual Dinner Also Hear Hoover's Tribute by Radio --City Ceremonies Mark Day. Challenged "Homeliness" Myth. City Pays Tribute. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/lawyers-oppose-easier-divorce-county-bar-committee-holds-bill.html | LAWYERS OPPOSE EASIER DIVORCE; County Bar Committee Holds Bill Pending at Albany Is Poorly Conceived. FAVORS COURT CHANGES Approves Measure to Permit a Defendant in Criminal Caseto Waive Jury Trial. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/sings-for-young-people-dorothy-gordon-offers-quaint-songs-from-odd.html | SINGS FOR YOUNG PEOPLE.; Dorothy Gordon Offers Quaint Songs From Odd Corners of the World. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/three-newark-dry-raids-eight-arrested-in-resorts-which-are-among.html | THREE NEWARK DRY RAIDS.; Eight Arrested in Resorts Which Are Among Best Known in City. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/manning-not-in-antinoe-rescue.html | Manning Not in Antinoe Rescue. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/markets-in-london-paris-and-berlin-trading-quiet-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange-- Most of the Internationals Lower. FRENCH STOCKS DECLINE Selling Movement Causes General Downward Trend--Losses on German Boerse. Prices Lower in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/concert-for-charity-is-banned-in-londons-sunday-law-mixup.html | Concert for Charity Is Banned In London's Sunday Law Mix-Up | True | Wireless to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/new-college-ready-soon-dr-kieran-says-first-unit-of-hunter-will-be.html | NEW COLLEGE READY SOON.; Dr. Kieran Says First Unit of Hunter Will Be in Use This Year. | True | | C1B 103557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/pope-speaks-to-world-in-greatest-broadcast-message-stresses-peace.html | POPE SPEAKS TO WORLD IN GREATEST BROADCAST; MESSAGE STRESSES PEACE; CALLS FOR JUSTICE TO ALL Addresses the Hierarchy, Rich and Poor, Workers and Their Employers. MARCONI RECEIVES HONOR Builder of the Vatican Station Joins Papal Academy of Science in Broadcast Ceremony. RECEPTION IS CLEAR HERE Many Men and Women Kneel in Streets for Benediction at End of Address. Messages to Different Groups. Pope Throws On Switches. POPE'S BROADCAST CIRCLES THE WORLD Pope's Talks Translated. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/mawson-examines-pack-ice-from-air-uses-plane-for-reconnaisance-in.html | MAWSON EXAMINES PACK ICE FROM AIR; Uses Plane for Reconnaisance in Antarctic Again as The Discovery Proceeds South.TAKES OFF ON POOL ON BERG Locates Whaler 30 Miles Away by Smoke--Depth Cut From 1,500to 250 Fathoms in 4 Hours. | True | By Sir Douglas Mawson. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/gets-naval-post-at-paris-capt-le-breton-to-be-attache-shift-at.html | GETS NAVAL POST AT PARIS.; Capt. Le Breton to Be Attache-- Shift at Panama Defense Station. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/small-gain-of-gold-by-bank-of-england-weeks-addition-207000.html | SMALL GAIN OF GOLD BY BANK OF ENGLAND; Week's Addition 207,000-- Holdings Still 10,252,000 Below Year Ago. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/work-for-jobless-voted-in-commons-laborites-and-liberals-claim.html | WORK FOR JOBLESS VOTED IN COMMONS; Laborites and Liberals Claim Victory Over Each Other on Construction Program. LLOYD GEORGE MOVE NOTED His Strong Support is Regarded as Manoeuvre for Coalition With Himself as Leader. Lloyd George Claims a Victory. Labor Meeting Called. Wonders About Tory Crook. Premier Accepts Offer. Ills Are Laid to Tories. Outside MacDonald's Field. Mussolini's Example Urged. Motion Passes Without Roll-call. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/named-to-west-point-new-york-and-new-jersey-candidates-will-take.html | NAMED TO WEST POINT.; New York and New Jersey Candidates Will Take Exams in March. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/no-action-planned-on-embassy-liquor-state-department-answers-cuban.html | NO ACTION PLANNED ON EMBASSY LIQUOR; State Department Answers Cuban Complaint by Citing Ruling of Hughes in 1923. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/two-tied-for-bike-lead-georgettibrocardo-linaribelloni-set-pace-in.html | TWO TIED FOR BIKE LEAD.; Georgetti-Brocardo, Linari-Belloni Set Pace in Chicago Race. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/chaplin-and-campbell-off-on-mauretania-archduke-leopold-also-is.html | CHAPLIN AND CAMPBELL OFF ON MAURETANIA; Archduke Leopold Also Is Sailing Today and Grand Duke Alexander Is Arriving. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/manitoba-grads-win-40-canadian-hockey-team-defeats-prague-sextet.html | MANITOBA GRADS WIN, 4-0.; Canadian Hockey Team Defeats Prague Sextet. | True | | C1B 103557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/says-tennessee-board-left-checks-uncashed-auditor-tells-hearing.html | SAYS TENNESSEE BOARD LEFT CHECKS UNCASHED; Auditor Tells Hearing Insurance Bareau Head's Explanation for Delay Was Unsatisfactory. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/at-65-reweds-first-wife-washington-man-meets-her-after-17.html | AT 65, REWEDS FIRST WIFE.; Washington Man Meets Her After 17 Years--Divorced by Second Wife | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/rumrunner-is-sunk-in-bay-during-chase-craft-with-liquor-hits.html | RUM-RUNNER IS SUNK IN BAY DURING CHASE; Craft With Liquor Hits Submerged Wreck--Pursuing Cutter Saves Crew in Water. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/object-to-library-ruling-teachers-name-committee-to-act-on-barring.html | OBJECT TO LIBRARY RULING.; Teachers Name Committee to Act on Barring of Students. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/no-trace-of-mrs-stella-four-detectives-join-search-for-wealthy.html | NO TRACE OF MRS. STELLA.; Four Detectives Join Search for Wealthy Realty Operator's Widow. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/subway-entrance-to-health-building.html | Subway Entrance to Health Building | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/reichstag-demands-was-debt-revision-also-calls-for-impartial-war.html | REICHSTAG DEMANDS WAS DEBT REVISION; Also Calls for Impartial War Guilt Inquiry--Turns Down Halt in Payments Now. 'NAZIS UNDER CHURCH BAN Barred in Uniform and Priests Can't Join--British M.P. Asks Delay on All War Debts. Tranquillity Marks Sessions. REICHSTAG DEMANDS DEBT REVISION SOON Collected Pay Anyway. Forbid Priests to Join "Nazis." Fascists Are Raided. Nazi" Fatally Wounded. | True | Special Cable to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/plans-oil-aircraft-engine-cl-lawrance-working-on-new-motor-here.html | PLANS OIL AIRCRAFT ENGINE; C.L. Lawrance, Working on New Motor Here, Declines to Discuss It. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/to-guard-transit-bonds-committee-formed-to-protect-securities-of.html | TO GUARD TRANSIT BONDS.; Committee Formed to Protect Securities of Crosstown Lines. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/rutgers-swimmers-set-relay-record-better-yales-college-mark-for-400.html | RUTGERS SWIMMERS SET RELAY RECORD; Better Yale's College Mark for 400 Yards in Defeating Lehigh in Meet, 48 to 12. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/tone-weaker-in-berlin-berlin-closing-prices.html | Tone Weaker in Berlin.; Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/urges-new-highway-jersey-board-of-realtors-favors-building-of-route.html | URGES NEW HIGHWAY.; Jersey Board of Realtors Favors Building of Route 10. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/will-build-in-garden-city-construction-company-to-erect-62-homes-on.html | WILL BUILD IN GARDEN CITY.; Construction Company to Erect 62 Homes on 186 Lots. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/veteran-rail-conductor-retired.html | Veteran Rail Conductor Retired. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/church-stone-laid-in-plainfield.html | Church Stone Laid in Plainfield. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/gets-lodge-site-near-danbury.html | Gets Lodge Site Near Danbury. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/building-bill-rise-of-100000000-voted-senate-approves-report.html | BUILDING BILL RISE OF $100,000,000 VOTED; Senate Approves Report, Virtually Assuring New York State of $40,000,000 in Two Years. | True | Special to The New York Times. | C1B 103557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/traction-group-protests-seeks-proxies-for-twin-city-rapid-transit.html | TRACTION GROUP PROTESTS; Seeks Proxies for Twin City Rapid Transit Meeting. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/junior-trade-board-against-bonus.html | Junior Trade Board Against Bonus. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/wilbur-assails-kelley-at-inquiry-he-declares-charges-of-ulterior.html | WILBUR ASSAILS KELLEY AT INQUIRY; He Declares Charges of Ulterior Motives in Oil Shale Grants 'Calculated Falsehood.' SAYS KELLEY EVADED HIM Land Agent Ignored Summons to Capital to Tell Story, but Sold It to Paper, He Asserts. Invites Study of Files. Says Charges Were Examined. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/plan-to-reorganize-national-radiator-members-of-the-committee-urge.html | PLAN TO REORGANIZE NATIONAL RADIATOR; Members of the Committee Urge Omission of Dividend Due on Debentures This Month. ASK DEPOSIT OF HOLDINGS Exchange of Securities of All Kinds for New Issues Is Among Recommendations. Statement of Committee. Result of Six-Company Merger. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/1000000-marble-merger-new-york-interests-acquire-two-companies-in.html | $1,000,000 MARBLE MERGER.; New York Interests Acquire Two Companies in Tennessee. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/soviet-conscripts-all-farm-experts-order-includes-men-and-women.html | SOVIET CONSCRIPTS ALL FARM EXPERTS; Order Includes Men and Women, Regardless of Present Work, for Spring Sowing. DELINQUENTS FACE PRISON But Those Who Serve for the Two-Month Period Will Receive Full Pay and Expenses.SOME EXPRESS DELIGHT Fleb Krzhizanovsky, Five-Year Plan Author, Transferred to LessResponsible Post. Penal Terms for Delinquents. Five-Year-Plan Author Transferred. | True | By Walter Duranty. Wireless To the New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/latin-text-of-popes-speech-pope-pius-xi.html | Latin Text of Pope's Speech; POPE PIUS XI. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/wp-allen-named-a-rutgers-trustee-vice-president-of-the-du-pont.html | W.P. ALLEN NAMED A RUTGERS TRUSTEE; Vice President of the du Pont Company to Be Elected as Alumni Member June 5. 300 GRADUATES ASSEMBLE Former Athletes Organize a Varsity Club--Three Sports Events on Day's Program. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/hungary-honors-toscanini.html | Hungary Honors Toscanini. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/defers-extra-rate-on-split-deliveries-shipping-board-is-expected-to.html | DEFERS EXTRA RATE ON SPLIT DELIVERIES; Shipping Board Is Expected to Put Intercoastal Order Into Effect in Two Months. OPPOSITION DELAYS ACTION Atlantic Coast Shippers Reported Planning to Uphold Argonaut and Isthmian Lines' Court Protest. Atlantic Shippers to Join Fight. Competition Seen Basis of Order. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/fights-drill-in-school-united-parents-group-appeals-boards-decision.html | FIGHTS DRILL IN SCHOOL.; United Parents' Group Appeals Board's Decision in Jamaica Case. | True | | C1B 103557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/ford-is-now-building-2-huge-cargo-ships-first-turbine-boats-of-type.html | FORD IS NOW BUILDING 2 HUGE CARGO SHIPS; First Turbine Boats of Type Will Be Largest in Great LakesAtlantic Service. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/the-popes-message.html | THE POPE'S MESSAGE. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/station-here-helps-london-to-hear-pope-reception-clear-in-melbourne.html | STATION HERE HELPS LONDON TO HEAR POPE; Reception Clear in Melbourne and in South America, but Madrid Has Difficulty. | True | Wireless to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/armed-girl-leads-bandits-gets-grocer-to-admit-her-to-closed-store.html | ARMED GIRL LEADS BANDITS; Gets Grocer to Admit Her to Closed Store and With 2 Men Steals $100. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/denies-backing-wine-intimation-by-senator-blaine-is-called.html | DENIES BACKING WINE.; "Intimation" by Senator Blaine Is Called Unfounded. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/american-golfers-score-in-bermuda-brown-and-payne-survive-first-two.html | AMERICAN GOLFERS SCORE IN BERMUDA; Brown and Payne Survive First Two Rounds in Riddell's Bay Club Tourney. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/optimism-sounded-on-college-sports-dr-kennedy-of-princeton-warns.html | OPTIMISM SOUNDED ON COLLEGE SPORTS; Dr. Kennedy of Princeton Warns Against Hurried Reforms at Columbia Symposium. OKESON AND BERRY SPEAK Discuss Athletics, Former Declaring "Overzealous Alumni" Not to Blame for "Buying Teams." Students in Favor of Coach. Leaves Issue to College Head. | True | By Robert F. Kelley. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/widow-put-on-trial-for-killing-nephew-backwoodsmen-openly-hostile.html | WIDOW PUT ON TRIAL FOR KILLING NEPHEW; Backwoodsmen, Openly Hostile, Crowd Bedford (Pa.) Court Room to Hear Case. PROSECUTOR HER COUSIN Mrs. Bertha Arbruster Is Accused of Shooting Youth for Hunting on Her Land. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/de-courcy-browne-tries-suicide-in-hotel-importer-drinks-poison-as.html | DE COURCY BROWNE TRIES SUICIDE IN HOTEL; Importer Drinks Poison as His Estranged Wife and Lawyer Wait-- Condition Critical. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/glides-above-city-rises-to-4000-feet-jack-omeara-cuts-loose-from-to.html | GLIDES ABOVE CITY; RISES TO 4,000 FEET; Jack O'Meara Cuts Loose From Towing Plane Above Manhattan End of Queensboro Bridge. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/ford-seeks-to-find-new-uses-for-waste-edison-students-at-dearborn.html | FORD SEEKS TO FIND NEW USES FOR WASTE; Edison Students at Dearborn Put Cabbages and Carrots to Test in Laboratory. WIDEN RANGE IS COVERED Auto Maker Forecasts End of Farmers' Ills as Investigations Bear Fruit. Possibilities Widely Exploded. Utilization of Garbage Studied. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 103557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/marinucci-gets-decision-outpoints-kelly-in-main-bout-at-27th.html | MARINUCCI GETS DECISION.; Outpoints Kelly in Main Bout at 27th Division Train Armory. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/no-more-novels.html | NO MORE NOVELS. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/indicted-bankers-want-venue-change-rosoff-plan-pushed-eight-bank-of.html | INDICTED BANKERS WANT VENUE CHANGE; ROSOFF PLAN PUSHED; Eight Bank of U.S. Officials Will Plead Bias Prevents Fair Trial Here. RULING ON STEUER TODAY He Will Oppose Early Prosecution of Cases to Seek MoreIndictments. HEARINGS RESUME MONDAY Broderick Consults Satterlee on Reopening Proposal and PromisesEarly Decision. Siegel Case Cited. INDICTED BANKERS TO FIGHT TRIAL HERE Steuer Resting at Shore. Broderick Sees Satterlee. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/alfalfa-bill-would-hook-stills-to-pipe-lines-if-oil-plays-out.html | Alfalfa Bill Would Hook Stills To Pipe Lines if Oil Plays Out | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/france-plans-soviet-ban-tardieu-tells-french-senate-government-may.html | FRANCE PLANS SOVIET BAN.; Tardieu Tells French Senate Government May Bar Timber. | True | Special Cable to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/black-hawks-beat-ottawa-sextet-32-desjardinss-goal-near-end-decides.html | BLACK HAWKS BEAT OTTAWA SEXTET, 3-2; Desjardins's Goal Near End Decides Game--Gagne MakesBoth Points for Losers. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/schwab-visits-machado-bethlehem-steel-head-and-wife-call-at-havana.html | SCHWAB VISITS MACHADO.; Bethlehem Steel Head and Wife Call at Havana Palace. | True | Special Cable to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/trading-in-the-bronx-four-apartment-houses-sold-on-metcalf-avenue.html | TRADING IN THE BRONX.; Four Apartment Houses Sold on Metcalf Avenue. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/miss-edith-darrach-to-wed-rk-fox-jr-vassar-seniors-betrothal-to-new.html | MISS EDITH DARRACH TO WED R.K. FOX JR.; Vassar Senior's Betrothal to New York Banker Announced by Her Parents. WEDDING SET FOR JUNE 20 Bride-to-Be Is Daughter of Dean Emeritus of College of Physicians and Surgeons. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/air-race-again-over-solent-british-ministry-decides-to-hold.html | AIR RACE AGAIN OVER SOLENT; British Ministry Decides to Hold Schneider Trophy Contest There. | True | Wireless to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/rutgers-five-tops-lehigh-by-41-to-27-gains-early-margin-to-triumph.html | RUTGERS FIVE TOPS LEHIGH BY 41 TO 27; Gains Early Margin to Triumph at Home Court as Alumni Day Crowd Looks On. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/union-league-club-formally-opened-beck-and-paulding-review-history.html | UNION LEAGUE CLUB FORMALLY OPENED; Beck and Paulding Review History of Body Formed toSupport Lincoln.WIDER SERVICE FORESEEN Wet Vote Is Remarked Upon asGroup's First Difference WithEstablished Authority. | True | | C1B 103557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/gun-royal-takes-lincoln-handicap-beats-crossbones-by-length-and.html | GUN ROYAL TAKES LINCOLN HANDICAP; Beats Crossbones by Length and Half in Claiming Feature at Miami-- Scatter Third. FERVID SHOWS THE WAY Triumphs Over Ramus and Muff in Sixth Race-- Bogan, Odds On Choice, Defeats Calgary Kay. Dr. Parrish Away Poorly. Double for Kurtsinger. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/chase-is-winner-in-19hole-match-scores-over-bannerot-in-st.html | CHASE IS WINNER IN 19-HOLE MATCH; Scores Over Bannerot in St. Valentine's Golf-- Joyce, Medalist, Eliminated. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/columbia-defeats-penn-five-3519-strengthens-hold-on-league-lead-by.html | COLUMBIA DEFEATS PENN FIVE, 35-19; Strengthens Hold on League Lead by Victory Before Alumni Day Crowd of 3,000. BENDER IS HIGH SCORER Gathers 14 Points, While Gregory Is Next With 13-- Lions Lead at Half Time, 20-8. Tanseer Gets Field Goal. Gregory Records Three in Row. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/denies-seminary-revolts-dr-craig-defends-westminster-from-charge-of.html | DENIES SEMINARY REVOLTS.; Dr. Craig Defends Westminster From Charge of Opposing Doctrines. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/westchester-items-larchmont-house-and-yorktown-heights-plots-sold.html | WESTCHESTER ITEMS.; Larchmont House and Yorktown Heights Plots Sold. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/aged-couple-hear-son-in-papal-broadcast-voice-of-mgr-spellman.html | AGED COUPLE HEAR SON IN PAPAL BROADCAST; Voice of Mgr. Spellman Reading English Text Thrills Parents in Whitman (Mass.) Home. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/44808000-in-new-bonds-to-be-put-on-market-today.html | $44,808,000 in New Bonds To Be Put on Market Today | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/puts-unemployed-in-france-at-90000-labor-minister-is-asked-by.html | PUTS UNEMPLOYED IN FRANCE AT 90,000; Labor Minister Is Asked by Socialist When He Will SeekComplete Figures. | True | Special Cable to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/says-only-writers-can-teach-english-dr-stolper-tells-city-school.html | SAYS ONLY WRITERS CAN TEACH ENGLISH; Dr. Stolper Tells City School Group Here Artists Alone Should Instruct in Arts. LEWIS AND POE ASSAILED Dr. Lyman Would Bar Poet as UnAmerican in Using Narcotics--Dr. Canby Defends Them. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/church-council-debtless-1000000-received-in-december-makes-100000.html | CHURCH COUNCIL DEBTLESS.; $1,000,000 Received in December Makes $100,000 Episcopal Surplus. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/legislative-snails.html | LEGISLATIVE SNAILS. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/million-reported-bid-for-vitamin-d-rights-toronto-authorities.html | MILLION REPORTED BID FOR VITAMIN D RIGHTS; Toronto Authorities Decline to Confirm Story of Offer by American 'Interests.' | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 103557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/miss-fishwick-gets-77-at-palm-beach-british-womens-champion-shows.html | MISS FISHWICK GETS 77 AT PALM BEACH; British Women's Champion Shows Best Form Since Reaching Florida--83 for Miss Perkin. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/food-is-not-barred-hyde-tells-senate-in-telegram-he-interprets.html | FOOD IS NOT BARRED, HYDE TELLS SENATE; In Telegram He Interprets Relief Compromise as Its Supporters Contend.SATISFACTORY, SAYS BORAHGlass in Tilt With RobinsonCharges Arkansas Now Reproaches His Backers. Hyde's Telegram to the Senate. FOOD IS NOT BARRED, HYDE TELLS SENATE Norris Is Sarcastic. Robinson Under Fire. Glass and Robinson Clash. Sees Democratic Retreat. Charged With Reproaches. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/red-cross-to-start-personal-canvass-workers-to-appeal-directly-to.html | RED CROSS TO START PERSONAL CANVASS; Workers to Appeal Directly to Business Houses Today for Drought Fund Donations.OTHER CITIES FALL SHORT $160,000 More Sought by Monday as Payne Urges New York to 'Take Up Slack' of Nation. Drives Fail in Other Cities. Need $160,000 by Monday. Westchester Far Over Quota. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/180000-spent-to-broadcast-popes-message-in-america.html | $180,000 Spent to Broadcast Pope's Message in America | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/protecting-our-heritage-one-step-would-be-to-overcome-the-menace-of.html | PROTECTING OUR HERITAGE.; One Step Would Be to Overcome the "Menace" of the Senate. | True | ARTHUR P. ABBOTT. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/call-on-republicans-to-end-prohibition-andrew-and-bacon-at-lincoln.html | CALL ON REPUBLICANS TO END PROHIBITION; Andrew and Bacon, at Lincoln Dinner, Urge Bay State Party to Follow Wickersham "Lead." | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/a-death-halts-boys-trip-father-succumbs-in-russia-as-son-9-is-about.html | A DEATH HALTS BOY'S TRIP.; Father Succumbs in Russia as Son, 9, Is About to Sail Alone to Join Him | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/british-attache-going-to-costa-rica.html | British Attache Going to Costa Rica. | True | Special Cable to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/disputes-wet-figures-wctu-denies-repeal-would-give-work-to-2000000.html | DISPUTES WET FIGURES.; W.C.T.U. Denies Repeal Would Give Work to 2,000,000 Men. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/calls-for-inquiry-into-cement-prices-senator-norris-offers.html | CALLS FOR INQUIRY INTO CEMENT PRICES; Senator Norris Offers Resolution for an Investigation by the Federal Trade Board. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/tax-factors-outlined-revenue-bureau-explains-further-family-head.html | TAX FACTORS OUTLINED.; Revenue Bureau Explains Further Family Head Exemptions. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/wanted-horse-show-cup-instead-of-photo-450-customs-duty-brings.html | Wanted Horse Show Cup Instead of Photo; $450 Customs Duty Brings Change of Mind | True | | C1B 103557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/kylsant-ship-loss-put-at-100000000-white-star-shareholders-grant.html | KYLSANT SHIP LOSS PUT AT $100,000,000; White Star Shareholders Grant Royal Mail a Moratorium to Prevent Bankruptcy. KYLSANT REGIME ASSAILED Payment of $35,000,000 to the I.M.M. Group Criticized-- All Assets Are Pledged. Royal Mail Loss $47,801,390. KYLSANT SHIP LOSS PUT AT $100,000,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/christine-hoguet-weds-wh-hagen-ceremony-at-home-of-her-parents-is.html | CHRISTINE HOGUET WEDS W.H. HAGEN; Ceremony at Home of Her Parents Is Performed by the Rev. Theophile Wickel. HER SISTER, HONOR MAID Large Reception Held at the Park Lane--Couple to Sail Today for Nassau. | True | Photo Marceau. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/hoover-the-individualist.html | HOOVER THE INDIVIDUALIST. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/the-screen-bram-stokers-human-vampire.html | THE SCREEN; Bram Stoker's Human Vampire. | True | By Mordaunt Hall. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/japanese-net-stars-win-shimura-and-yamagushi-capture-philippines.html | JAPANESE NET STARS WIN.; Shimura and Yamagushi Capture Philippines Doubles Title. | True | Special Cable to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/hear-hope-will-quit-post-in-treasury-republicans-here-are-informed.html | HEAR HOPE WILL QUIT POST IN TREASURY; Republicans Here Are Informed Assistant Secretary Will Resume Law Practice. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/heavy-sales-drop-wheat-in-winnipeg-traders-in-europe-and-canada.html | HEAVY SALES DROP WHEAT IN WINNIPEG; Traders in Europe and Canada Take Advantage of Off Day in Chicago Pit. STOP-LOSS ORDERS CAUGHT Needed Moisture Predicted for Large Part of Winter Crop Section of United States. Oats, Rye and Barley Decline. Realizing Active in Liverpool. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/financial-markets-business-in-america-suspended-for-holidaysilver.html | FINANCIAL MARKETS; Business in America Suspended for Holiday--Silver and Cotton Lower Abroad. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/as-to-general-laws-history-does-not-indicate-probability-of.html | AS TO GENERAL LAWS.; History Does Not Indicate Probability of Improvement. Women in Lawyers Association. Mr. Brookhart's Narcotic Bills. The City Is Dilatory. HIGHER SALARIES NEEDED. Playground Directors Receive Too Little for the Work They Do. INLAND WATERWAYS. Land Grants to Railroads Not Comparable to Corporation Subsidy. | True | IRVING WEISS.BENNO LEWINSON,SARA GRAHAM-MULHALL.W.H. SAGE.MABEL E. MACOMBER,W.J. TAFT. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/29-states-outline-141000000-works-36348336-already-available-and.html | 29 STATES OUTLINE $141,000,000 WORKS; $36,348,336 Already Available and $105,000,000 More Being Considered, Woods Hears. GAIN IN JOBS PREDICTED Much of Slack in the Building Trades Will Be Taken Up, Declares Hoover Aide. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/four-held-as-jersey-robber-gang.html | Four Held as Jersey Robber Gang | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/asks-equality-for-negro-harlem-assemblyman-warns-legislature-of.html | ASKS 'EQUALITY' FOR NEGRO.; Harlem Assemblyman Warns Legislature of 'Rising Discontent.' | True | Special to The New York Times. | C1B 103557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/opera-film-to-be-shown-gallo-production-of-i-pagliacci-will-open.html | OPERA FILM TO BE SHOWN.; Gallo Production of "I Pagliacci" Will Open Central Park Theatre. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/contract-for-new-distilling-plant.html | Contract for New Distilling Plant. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/recalls-lincoln-address-col-ea-parrott-says-gettysburg-talk-was-not.html | RECALLS LINCOLN ADDRESS.; Col. E.A. Parrott Says Gettysburg Talk Was Not Appreciated at Time. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/thompson-resents-chicago-crime-criticism-tells-milwaukee-mayor-to.html | Thompson Resents Chicago Crime Criticism; Tells Milwaukee Mayor to Scrub Own Stoop | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/aid-preparedness-ely-urges-women-army-is-life-insurance-of-the.html | AID PREPAREDNESS, ELY URGES WOMEN; Army Is 'Life Insurance' of the Nation, He Says at Republican Lincoln Day Meeting. VICTORY IN 1932 IS SEEN Democratic Leaders Have Lost the Confidence of Business, Representative Leavitt Asserts. Predicts Victory in 1932. Finds Genius Lacking. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/to-start-hearings-on-profiteering.html | To Start Hearings on Profiteering. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/gasoline-cheaper-at-chicago.html | Gasoline Cheaper at Chicago. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/princes-will-tour-peru-british-party-will-visit-southern-cities-by.html | PRINCES WILL TOUR PERU.; British Party Will Visit Southern Cities by Plane. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/dr-kennedy-confers-with-bingham-here-princeton-and-harvard.html | DR. KENNEDY CONFERS WITH BINGHAM HERE; Princeton and Harvard Officials Silent After Meeting--Sport Dates May Be Set. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/manhattan-beats-baltimore-4211-unbeaten-quintet-leads-from-start-to.html | MANHATTAN BEATS BALTIMORE, 42-11; Unbeaten Quintet Leads From Start to Gain Fifteenth Consecutive Victory. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/reelects-jl-merrill-panamerican-society-renames-presidentbegins.html | RE-ELECTS J.L. MERRILL.; Pan-American Society Renames President--Begins 20th Year. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. The Belated Bears. Utility Operations. Government Bonds Give Ground. Investment Trusts. The Short Interest. Railroad Earnings. The Oil Tariff. Profiting by Experience. | True | | C1B 103557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/paris-hope-small-in-craigies-visit-reception-of-his-efforts-to-end.html | PARIS HOPE SMALL IN CRAIGIE'S VISIT; Reception of His Efforts to End Naval Dispute With Rome Not Encouraging. BOTH UNYIELDING ON PARITY Italy Sees Chances of Settlement as More Remote as France Reveals New Cruiser Plan. Paris Minimizes Importance. Rome Is Pessimistic. Washington Sees Hope. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/keeps-dogs-on-run-to-win-first-leg.html | KEEPS DOGS ON RUN TO WIN FIRST LEG | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/envoy-criticizes-manila-port.html | Envoy Criticizes Manila Port. | True | Wireless to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/bond-flotation-davenport-water.html | BOND FLOTATION.; Davenport Water. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/pullman-companys-earnings.html | Pullman Company's Earnings. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/stationers-predict-trade-harmony.html | Stationers Predict Trade Harmony. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/for-new-louisville-bank-committee-plans-to-use-assets-of-national.html | FOR NEW LOUISVILLE BANK.; Committee Plans to Use Assets of National of Kentucky. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/honor-peter-cooper-unions-alumni-mark-anniversary-of-founders-birth.html | HONOR PETER COOPER.; Union's Alumni Mark Anniversary of Founder's Birth. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/sees-literature-as-bond-buchan-says-english-and-we-are-developing.html | SEES LITERATURE AS BOND.; Buchan Says English and We Are Developing Different Languages. | True | Wireless to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/appointed-to-dartmouth-dr-jm-murray-psychiatrist-is-among-additions.html | APPOINTED TO DARTMOUTH.; Dr. J.M. Murray, Psychiatrist, Is Among Additions to the Faculty. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/alters-air-line-pilot-rule-young-announces-copilot-requirement-for.html | ALTERS AIR LINE PILOT RULE; Young Announces Co-Pilot Requirement for 5-Hour Runs and Longer. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/queen-helen-ill-with-grip-epidemic-continues-in-balkans-and.html | QUEEN HELEN ILL WITH GRIP; Epidemic Continues in Balkans and Greece--Queen Joanna Better. | True | Wireless to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/dartmouth-fencers-win-defeat-bowdoin-72-warne-and-cross-each.html | DARTMOUTH FENCERS WIN.; Defeat Bowdoin, 7-2, Warne and Cross Each Scoring Thrice. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/baltimore-gets-prints-gift-to-museum-of-art-there-instead-of-the.html | BALTIMORE GETS PRINTS.; Gift to Museum of Art There, Instead of the Metropolitan. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/jobless-threaten-trouble-costa-rican-government-says-situation-is.html | JOBLESS THREATEN TROUBLE; Costa Rican Government Says Situation Is Under Control. | True | Special Cable to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/radcliffe-festivities-begin.html | Radcliffe Festivities Begin. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/gangster-arrested-in-cleveland-killing-description-of-pittsburgh.html | GANGSTER ARRESTED IN CLEVELAND KILLING; Description of Pittsburgh Prisoner Tallies With That of Slain Ex-Councilman's Host. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/klar-wins-second-block.html | Klar Wins Second Block. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/wallace-takes-decision-defeats-diamond-in-8round-bout-in.html | WALLACE TAKES DECISION.; Defeats Diamond in 8-Round Bout in Philadelphia. | True | | C1B 103557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/sales-scattered-in-holiday-market-waverly-place-midtown-and-harlem.html | SALES SCATTERED IN HOLIDAY MARKET; Waverly Place, Midtown and Harlem Structures Figure in Deals in Manhattan. MORE ACTIVITY IN SUBURBS Philadelphia Corner Is Taken in Part Payment for Loft Building Here--Latest Leases. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/mitchell-not-with-yonkers-bank.html | Mitchell Not With Yonkers Bank. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/robinson-annexes-third-skating-race-maintains-20point-lead-in-north.html | ROBINSON ANNEXES THIRD SKATING RACE; Maintains 20-Point Lead in North American Meet by Taking the Three-Quarter Mile. POTTS TRIUMPHS IN 440 Murray Remains as Runner-Up With Two Second Places--Burnette Sets Boys' Record. Duffy Again in Limelight. Robinson Wins By Two Feet. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/colonel-anderson-to-speak-here.html | Colonel Anderson to Speak Here. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/semifinal-in-golf-gained-by-perkins-yates-goodwin-also-advance-in.html | SEMI-FINAL IN GOLF GAINED BY PERKINS; Yates, Goodwin Also Advance in South Florida Tourney at Palm Beach. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/academy-ceremony-heard-on-air-here-text-of-pontiffs-address.html | ACADEMY CEREMONY HEARD ON AIR HERE; Text of Pontiff's Address Conferring Membership onSenator Marconi.PRAISES INVENTIVE GENIUS Pope Congratulates Him for HisLeadership and Calls Him "a Very Great Man." Praises Marconi. Senator Marconi's Reply. Father Gianfranceschi's Speech. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/translation-of-popes-speech-senator-marconis-speech.html | Translation of Pope's Speech; SENATOR MARCONI'S SPEECH. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/plans-alumnae-education-new-jersey-college-for-women-to-give.html | PLANS ALUMNAE EDUCATION.; New Jersey College for Women to Give Lectures, Graduates Are Told. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/sailing-ship-is-seized-delrey-2d-held-at-barge-office-because-of.html | SAILING SHIP IS SEIZED.; Delrey 2d Held at Barge Office Because of Error in Papers. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/gold-reserve-higher-at-bank-of-france-further-increase-of-122000000.html | GOLD RESERVE HIGHER AT BANK OF FRANCE; Further Increase of 122,000,000 Francs--Discounts Reduced 2,059,000,000. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/maniac-in-plane-fights-2-other-passengers-who-prevent-his-leap-on.html | Maniac in Plane Fights 2 Other Passengers Who Prevent His Leap on Flight to Detroit | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/riots-in-cadiz-cause-strike-spread-there-spanish-radicals-now.html | RIOTS IN CADIZ CAUSE STRIKE SPREAD THERE; Spanish Radicals Now Consider Calling a Rump Parliament to Oppose the Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/hvj-to-go-on-air-daily-regular-programs-to-be-broadcast-beginning.html | HVJ TO GO ON AIR DAILY.; Regular Programs to Be Broadcast Beginning Next Monday. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/factorybuilt-houses.html | FACTORY-BUILT HOUSES. | True | | C1B 103557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/cuba-to-end-profits-tax-levy-will-be-replaced-by-new-measure-in.html | CUBA TO END PROFITS TAX.; Levy Will Be Replaced by New Measure in Emergency Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/dr-anna-g-spencer-theologian-is-dead-a-pioneer-in-womens-suffrage.html | DR. ANNA G. SPENCER, THEOLOGIAN, IS DEAD; A Pioneer in Women's Suffrage, She Led in Movements for World Peace. PREACHED IN RHODE ISLAND Began Notable Career a Writer on Providence Journal--Succumbs Here at the Age of 79. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/oddie-demands-ban-on-russian-imports-soviet-labor-system-slavery-on.html | ODDIE DEMANDS BAN ON RUSSIAN IMPORTS; Soviet Labor System "Slavery" on a Colossal Scale, He Tells Philadelphians. DUMPING CALLED A 'WAR' This Policy Aims to Communize the World by Undermining Its Economic Life, Says Senator. Continued Dumping Denounced. Employment Gains Predicted. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/secret-navy-plane-shows-paces-here-tiny-machine-takes-off-in-less.html | SECRET NAVY PLANE SHOWS PACES HERE; Tiny Machine Takes Off in Less Than 400 Feet and Speeds to 2-Mile Altitude. WATCHERS SILENT ON TEST Single-Seated Biplane Is Locked Up in Hangar After Flight--Will Be Flown to Washington. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/rko-gets-london-house-leicester-square-theatre-leased-to-open-with.html | R-K-O GETS LONDON HOUSE.; Leicester Square Theatre Leased to Open With "Cimarron" Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/hitandrun-kiddie-car-sends-patrolwoman-to-a-hospital.html | Hit-and-Run Kiddie Car Sends Patrolwoman to a Hospital | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/palm-beach-dinner-given-by-dillmans-many-colonists-join-later-in.html | PALM BEACH DINNER GIVEN BY DILLMANS; Many Colonists Join Later in Bridge at Their Estate--Mrs. E.B. Graham Honored. PREECE BABY CHRISTENED Bishop Thomas Officiates at Ceremony in Bethesda-by-the-Sea-- Luncheon for Yusuke Tsurumi. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/summaries-of-meadowbrook-club-meet.html | Summaries of Meadowbrook Club Meet | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/dame-nellie-melba-has-relapse.html | Dame Nellie Melba Has Relapse. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/nicaraguans-using-our-racketeers-guns-insurgents-captured-with-the.html | NICARAGUANS USING OUR RACKETEERS' GUNS; Insurgents Captured With the Type of Machine Gun Employed by Chicago Gangsters. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/affirmed-as-salvadors-president.html | Affirmed as Salvador's President. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/miss-vilas-loses-in-miami-tourney-bows-to-mrs-zech-on-20th-hole-in.html | MISS VILAS LOSES IN MIAMI TOURNEY; Bows to Mrs. Zech on 20th Hole in Semi-Final Round of Title Golf Event. MISS WATTLES ADVANCES Eliminates Mrs. Harbaugh, 6 and 4, After Shooting First Nine in 47 for Lead of 4 Up. | True | Special to The New York Times.Times Wide World Photo. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/blackwood-nj-banks-to-merge.html | Blackwood (N.J.) Banks to Merge. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 103557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/king-george-reveals-trouble-with-laundry-at-his-palace.html | King George Reveals Trouble With Laundry at His Palace | True | Special Cable to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/south-carolina-house-votes-against-address-by-schmeling.html | South Carolina House Votes Against Address by Schmeling | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/celebration-in-mexico-our-envoy-praises-lincoln-and-morrow-at.html | CELEBRATION IN MEXICO.; Our Envoy Praises Lincoln and Morrow at Luncheon. | True | Special Cable to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/blue-ships-deploy-to-start-war-game-smaller-units-of-defending.html | 'BLUE' SHIPS DEPLOY TO START WAR GAME; Smaller Units of Defending Fleet Move Out Into Gulf of Panama. SECRECY VEILS ALL PLANS Naval Strategists Watch Airship Los Angeles to Determine What Future Dirigibles Shall Be. Her Performance Important. Explains Aircraft Function. Forces Are Shifted. | True | By Hanson W. Baldwin. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/electric-power-output-shows-drop-for-week-largest-loss-in-central.html | Electric Power Output Shows Drop for Week; Largest Loss in Central Industrial Region | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/sports-of-the-times-masked-and-unmasked-marvels-in-sports-on-the.html | Sports of the Times; Masked and Unmasked Marvels in Sports. On the Diamond. The Missing Moundsman. In Other Fields. On the Table. | True | By John Kieran. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/routs-robbers-with-fists-clerk-then-pursues-youths-and-causes-their.html | ROUTS ROBBERS WITH FISTS; Clerk Then Pursues Youths and Causes Their Capture. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/calls-ulster-indiscreet-london-star-scores-announcement-of-offer-to.html | CALLS ULSTER INDISCREET.; London Star Scores Announcement of Offer to Duke of Abercorn. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/schooner-aground-in-west-indies.html | Schooner Aground in West Indies. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/fathers-and-sons-dine-at-columbia-dean-hawkes-is-host-to-275.html | FATHERS AND SONS DINE AT COLUMBIA; Dean Hawkes Is Host to 275, Beginning a New Custom for Alumni Celebration. BUTLER GREETS GATHERING Barnard "Continues Education" of Alumnae With Dr. Shotwell Lecturing on World Relations. Stresses Need for Aiding Youth. Barnard Instructs Alumnae. Schools Hosts at Luncheons. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/norwegian-fishermen-find-planes-big-help-record-catches-brought.html | NORWEGIAN FISHERMEN FIND PLANES BIG HELP; Record Catches Brought Back by 50 Boats After Machine Locates Herring Shoals. | True | Wireless to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/scores-russian-polygamy-soviet-congress-also-assails-bride.html | SCORES RUSSIAN POLYGAMY; Soviet Congress Also Assails Bride Bartering-- Asks Ban. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/upholds-report-on-silver-cortlandt-w-handy-says-international.html | UPHOLDS REPORT ON SILVER; Cortlandt W. Handy Says International Action Would Be Beneficial. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/mr-snowdens-speech.html | MR. SNOWDEN'S SPEECH. | True | | C1B 103557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/martin-and-conger-victors-on-track-latter-takes-overton-mile-at.html | MARTIN AND CONGER VICTORS ON TRACK; Latter Takes Overton Mile at Philadelphia, Lends Shoes to Frenchman Who Wins 660. MISS WALSH TIES RECORD Equals World Mark of 0:05.2 in 40-Yard Dash--Rekers, Penn, First in 2-Mile Run. Defeats Strong Field. Conger Hard Pressed. Equals Miss Grosse's Record. Fine Relay Performances. | True | By Arthur J. Daley. Special To the New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/bates-entry-again-wins-best-in-show-best-in-show-at-westminster.html | BATES ENTRY AGAIN WINS BEST IN SHOW; BEST IN SHOW AT WESTMINSTER EXHIBITION AND THE FIVE OTHER VARIETY GROUP WINNERS. | True | By Vernon van Ness.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/claim-world-mark-in-high-hurdles-tutilivers-006-for-45yard-event-be.html | CLAIM WORLD MARK IN HIGH HURDLES; Tutiliver's 0:06 for 45-Yard Event Believed to Be New Interscholastic Record. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/icc-places-values-on-three-railroads-announces-figures-for-boston.html | I.C.C. PLACES VALUES ON THREE RAILROADS; Announces Figures for Boston & Maine, Maine Central and Western Maryland. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/navy-men-may-visit-cuba-envoy-says-they-are-likely-to-march-in.html | NAVY MEN MAY VISIT CUBA.; Envoy Says They Are Likely to March In Parade Sunday. | True | Special Cable to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/urges-quick-relief-for-arkansans-governor-purnell-broadcasts-plea.html | URGES QUICK RELIEF FOR ARKANSANS; Governor Purnell Broadcasts Plea for Red Cross Fund to Save Lives in His State. GOV. CASE JOINS APPEAL Payne Lauds Work of Will Rogers --Over One Million Are Being Fed in Drought, Areas. Spring From Hardy Stock. Case Compares Past Appeals. 255,737 Families Are Aided. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/memphis-papers-receivership-ends.html | Memphis Papers' Receivership Ends. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/atlantic-city-gas-rates-to-be-cut.html | Atlantic City Gas Rates to Be Cut. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/nativeborn-stars-win-benefit-soccer-defeat-europeanborn-players-52.html | NATIVE-BORN STARS WIN BENEFIT SOCCER; Defeat European-Born Players, 5-2, in Exhibition Game for the Mayor's Fund. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/5493-get-pensions-in-new-york-central-retired-employes-received.html | 5,493 GET PENSIONS IN NEW YORK CENTRAL; Retired Employes Received Total of $3,194,000 Last Year-- Payments Up $310,907. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/fencers-club-trio-wins-womens-test-beats-nyu-and-salle-darmes-vince.html | FENCERS CLUB TRIO WINS WOMEN'S TEST; Beats N.Y.U. and Salle d'Armes Vince to Gain Gold Medals in Foils Competition. MRS. VAN BUSKIRK EXCELS Wins 4 of 6 Matches as Does Mrs. Schoonmaker, Her Team-Mate--Final Strip to N.Y.U. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 103557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/popes-voice-clear-on-new-york-radios-cardinal-hayes-cables-vatican.html | POPE'S VOICE CLEAR ON NEW YORK RADIOS; Cardinal Hayes Cables Vatican of His "Affectionate Joy" at Hearing Pontiff's Message. INTEREST IS WIDESPREAD Men and Women Kneel in Big Street Crowds for His Concluding Benediction. TWO-WAY CHAT FOLLOWSChurch Dignitaries and WirelessExperts Here and in Vatican Exchange Congratulations. Cardinal Hayes at Radio. Static Interference Is Slight. Message Heard in Shrine. Mother Hears Mgr. Spellman. Messages Flood Vatican. Some Listeners Disappointed. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/clean-park-lagoon-workers-cart-off-waterlogged-lunch-boxes-of.html | CLEAN PARK LAGOON.; Workers Cart Off Water-Logged Lunch Boxes of Forgotten Picnics. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/fights-smuggling-of-american-goods-new-president-of-panama-acts-to.html | FIGHTS SMUGGLING OF AMERICAN GOODS; New President of Panama Acts to Prevent Purchases in the Canal Zone. INQUIRY ANALYZES SALES Report of Financial Mission Says Relatively Small Amount Is Spent In Commissaries. Finds Understanding Violated. Cites Roosevelt's Stand. Says Attitude Is Unchanged. Buying in Zone Relatively Low. Suggests Friendly Conference. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/says-china-will-end-unequal-treaties-ct-wang-foreign-minister-hints.html | SAYS CHINA WILL END UNEQUAL TREATIES; C.T. Wang, Foreign Minister, Hints of Force Unless the Powers Yield. WANTS DEFINITE DATE SET He Asserts the Change to Chinese Jurisdiction is Not So Radical as May Appear. | True | Special Cable to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/more-foreign-loans-urged-by-mgarrah-world-bank-head-would-reopen.html | MORE FOREIGN LOANS URGED BY M'GARRAH; World Bank Head Would Reopen the Great Capital Markets to External Financing. FAVORS LONG TERM CREDITS Calls Transfer of Funds From Short Term Field the Other Chief Need of Present. Pays McGarrah Tribute. MORE FOREIGN LOANS URGED BY M'GARRAH To Prove Its Interest. The Bank's Functions. Reparations Task Minor One. Assets More Than Double. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/text-of-the-presidents-address-if-lincoln-were-living-today-the.html | Text of the President's Address; If Lincoln Were Living Today. The Issue of States' Rights. The True Growth of the Nation. The Challenge of Modern Life. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/gen-murphy-thinks-police-impolite-here-sailing-he-says-dublin-would.html | GEN. MURPHY THINKS POLICE IMPOLITE HERE; Sailing, He Says Dublin Would Not Tolerate City's Force Despite Its Efficiency. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/bronx-hoodlums-pelt-train-with-stones-woman-passenger-cut-by.html | Bronx Hoodlums Pelt Train With Stones; Woman Passenger Cut by Shattered Glass | True | | C1B 103557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/cooper-eluded-guard-wealthy-canadian-who-leaped-to-death-from-liner.html | COOPER ELUDED GUARD.; Wealthy Canadian Who Leaped to Death From Liner Was Ill. | True | Wireless to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/chaplin-visits-sing-sing-exhibits-new-film-for-prisoners-and-gives.html | CHAPLIN VISITS SING SING.; Exhibits New Film for Prisoners and Gives a Brief Talk. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/university-locks-fraternity-houses-michigan-authorities-also-warn.html | UNIVERSITY LOCKS FRATERNITY HOUSES; Michigan Authorities Also Warn of Charter Revocations on Further Violations. LEGAL ACTION DEFERRED Attorney Will Await Formal Inquiry Before Filing Charges--Students' Fathers Protest. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/liverpool-cotton-lower-slight-decline-yesterday-in-spots-and.html | LIVERPOOL COTTON LOWER.; Slight Decline Yesterday in Spots and Futures. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/hears-ship-in-wreck-had-arms-for-soviet-finnish-paper-is-told.html | HEARS SHIP IN WRECK HAD ARMS FOR SOVIET; Finnish Paper Is Told Steamer Steingrim Carried Gas Machines From Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/ryerson-advances-on-florida-links-defeats-young-6-and-4-to-reach.html | RYERSON ADVANCES ON FLORIDA LINKS; Defeats Young, 6 and 4, to Reach Semi-Finals of Annual St. Valentine's Tourney. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/chicago-millions-listen-3000-catholic-women-hear-program-at.html | CHICAGO MILLIONS LISTEN.; 3,000 Catholic Women Hear Program at Convention Session. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/tulane-abandons-baseball.html | Tulane Abandons Baseball. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/praises-drive-on-rumors-roosevelt-commends-garment-men-for-campaign.html | PRAISES DRIVE ON RUMORS.; Roosevelt Commends Garment Men for Campaign Against Pessimism. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/st-jean-wins-two-cue-blocks.html | St. Jean Wins Two Cue Blocks. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/3000-miners-are-rescued-all-chinese-entombed-by-explosion-on-sunday.html | 3,000 MINERS ARE RESCUED.; All Chinese Entombed by Explosion on Sunday Escape. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/snowbird-annexes-ice-yacht-honors-price-pilots-craft-to-morning-and.html | SNOWBIRD ANNEXES ICE YACHT HONORS; Price Pilots Craft to Morning and Afternoon Victories at Long Branch. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/bergen-detective-warned-of-death.html | Bergen Detective Warned of Death. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/bell-outpoints-hooks.html | Bell Outpoints Hooks. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/would-bar-red-party-here.html | Would Bar Red Party Here. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/poincare-is-improving-steadily.html | Poincare Is Improving Steadily. | True | Special Cable to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/trooper-chased-by-bull-dives-into-straw-and-finds-a-still.html | Trooper, Chased by Bull, Dives Into Straw and Finds a Still | True | | C1B 103557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/india-dedicates-arch-to-war-dead-viceroy-shares-in-ceremony-of.html | INDIA DEDICATES ARCH TO WAR DEAD; Viceroy Shares in Ceremony of Starting Eternal Light at New Delhi Capitol. AIDES REPORT TO GANDHI Members of Working Committee of All-India Congress Give Details of Parley in London. Gandhi Committee in Session Census Impeded at Karachi. | True | Wireless to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/laborite-mp-asks-debt-moratorium-kenworthy-demands-england-take.html | LABORITE M.P. ASKS DEBT MORATORIUM; Kenworthy Demands England Take Initiative in Calling Round Table Conference. LADY ASTOR BACKS MOVE Snowden's Address Sends Stocks Down, but Beet Sugar Industry Finds Some Encouragement. Snowden's Talk Depresses Stocks. Sugar Industry Heartened. Would Reduce the Dole. Lady Astor Backs Debt Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/say-convicts-make-sumatra-tobacco-growers-and-federation-leaders.html | SAY 'CONVICTS' MAKE SUMATRA TOBACCO; Growers and Federation Leaders Ask Customs Bureau forImmediate Embargo.'INDENTURED' LABOR HIT Connecticut Valley and South CanRaise All Wrapper NeededHere, Witnesses Contend. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/rothert-stanford-star-breaks-new-zealand-shotput-record.html | Rothert, Stanford Star, Breaks New Zealand Shot-Put Record | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/lincoln-a-party-man-says-secretary-hyde-blocs-and-cliques-are.html | LINCOLN A PARTY MAN, SAYS SECRETARY HYDE; Blocs and Cliques Are Condemned in His Louisville Plea for Regularity. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/stockholders-ask-why-banks-merged-minority-in-commercial-trust-of.html | STOCKHOLDERS ASK WHY BANKS MERGED; Minority in Commercial Trust of Buffalo Demands Light on Recent Absorption. LOSSES BY AFFILIATE CITED Proxies Are Sought for Meeting Called to Ratify Union With Marine Trust. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/capablanca-wins-28-out-of-50-games-cuban-chess-master-loses-only-to.html | CAPABLANCA WINS 28 OUT OF 50 GAMES; Cuban Chess Master Loses Only to Six Teams and Gets Draw With Sixteen Others. OPPOSED BY 200 PLAYERS Meets Largest Field in History of Game in 8 -Hour Test Before 2,500. Columbia Team Is Victor. Bank of America Surprises. | True | By John Drebinger. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/110000-gifts-in-fund-for-nyu-gymnasium-alumni-at-reunion-hear-first.html | $110,000 GIFTS IN FUND FOR N.Y.U. GYMNASIUM; Alumni at Reunion Hear First Unit Will Be Started Soon-- Popular Flying Predicted. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/rangers-tie-1-to-1-with-detroit-six-maintain-1point-margin-over.html | RANGERS TIE, 1 TO 1, WITH DETROIT SIX; Maintain 1-Point Margin Over Falcons in Third Place of American Group. BILL COOK EVENS COUNT Takes Pass From Johnson to Tally in Last Period--Cooper Gets Home Club's Marker. Hay's Pass Results in Goal. Rangers Tie the Score. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/educational-notes.html | Educational Notes. | True | | C1B 103557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/cohalan-advances-in-class-b-squash-donner-also-reaches-fourth-round.html | COHALAN ADVANCES IN CLASS B SQUASH; Donner Also Reaches Fourth Round in the National Title Tournament. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/cosgrove-de-oro-win-triumph-in-eastern-open-threecushion-tourney.html | COSGROVE, DE ORO WIN.; Triumph In Eastern Open ThreeCushion Tourney Matches. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/paris-reception-marred-nearly-half-of-words-are-lost-through.html | PARIS RECEPTION MARRED.; Nearly Half of Words Are Lost Through Atmospheric Trouble. | True | Special Cable to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/miss-cosker-wins-880yard-ice-race-takes-feature-from-miss-corke-who.html | MISS COSKER WINS 880-YARD ICE RACE; Takes Feature From Miss Corke, Who Trips Near Finish of Westchester Event. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/curb-exchange-names-standing-committees-af-bonham-elected-to-board.html | CURB EXCHANGE NAMES STANDING COMMITTEES; A.F. Bonham Elected to Board of Governors, Succeeding Arthur Myles, Recently Retired. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/will-rogers-raises-225000-in-18-days-ends-relief-fund-tour-of-50.html | WILL ROGERS RAISES $225,000 IN 18 DAYS; Ends Relief Fund Tour of 50 Places in Three Hard-Hit States--Elephant Helps. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/urge-800-teachers-to-stress-religion-dr-de-sola-pool-and-dr-lyons.html | URGE 800 TEACHERS TO STRESS RELIGION; Dr. De Sola Pool and Dr. Lyons Call For Spiritual Instruction in the Public Schools. HOME TRAINING FOUND LAX Members of Jewish Association Asked to Distinguished Themselves as Priests and Priestesses. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/german-version-missed-austrian-catholics-disappointed-when-message.html | GERMAN VERSION MISSED.; Austrian Catholics Disappointed When Message Is Not Understood. | True | Wireless to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/cortlandt-budget-is-183564.html | Cortlandt Budget Is $183,564. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/new-jersey-realty-traded.html | New Jersey Realty Traded. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/may-quit-health-board-white-plains-aroused-by-failure-of-dr.html | MAY QUIT HEALTH BOARD.; White Plains Aroused by Failure of Dr. Ramsdell to Get Post. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/highland-falls-files-west-point-protest-house-committee-asked-to.html | HIGHLAND FALLS FILES WEST POINT PROTEST; House Committee Asked to Indemnify Village If Land IsTaken for Academy. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/many-at-funeral-of-colonel-rand-services-at-st-georges-for.html | MANY AT FUNERAL OF COLONEL RAND; Services at St. George's for Prominent Attorney Attended by Notables. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/white-plains-adds-to-war-tablets.html | White Plains Adds to War Tablets. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 103557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/president-stresses-selfhelp-to-solve-nations-problems-calls-on.html | PRESIDENT STRESSES SELF-HELP TO SOLVE NATION'S PROBLEMS; Calls on States and Citizens Not to Carry Responsibilities to Washington. CITES LINCOLN ON THE LAW He Recalls on Radio From the Martyr's Old Study, Latter's Anti-Nullification Stand. BIRTHDAY OBSERVED HERE City-Wide Ceremonies Mark Day-- Schools, Banks, Stock Exchange and Stores Close. Resisting Centralization. SELF-HELP OUR NEED, PRESIDENT ASSERTS Political Significance Denied. Curtis Scores Detractors. Smoot Decries "Critics and Cynics." | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/dartmouth-spanish-society-elected.html | Dartmouth Spanish Society Elected. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/mass-production-of-housing-urged-grosvenor-atterbury-calls-for-the.html | MASS PRODUCTION OF HOUSING URGED; Grosvenor Atterbury Calls for the Standardization of Home Building to Cut Costs 50%. SEES PLAN AS AID TO LABOR Asserts Factory Construction of Sections of Dwellings Would Give Steadier Work. ASKS A RESEARCH BUREAU Architect's Solution for Housing Problem Is Stressed in Report of Regional Plan's Studies. Stresses Long Island Experiments. Factory Production Urged. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/hosiery-union-strike-set-in-philadelphia-more-than-4000-expected-to.html | HOSIERY UNION STRIKE SET IN PHILADELPHIA; More Than 4,000 Expected to Be Affected--Aim Is to Unionize All of City's Mills. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/canadians-hear-pontiff-great-interest-shown-by-catholic-quebec-in.html | CANADIANS HEAR PONTIFF.; Great Interest Shown by Catholic Quebec in Vatican Broadcast. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/maunsell-crosby-ornithologist-dies-amateur-who-made-many.html | MAUNSELL CROSBY, ORNITHOLOGIST, DIES; Amateur Who Made Many BirdCollecting ExpeditionsStricken at 44.HAD UNDERGONE OPERATIONObtained Specimens in Central andSouth America for Museum ofNatural History. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/sports-today.html | Sports Today | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/yale-gets-2-letters-of-benjamin-franklin-mrs-harkness-gives-40.html | YALE GETS 2 LETTERS OF BENJAMIN FRANKLIN; Mrs. Harkness Gives 40 Missives of Colonial Days Sent to Dr. Stiles, Early President. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/philip-gibbs-finds-bias-in-our-press-charges-some-newspapers-here.html | PHILIP GIBBS FINDS BIAS IN OUR PRESS; Charges Some Newspapers Here Publish "Fantastic Lies About British Rule in India." HE LAUDS PEACE INTEREST Criticizes British Journals for Not Picturing America as Fully as We Depict England. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/end-hunt-for-yasso-girl-only-8-of-75-police-in-search-continue-to.html | END HUNT FOR YASSO GIRL.; Only 8 of 75 Police in Search Continue to Drag Gowanus Canal. | True | | C1B 103557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/the-play-at-the-shrine-of-burlesque.html | THE PLAY; At the Shrine of Burlesque. | True | By J. Brooks Atkinson. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/abyssinians-receive-message-of-pope-in-their-own-tongue.html | Abyssinians Receive Message Of Pope in Their Own Tongue | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/dhimah-to-dance-for-collegians.html | Dhimah to Dance for Collegians. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/new-deals-in-brooklyn-improved-and-vacant-properties-sold-and.html | NEW DEALS IN BROOKLYN.; Improved and Vacant Properties Sold and Leased. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/circumnavigating-antarctica.html | CIRCUMNAVIGATING ANTARCTICA. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/to-invite-exgov-smith-to-speak.html | To Invite Ex-Gov. Smith to Speak. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/stage-palestine-festival.html | Stage Palestine Festival. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/silver-coinage-cut-felt-snowden-admits-70000000-ounces-were-thrown.html | SILVER COINAGE CUT FELT.; Snowden Admits 70,000,000 Ounces Were Thrown on British Market. | True | Wireless to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/twelve-oil-companies-freed-of-conspiracy-bay-state-judge-without.html | TWELVE OIL COMPANIES FREED OF CONSPIRACY; Bay State Judge, Without Hearing the Defense, Orders Acquittals in Keith Case. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/radio-board-orders-12hour-minimum-day-fulltime-stations-must-use.html | RADIO BOARD ORDERS 12-HOUR MINIMUM DAY; Full-Time Stations, Must Use the Time or Divide With Other Broadcasters. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/lydig-gems-stolen-from-silas-newton-items-among-ten-pieces-taken-in.html | LYDIG GEMS STOLEN FROM SILAS NEWTON; Items Among Ten Pieces Taken in $15,000 Theft at Home of Wealthy Oil Operator. BOUGHT AT RECENT SALE Intruder Said to Have Ransacked Jewel Case, Selecting Most Valuable Heirlooms. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/cardinal-rejoices-upon-hearing-pope-new-york-archbishop-sends.html | CARDINAL REJOICES UPON HEARING POPE; New York Archbishop Sends Message of Felicitation to the Pontiff. LISTENS AT HIS RESIDENCE Later Gets Telegram From Bishop of Salt Lake, Who Tells of Clear Reception in Utah. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/riots-and-shootings-reported-in-russia-disturbances-in-turkestan.html | RIOTS AND SHOOTINGS REPORTED IN RUSSIA; Disturbances in Turkestan, Baku and Leningrad--Persia to Oust Refuges. | True | Special Cable to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/bache-named-a-price-cable-said-he-might-be-interested-in-red-boy-at.html | BACHE NAMED A PRICE.; Cable Said He 'Might Be Interested' in "Red Boy" at $400,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/egypts-new-tariff-affects-us-little-premier-says-automobiles-our.html | EGYPT'S NEW TARIFF AFFECTS US LITTLE; Premier Says Automobiles, Our Chief Export to That Country, Will Enter Free. MOVE TO BALANCE BUDGET Sidky Denies Rumors of Reprisal Against United States-- British Trade Mission Calls on Him. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 103557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/halaiko-stops-perlick.html | Halaiko Stops Perlick. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/butte-arrives-in-manila-new-vice-governor-wins-quick-popularity.html | BUTTE ARRIVES IN MANILA.; New Vice Governor Wins Quick Popularity Among Natives. | True | Special Cable to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/shade-is-beaten-by-thomas.html | Shade Is Beaten by Thomas. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/no-pupil-would-be-kept-in-palisades-teachers-denied-pay-rise.html | NO PUPIL WOULD BE 'KEPT IN'; Palisades Teachers, Denied Pay Rise, Threaten "Time-Clock" Tactics. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/asks-bond-sale-to-morgan-new-york-central-seeks-icc-permit-on.html | ASKS BOND SALE TO MORGAN; New York Central Seeks I.C.C. Permit on $4,000,000 Issue. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/spence-sets-mark-in-aau-title-swim-takes-metropolitan-junior.html | SPENCE SETS MARK IN A.A.U TITLE SWIM; Takes Metropolitan Junior 220Yard Free-Style Crown in2:23 1-5 at Yonkers. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/cook-beaten-4-and-2-in-ormond-beach-golf-eliminated-by-jackson-in.html | COOK BEATEN, 4 AND 2, IN ORMOND BEACH GOLF; Eliminated by Jackson in SecondRound Match of Championship Tourney. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/stotesbury-heir-in-wrestling-game-young-hutchinson-a-25aweek.html | STOTESBURY HEIR IN WRESTLING GAME; Young Hutchinson a $25-a-Week Assistant Matchmaker at Boston Garden. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/two-magistrates-face-hearing-today-jean-norris-is-recalled-to.html | TWO MAGISTRATES FACE HEARING TODAY; Jean Norris Is Recalled to Explain Vice Verdicts--NewData on Silbermann.INQUIRY QUICKENS PACE Seabury Rushes Report on FourteenLawyers Named as Bribers, Sets Three Public Hearings. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/kettledrum-held-today-64th-annual-st-valentine-party-to-aid.html | KETTLEDRUM HELD TODAY.; 64th Annual St. Valentine Party to Aid Samaritan Home. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/ministers-cut-own-pay-british-cabinet-members-act-on-appeal-of.html | MINISTERS CUT OWN PAY.; British Cabinet Members Act on Appeal of Snowden. | True | Special Cable to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/schenectadytoleipzig-television-a-success-movie-also-made-of-images.html | Schenectady-to-Leipzig Television a Success; Movie Also Made of Images Sent by Radio | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/ward-calls-conference-westchester-leader-will-discuss-macy-split.html | WARD CALLS CONFERENCE.; Westchester Leader Will Discuss Macy Split With Legislators. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/second-transfusion-for-edwards.html | Second Transfusion for Edwards. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/swim-body-elects-three-manhattan-carnegie-and-pitt-admitted-by.html | SWIM BODY ELECTS THREE.; Manhattan, Carnegie and Pitt Admitted by Eastern Collegiate Group. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/lily-pons-repeats-success-as-rosina-applauded-in-the-barber.html | LILY PONS REPEATS SUCCESS AS ROSINA; Applauded in 'The Barber'-- Whitehill and Rethberg Score in 'Meistersinger.' | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 103557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/brown-denounces-blaine-fraud-hint-condemns-charge-that-party-funds.html | BROWN DENOUNCES BLAINE FRAUD HINT; Condemns Charge That Party Funds Gained $1,500,000 by Postoffice Leases. AMOUNT ACTUALLY WAS $500 Senator Is Trying to Deceive the Public, He Says--Defends His Refusal to Give Data. The Postmaster General's Statement. Denies Big Gifts to Party Fund. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/find-sun-spots-magnetic-minnesota-professor-declares-they-cause.html | FIND SUN SPOTS MAGNETIC.; Minnesota Professor Declares They Cause Wire Disturbances. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/hillquit-assails-hoover-on-relief-charges-he-and-democrats-have.html | HILLQUIT ASSAILS HOOVER ON RELIEF; Charges He and Democrats Have Shown "Total Lack of Social Vision." TELLS OF SOCIALIST GAINS Einstein and Chaplin Wire Greeting to Dinner of Party Organ, the New Leader. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/my-experiences-in-the-world-war-italians-ask-for-our-troops.html | MY EXPERIENCES IN THE WORLD WAR; Italians Ask for Our Troops. Frightfulness of War. Allies Disregard Our Plans. Secretary Baker Appealed To. He Frames an Answer for Wilson. President Accepts Baker's View. Pershing Limits Concessions. Foch Made a "Coordinator." A Makeshift That Failed. | True | By General John J. Pershing Commander-In-Chief of the American Expeditionary Forces. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/leaders-at-albany-warn-of-deficit-governors-figures-in-asking.html | LEADERS AT ALBANY WARN OF DEFICIT; Governor's Figures, in Asking $613,414 Budget Additions, Are Assailed in Legislature. TAX BOARD BILL IS SIGNED Commission, Renewed for Year, Will Study Effect of Local Expenses on State Levy. BANK MEASURES OFFERED Campbell Proposes to Prevent Conditions Such as Were Revealedin Inquiry Here. Total Put at $294,219,021. Tax Board Renewal Bill Signed. Machold Visits Leaders. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/loans-on-bonus-up-to-50-voted-by-house-committee-cost-is-put-at.html | LOANS ON BONUS UP TO 50% VOTED BY HOUSE COMMITTEE; COST IS PUT AT $700,000,000; BILL WILL BE FILED TODAY Unanimous Approval Is Given to Compromise Drafted by Garner. INTEREST RATE CUT TO 4 On Estimate of 60% of Veterans Seeking Loans, $822,000,000 Is Available to Bureau. PLAN AVOIDS BOND ISSUE Mills and Hines Present Data-- Measure to Be Speeded Under Committee Solid for Plan. Mills and Hines Testify. Text of the Bonus Loan Bill. Mills Assailed on Speech Here. Hines Estimates Loan Values. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/starling-wins-first-boat-race-of-bermuda-qualifying-series.html | Starling Wins First Boat Race Of Bermuda Qualifying Series | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/tantivy-is-beaten-by-chimney-sweep-whitney-pair-separated-by-a-half.html | TANTIVY IS BEATEN BY CHIMNEY SWEEP; Whitney Pair Separated by a Half Length in Feature at New Orleans. | True | | C1B 103557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/music-philharmonic-honors-loeffler.html | MUSIC; Philharmonic Honors Loeffler. | True | By Olin Downes. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/heard-in-the-capital-italys-diplomats-and-religious-leaders-receive.html | HEARD IN THE CAPITAL.; Italy's Diplomats and Religious Leaders Receive Broadcast at Church | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/appeals-to-labor-miss-perkins-asks-support-for-move-to-get-more.html | APPEALS TO LABOR.; Miss Perkins Asks Support for Move to Get More Mill Inspectors. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/article-1-no-title-lyman-whose-huskies-bolted-for-home-last-year.html | Article 1 -- No Title; Lyman, Whose Huskies Bolted for Home Last Year, Leads in Laconia Race. ST. GODARD HAS BEST TIME Veteran Manitoba Driver Starts From Scratch in Three-Day New England Handicap. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/municipal-loans-offering-of-new-bond-issues-for-public-subscription.html | MUNICIPAL LOANS; Offering of New Bond Issues for Public Subscription Announced. Chicago, Ill. State of Louisiana. Omaha, Neb. Auburn, N.Y. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/pipgras-is-recuperating-operation-to-keep-yankee-pitcher-out-of.html | PIPGRAS IS RECUPERATING.; Operation to Keep Yankee Pitcher Out of Game for Months. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/favors-bill-to-cut-savings-bank-taxes-merchants-association-urging.html | FAVORS BILL TO CUT SAVINGS BANK TAXES; Merchants Association, Urging Fearon-Wallace Measure, Charges Injustice. FIGHTS LEVY ON SURPLUS Would Make Net Income Basis of Return to State--Advantage of Commercial Banks Cited. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/stimson-uses-sign-language-with-indians-seeking-his-aid.html | Stimson Uses Sign Language With Indians Seeking His Aid | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/chilean-projects-financed-here.html | Chilean Projects Financed Here. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/shields-beats-watt-and-griffin-to-gain-semifinal-in-heights-casino.html | Shields Beats Watt and Griffin to Gain Semi-Final in Heights Casino Tennis | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/harvard-varsity-crew-squad-reduced-from-200-to-72-by-coach.html | Harvard Varsity Crew Squad Reduced From 200 to 72 by Coach Whiteside | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/american-drowns-at-havana.html | American Drowns at Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/bread-prices-low-senators-are-told-ml-marshall-says-any-more.html | BREAD PRICES LOW, SENATORS ARE TOLD; M.L. Marshall Says Any More Reduction Would Force the Use of Poorer Grade of Flour. WARNS OF LOSS TO LABOR New Yorker Declares He Will Not Lessen Nutrition Nor Throw Employes Out of Work. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/toughey-meets-match-hells-kitchen-gangster-is-beaten-and-seized-by.html | 'TOUGHEY' MEETS MATCH.; "Hell's Kitchen" Gangster Is Beaten and Seized by Hold-Up Victim. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/roosevelt-presents-farm-honor-medals-eleven-master-farmers-of-state.html | ROOSEVELT PRESENTS FARM HONOR MEDALS; Eleven Master Farmers of State and Six Boys and Girls Get Awards at Ithaca. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/mr-rogers-gets-a-call-to-get-back-on-the-jobor-remain-idle.html | Mr. Rogers Gets a Call to Get Back on the Job--or Remain Idle | True | WILL ROGERS. | C1B 103557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/french-rugby-body-to-revise-its-rules-moves-to-eliminate-dangers-of.html | FRENCH RUGBY BODY TO REVISE ITS RULES; Moves to Eliminate Dangers of Play, Which Have Caused Three Deaths Since October. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/red-cross-to-aid-textile-workers.html | Red Cross to Aid Textile Workers. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/blasts-injure-7-in-williamsburg-tenement-dwellers-flee-when-roof.html | BLASTS INJURE 7 IN WILLIAMSBURG; Tenement Dwellers Flee When Roof and Wall of Sawdust Factory Are Blown Out. 2 SAVED CLINGING TO BEAM 200 Firemen Called and Fourth Alarm Is Sounded for Explosion in Another Plant. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/vessel-feared-lost-in-gale-off-england-another-steamer-is-saved-in.html | VESSEL FEARED LOST IN GALE OFF ENGLAND; Another Steamer Is Saved in Storm That Halts Shipping--Irish Church Unroofed. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/mrs-hoover-honored-is-guest-at-a-breakfast-given-by-the.html | MRS. HOOVER HONORED.; Is Guest at a Breakfast Given by the Congressional Club. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/new-revolt-trial-starts-turkey-is-expected-to-ask-death-sentences.html | NEW REVOLT TRIAL STARTS.; Turkey Is Expected to Ask Death Sentences for Another Group. | True | Wireless to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/dr-lowenstein-killed-chicago-chemist-falls-from-roof-of-an-11story.html | DR. LOWENSTEIN KILLED.; Chicago Chemist Falls From Roof of an 11-Story Building. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/nations-dry-law-view-a-riddle-says-smith-whether-prohibition-will.html | NATION'S DRY LAW VIEW A RIDDLE, SAYS SMITH; Whether Prohibition Will Be 1932 Issue Also Will Be a 'Guess,' He Says at Pinehurst. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/birds-at-zoo-healthy-officials-report-join-wynne-in-denial-of.html | BIRDS AT ZOO HEALTHY, OFFICIALS REPORT; Join Wynne in Denial of Spread of Psittacosis--Three of Four Cases in Brooklyn Improving. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/hunterdon-county-claims-lindbergh.html | Hunterdon County Claims Lindbergh | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/gregg-wins-on-18th-to-gain-golf-final-national-senior-champion.html | GREGG WINS ON 18TH TO GAIN GOLF FINAL; National Senior Champion Beats Jamison by 1 Up After Being 2 Down at 11th. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/coulter-extends-dixon-in-racquets-carries-canadian-champion-to-five.html | COULTER EXTENDS DIXON IN RACQUETS; Carries Canadian Champion to Five Games Before Losing in Tuxedo Tourney. PELL ELIMINATES DOBELL Mortimer Beats Brooks and Sheldon Puts Out Wharton to Complete Semi-Final Bracket. Sheldon Also Advances. Dobell Puts Out Bishop. | True | By Lincoln A. Werden. Special To the New York Times.times Wide World Photo. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/parade-for-veterans-pay-5000-exservice-men-exhibit-16000-names-on.html | PARADE FOR VETERANS' PAY.; 5,000 Ex-Service Men Exhibit 16,000 Names on Petitions to Congress. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/chicago-opera-gets-spanish-singer.html | Chicago Opera Gets Spanish Singer. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/mexico-bans-alien-air-pilots.html | Mexico Bans Alien Air Pilots. | True | | C1B 103557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/adams-urges-bills-for-treaty-navy-secretary-assures-longworth-that.html | ADAMS URGES BILLS FOR TREATY NAVY; Secretary Assures Longworth That Hoover Wants Them Passed at This Session. LIMIT ON OFFICERS BEATEN House "Big Navy" Men Kill Proposal Which Would Keep Halfof Middies From Service. LIMIT ON OFFICERS BEATEN House 'Big Navy' Men Kill Proposal That Would Keep 200 Middies Out of Service. House Wants Senate Assurance. House Retains Two Ships. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/sets-new-sobriety-test-london-court-says-man-who-could-recite-greek.html | SETS NEW SOBRIETY TEST.; London Court Says Man Who Could Recite Greek Was Not Drunk. | True | Wireless to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/horthy-honors-count-szecheny1.html | Horthy Honors Count Szecheny1. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/charles-dryden-dies-once-sports-writer-pioneer-in-humorous.html | CHARLES DRYDEN DIES; ONCE SPORTS WRITER; Pioneer in Humorous Reporting of Baseball Had Coined Many Nicknames for Players. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/bandits-seize-mail-in-washington-station-sole-loot-is-807000-in.html | Bandits Seize Mail in Washington Station; Sole Loot Is '$807,000' in Useless, Torn Bills | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/cf-abbott-warns-of-undue-price-cuts-will-harm-industry-and-add-to.html | C.F. ABBOTT WARNS OF UNDUE PRICE CUTS; Will Harm Industry and Add to Unemployment, He Tells California Industrialists. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/shilling-silver.html | SHILLING SILVER." | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/wounds-burglar-suspect-policeman-shoots-youth-from-window-of.html | WOUNDS BURGLAR SUSPECT.; Policeman Shoots Youth From Window of Home-- Another Arrested. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/says-hoover-never-failed-franklin-fort-praises-prresident-in-north.html | SAYS HOOVER NEVER FAILED; Franklin Fort Praises Prresident in North Carolina Address. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/manila-gets-aerial-taxi-plane-is-being-assembled-at-army-post-for.html | MANILA GETS AERIAL TAXI.; Plane Is Being Assembled at Army Post for Commercial Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/phellis-is-victor-at-nyac-traps-beats-walsh-after-two-shoot-offs-in.html | PHELLIS IS VICTOR AT N.Y.A.C. TRAPS; Beats Walsh After Two Shoot Offs in Scratch Event to Win Winninger Trophy. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/150-stations-carry-program-to-nation-america-hears-popes-message-in.html | 150 STATIONS CARRY PROGRAM TO NATION; America Hears Pope's Message in Vastest Radio Hook-Up in History. INTERFERENCE IS SLIGHT Steamship Bremen, 1,500 Miles Away, Picks Up Broadcast From Here--Whole World Linked. Program in Main Is Clear. Officials Greet Each Other. Greatest of All Radio Hook-Ups. | True | | C1B 103557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/rumanian-honors-given-to-four-here-profs-seligman-and-gerig-and-rj.html | RUMANIAN HONORS GIVEN TO FOUR HERE; Profs. Seligman and Gerig and R.J. Trevorow Are Made Commanders of Crown. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/art-allied-artists-open-show-other-exhibitions.html | ART; Allied Artists Open Show. Other Exhibitions. | True | By Edward A. Jewell. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/london-busmen-take-holiday-seeing-their-routes-from-air.html | London Busmen Take Holiday Seeing Their Routes From Air | True | Wireless to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/unionists-expel-brown-call-his-attack-on-government-in-parliament.html | UNIONISTS EXPEL BROWN.; Call His Attack on Government in Parliament "Unwarrantable." | True | Special Cable to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/st-louis-idle-put-at-100000.html | St. Louis Idle Put at 100,000. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/belmont-ready-as-film-house.html | Belmont Ready as Film House. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/prince-asks-mayors-to-help-safety-drive-duke-of-york-says-education.html | PRINCE ASKS MAYORS TO HELP SAFETY DRIVE; Duke of York Says Education Is Chief Remedy for England's Heavy Accident Toll. | True | Wireless to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/slavin-stops-gonzales-scores-as-referee-halts-bout-in-fourth-round.html | SLAVIN STOPS GONZALES.; Scores as Referee Halts Bout in Fourth Round at 102d Armory. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/salisbury-ski-men-take-5-first-places-complete-sweep-in-2day.html | SALISBURY SKI MEN TAKE 5 FIRST PLACES; Complete Sweep in 2-Day Jumping and Racing Events--ClassA Honors to Sorensen. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/legislative-perils-pictured-by-hughes-difficulty-of-getting-simple.html | LEGISLATIVE PERILS PICTURED BY HUGHES; Difficulty of Getting Simple and Unequivocal Law Emphasized to Federal Bar. OUR INSTITUTIONS TESTED Lincoln He Hails as an Inspiration for the Profession asWell as a Statesman.CANADA'S LAW CHIEF HEARDHugh Guthrie, Extolling the WorldCourt, Regrets That We Have Not Joined. Lincoln an Inspiration. As to the Capital's Lawyers. Where "Tyranny Begins." Danger Inherent in Such Power. Cites Problems in Tax Cases. Guthrie Lands World Court. | True | Special to The New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/virgin-islanders-want-navy-to-stay.html | Virgin Islanders Want Navy to Stay | True | Special Cable to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/new-york-elks-divide-break-even-with-newark-elks-in-billiard.html | NEW YORK ELKS DIVIDE.; Break Even With Newark Elks in Billiard Matches. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/tennis-semifinal-gained-by-shields-defeats-watt-by-62-64-and.html | TENNIS SEMI-FINAL GAINED BY SHIELDS; Defeats Watt by 6-2, 6-4, and Griffin, 6-0, 6-2, in Heights Casino Tournament. MANGIN REPULSES JENKINS Is Hard Pressed to Score Victory by 7-5, 6-4 in Opening Round-- Brunie Among Other Winners. Gives Splendid Exhibition. Bowman Beats Washburn. | True | By Allison Danzig. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/connecticut-maid-gets-1000-for-finding-12000-necklace.html | Connecticut Maid Gets $1,000 For Finding $12,000 Necklace | True | Special to The New York Times. | C1B 103557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/harveydundee-box-in-garden-tonight-british-invader-will-attempt-to.html | HARVEY-DUNDEE BOX IN GARDEN TONIGHT; British Invader Will Attempt to Avenge Previous Defeat at Hands of Vince. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/russian-fur-auction-in-leningrad-march-2-soviet-will-offer-1250000.html | RUSSIAN FUR AUCTION IN LENINGRAD MARCH 2; Soviet Will Offer 1,250,000 Dressed Skins--American and European Buyers Will Attend. | True | By Walter Duranty. Wireless To the New York Times. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/envoy-lauds-lincoln-at-springfield-tomb-always-my-hero-debuchi-says.html | ENVOY LAUDS LINCOLN AT SPRINGFIELD TOMB; 'Always My Hero,' Debuchi Says --Wreath From Hoover Is Placed by G.A.R. Men. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/london-metal-prices.html | London Metal Prices. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/money.html | MONEY. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/klein-gives-10-rules-on-action-in-slump-dont-blame-everything-on-it.html | KLEIN GIVES 10 RULES ON ACTION IN SLUMP; 'Don't Blame Everything On It,' He Urges on Radio in His Business Commandments. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/french-deputies-halt-debate-on-mosul-oil-debate-put-off-on.html | FRENCH DEPUTIES HALT DEBATE ON MOSUL OIL; Debate Put Off on Objections to Exploitation Privilege for Private Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/new-club-organized-by-wall-street-men-luncheon-group-will-open.html | NEW CLUB ORGANIZED BY WALL STREET MEN; Luncheon Group Will Open March 2 in Manhattan Company's Building. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/luther-b-little-journalist-dies-once-albany-correspondent-of-the.html | LUTHER B. LITTLE, JOURNALIST, DIES; Once Albany Correspondent of The New York Times Succumbs at 71 Years.AN AMEN CORNER LEADER He Was Formerly Chief of the Literary Bureau of New York State Republican Committee. | True | | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/ca-parsons-dead-famous-inventor-sir-charles-who-perfected-the.html | C.A. PARSONS DEAD; FAMOUS INVENTOR; Sir Charles, Who Perfected the Turbine, Succumbs on West Indies Cruise. HEADED SEVERAL FIRMS One of World's Foremost Shipping Engineers--Made Knight of the Bath in 1911. Discloses His Master Invention. Establishes Own Works. | True | Wireless to THE NEW YORK TIMES. | C1B 103557 |
| 1931-02-13 | 1931-02-13 | https://www.nytimes.com/1931/02/13/archives/awards-announced-yesterday-at-the-westminster-kennel-club-show.html | Awards Announced Yesterday at the Westminster Kennel Club Show; Additional Awards Announced at Westminster Show | True | | C1B 103557 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/londos-wins-boston-mat-bout.html | Londos Wins Boston Mat Bout. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/palm-beach-final-gained-by-perkins-former-british-amateur-champion.html | PALM BEACH FINAL GAINED BY PERKINS; Former British Amateur Champion Defeats Langford inSouth Florida Title Golf. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/takes-only-half-victims-money.html | Takes Only Half Victim's Money. | True | | C1B 104689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. CONNECTICUT. NEW JERSEY. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/finds-gentlemen-needed-dr-lewis-tells-lafayette-alumni-small.html | FINDS GENTLEMEN NEEDED.; Dr. Lewis Tells Lafayette Alumni Small College Must Develop Them | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/indict-rowbottom-on-bribery-charge-indianapolis-grand-jurors-charge.html | INDICT ROWBOTTOM ON BRIBERY CHARGE; Indianapolis Grand Jurors Charge the Representative With Selling Postoffice Jobs. $1,750 IN FEES SPECIFIED Conspiracy Figures Among the Charges, but No Return Is Made Against Any One Else. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/birth-control-ban-fought-by-doctors-right-to-give-out-information.html | BIRTH CONTROL BAN FOUGHT BY DOCTORS; Right to Give Out Information Is Asked of Senate Committee at Washington."RACE SUICIDE" IS DENIED Dr. Goldstein of New York TellsResult of Studies--WitnessesSupport Gillett Bill. Control Urged as Peace Measure. Doctors' Responsibility Cited. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/commons-rejects-a-prohibition-bill-lone-dry-members-annual-effort.html | COMMONS REJECTS A PROHIBITION BILL; Lone Dry Member's Annual Effort Snowed Under by Vote of 137 to 18. LADY ASTOR OPPOSES BILL Wants a Curb on Drinking, but Insists People Have a Voice and Chanceto Reconsider if Measures Fail. Lady Astor Against the Bill. She Objects to Method. Lady Astor Lauds Education. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/behan-ill-may-quit-state-insurance-post-superintendent-has-been.html | BEHAN, ILL, MAY QUIT STATE INSURANCE POST; Superintendent Has Been Ordered by Physician to Take a Long Rest, Albany Hears. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/appeals-nassak-ruling-owner-of-diamond-carries-duty-dispute-to.html | APPEALS "NASSAK" RULING.; Owner of Diamond Carries Duty Dispute to Supreme Court. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/gehrig-is-signed-by-yanks-for-year-salary-reported-to-be-25000-the.html | GEHRIG IS SIGNED BY YANKS FOR YEAR; Salary Reported to Be $25,000, the Same as Last Season-- McCarthy to Go South. FIVE PLAYERS OUT OF FOLD Pennock, Johnson, Lary, Allen and Byrd on List--Giants' Squad to Depart Next Friday. | True | By John Drebinger.times Wide World Photo. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. The Rise in Brokers' Loans. Federal Reserve Statements. One Source of Buying. Rotation of Stocks. Trusts in the Advance. Bankers and Brokers. Bargain Travel. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/hawaiians-hosts-to-ochs-with-clark-howell-of-atlanta-he-enjoys.html | HAWAIIANS HOSTS TO OCHS.; With Clark Howell of Atlanta He Enjoys Native Foods. | True | Wireless to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/k-of-c-dance-tonight-20000-expected-at-charity-ball-in-madison.html | K. OF C. DANCE TONIGHT.; 20,000 Expected at Charity Ball in Madison Square Garden. | True | | C1B 104689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/favorable-report-is-made-on-meyer-brookhart-fails-to-halt-senate.html | FAVORABLE REPORT IS MADE ON MEYER; Brookhart Fails to Halt Senate Committee's Approval of Reserve Board Nominee.CONFIRMATION IS EXPECTED Leaders Say That Not More Than Dozen Will Oppose Him in Executive Session Next Week. Had Been Examined by Brookhart. McFadden Attacked Him. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/retains-beck-as-counsel-new-jersey-to-decide-tuesday-on-its-stand.html | RETAINS BECK AS COUNSEL.; New Jersey to Decide Tuesday on Its Stand in New York Water Case. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/low-grades-of-oil-to-yield-gasoline-petroleum-residue-also-to-be.html | LOW GRADES OF OIL TO YIELD GASOLINE; Petroleum Residue Also to Be Refined in Five Standard Hydrogenation Plants. DOMESTIC GAS BY-PRODUCT Company, Using Process That Differs From Cracking, Will StartOperations in South. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/abell-endorses-plan-for-republican-unity-backs-proposal-for-a.html | ABELL ENDORSES PLAN FOR REPUBLICAN UNITY; Backs Proposal for a Northern Jersey Faction to Win Accord on Gubernatorial Candidate. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/to-wed-cf-richards-2d-miss-eleanor-p-macmullan-engaged-to-harvard.html | TO WED C.F. RICHARDS 2D.; Miss Eleanor P. MacMullan Engaged to Harvard Senior. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/mrs-elisha-c-tower-hostess.html | Mrs. Elisha C. Tower Hostess. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/jardine-of-brooklyn-captures-track-title-in-amherst-meet.html | Jardine of Brooklyn Captures Track Title in Amherst Meet | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/policeman-kills-robber-shoots-through-door-at-burglar-trapped-in.html | POLICEMAN KILLS ROBBER.; Shoots Through Door at Burglar Trapped in Queens. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/new-york-orthopedic-hospital-to-have-300000-addition.html | New York Orthopedic Hospital To Have $300,000 Addition | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/british-palace-for-rent-kings-daughter-and-her-husband-will-lease.html | BRITISH PALACE FOR RENT.; King's Daughter and Her Husband Will Lease Their Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/heavy-sales-send-wheat-prices-down-rain-in-parts-of-winter-belt-and.html | HEAVY SALES SEND WHEAT PRICES DOWN; Rain in Parts of Winter Belt and Slow Foreign Demand Are Bearish Factors. FINISH IS 1/8 TO 1 C LOWER Holders of Corn Let Go, With Net Losses at End 1 to 1 5/8c-- Oats and Rye Decline. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/call-sugar-prices-lowest-in-history-heads-of-refining-companies.html | CALL SUGAR PRICES LOWEST IN HISTORY; Heads of Refining Companies Tell Senate Committee Competition Bars Fixing.CHAINS CUT RETAIL COSTWitnesses Declare They Are Content With Discounts onLarge Buying as Profits.BREAD PRICES ASSAILEDSenator Capper Asserts That BakeryConsolidations Control SupplyIn Many Cities. Assert Competition Fixes Price. Hits Bread Price in Capital. Capper Holds Bread Is Too High. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/paris-bank-denies-thefts-national-city-branch-says-rumors-as-to.html | PARIS BANK DENIES THEFTS.; National City Branch Says Rumors as to Employs Are Distorted. | True | Special Cable to THE NEW YORK TIMES. | C1B 104689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/questions-shidehara-on-remarks-to-castle-admiral-inouye-asks.html | QUESTIONS SHIDEHARA ON REMARKS TO CASTLE; Admiral Inouye Asks Whether He Said War With Us Would Be Suicidal, but Attack Fails. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/root-86-tomorrow-honored-by-society-genealogical-and-biographical.html | ROOT, 86 TOMORROW, HONORED BY SOCIETY; Genealogical and Biographical Group Sends Greetings to Him as Honorary Member. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/the-houn-dog-has-points.html | The Houn' Dog Has Points. | True | A.B. BARRET. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/grassland-handicap-at-miami-captured-by-jean-lafitte-with-whisp.html | Grassland Handicap at Miami Captured by Jean Lafitte With Whisp, Lahor Next; JEAN LAFITTE FIRST BY 3-LENGTH MARGIN Carries Keeneland Stud Silks to Victory in Grassland Handicap at Miami.WHISP AND LAHOR NEXTDove and Gracious Gift Triumph as Three Out of Four Odds-OnChoices Show the Way. Favorite Goes to the Front. Gay Bird Defeats Tantalizing. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/spanish-queen-to-go-home-monday.html | Spanish Queen to Go Home Monday. | True | Wireless to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/bond-trading-quiet-on-stock-exchange-veterans-bonus-action-has.html | BOND TRADING QUIET ON STOCK EXCHANGE; Veterans' Bonus Action Has Little Effect on Market and Price Changes Are Narrow. GOVERNMENT ISSUES FIRM Australian Obligations Steadier, French Loans Higher, South American Group Irregular. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/mrs-mary-a-shirley-dies-at-the-age-of-101-long-island-centenarian.html | MRS. MARY A. SHIRLEY DIES AT THE AGE OF 101; Long Island Centenarian Stricken at Home of Her Daughter in Ridgewood, N.J. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/harvard-promotes-mgregor-jayvee-leader-to-varsity-six.html | Harvard Promotes M'Gregor, Jayvee Leader, to Varsity Six | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/pay-for-service-defined-income-tax-bureau-warns-that-all-fes-must.html | PAY FOR 'SERVICE' DEFINED.; Income Tax Bureau Warns That All Fes Must Be Included in Return. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/to-redeem-brown-hoisting-bonds.html | To Redeem Brown Hoisting Bonds. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/markets-in-london-paris-and-berlin-recovery-by-international-group.html | MARKETS IN LONDON, PARIS AND BERLIN; Recovery by International Group Features Dealings on the English Exchange. FRENCH STOCKS DECLINE Prices Driven Down by Traders Selling Short--German Boerse Eases After Firmness. Closing Prices on London Exchange. Quotations Lower in Paris. Berlin Loses Early Gains. Paris Closing Prices. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/seeks-treaty-with-soviet-zaleski-says-poland-is-negotiating-a.html | SEEKS TREATY WITH SOVIET.; Zaleski Says Poland Is Negotiating a Non-Aggression Compact. | True | | C1B 104689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/gandhi-is-expected-to-consult-viceroy-report-he-will-seek-interview.html | GANDHI IS EXPECTED TO CONSULT VICEROY; Report He Will Seek Interview Raises Hopes in India for Action on MacDonald Offer. 2 DIE IN RIOT AT BENARES Hindus and Moslems Clash at Rites for Merchant Allegedly Slain for Selling Foreign Cloth. Two Killed in Benares Riot. Select Site for Congress. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/earmarked-gold-off-2500000.html | Earmarked Gold Off $2,500,000. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/duggan-is-slated-for-revenue-post-probability-of-appointment-gains.html | DUGGAN IS SLATED FOR REVENUE POST; Probability of Appointment Gains Credence on Macy's Return From White House. HOOVER GAINS 1932 BACKING Republican Leader Says It "Seems Obvious" That New Yark Delegtes Will Support President. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/move-to-recapture-n-w-earnings-icc-issues-first-order-against-a.html | MOVE TO RECAPTURE N.& W. EARNINGS; I.C.C. Issues First Order Against a Major Railroad Under the Law of 1920. SUM NAMED IS $15,849,344 New Fight on Excess Revenue Clause Is Indicated as Railroad Contests Valuation. Road Valuations Increased. Valuations Twice Changed. Rail Fight on Law Is Expected. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/four-overcome-at-fire-blaze-in-building-at-210-broadway-routs-fifty.html | FOUR OVERCOME AT FIRE; Blaze in Building at 210 Broadway Routs Fifty Persons. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/would-give-native-operas-covent-garden-will-act-if-it-takes-subsidy.html | WOULD GIVE NATIVE OPERAS; Covent Garden Will Act if It Takes Subsidy, Snowdon Says. | True | Wireless to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/cuban-senate-passes-federal-district-bill-on-passage-by-the-house.html | CUBAN SENATE PASSES FEDERAL DISTRICT BILL; On Passage by the House Also, President Will Reorganize the Havana City Administration. | True | Special Cable to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/biddle-advances-in-bermuda-tennis-reed-campbell-and-smith-also.html | BIDDLE ADVANCES IN BERMUDA TENNIS; Reed, Campbell and Smith Also Reach Semi-Final Round in Princess Hotel Tourney. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/chaplin-off-to-find-his-boyhood-london-sails-dreaming-of-crumpet.html | CHAPLIN OFF TO FIND HIS BOYHOOD LONDON; Sails, Dreaming of Crumpet Man and Boyhood Haunts-- Plans Tour of Europe. CAMPBELL ALSO RETURNING Other Notables Are on Mauretania --Arrivals of Europa and Albert Ballin Delayed. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/lillian-leitzel-injured-circus-performer-falls-50-feet-as-trapeze.html | LILLIAN LEITZEL INJURED.; Circus Performer Falls 50 Feet as Trapeze Breaks at Copenhagen. | True | Wireless to THE NEW YORK TIMES. | C1B 104689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/mellons-letter-on-bonus-plan-facing-half-billion-deficit-sees.html | Mellon's Letter on Bonus Plan; Facing Half Billion Deficit. Sees Billion Refunding Need. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/investment-bankers-convention.html | Investment Bankers' Convention. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/girl-acquitted-of-threat-but-lucille-lavelle-20-still-faces-charge.html | GIRL ACQUITTED OF THREAT.; But Lucille Lavelle, 20, Still Faces Charge of Having Pistol. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/st-godards-gain-lead-in-dog-race-emil-has-best-time-average-for-2.html | ST. GODARDS GAIN LEAD IN DOG RACE; Emil Has Best Time Average for 2 Days and Brother Leo Runs Second. HUSKIES FIGHT ON TRAIL Jagged Icy Course Mars Footing and Slows Up Teams in New England Contest. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/gen-edwards-receives-another-transfusion-physicians-report-he-has.html | GEN. EDWARDS RECEIVES ANOTHER TRANSFUSION; Physicians Report He Has Chance to Recover After Second Operation. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/lawes-denies-sing-sing-unrest.html | Lawes Denies Sing Sing Unrest. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/approving-a-position.html | Approving a Position. | True | MARY HOSACK BIDDLE. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/my-experiences-in-the-world-war.html | MY EXPERIENCES IN THE WORLD WAR | True | By General John J. Pershing Commander-In-Chief of the American Expeditionary Forces. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/red-cross-canvass-adds-17450-gifts-incomplete-reports-of-first-days.html | RED CROSS CANVASS ADDS $17,450 GIFTS; Incomplete Reports of First Day's Solicitation Leaves Experiment in Doubt. $150,000 IS NEEDED HERE Workers to Intensify Efforts to End Drive for Drought Victims on Monday or Tuesday. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/lamont-states-policy-on-trade-with-soviet-secretary-writes-col.html | LAMONT STATES POLICY ON TRADE WITH SOVIET; Secretary Writes Col. Cooper Department Wants Continuanceof "Fair Trade." | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/dividends-declared-dividends-payable-today.html | DIVIDENDS DECLARED; DIVIDENDS PAYABLE TODAY. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/equity-joins-fight-on-stage-censors-group-is-empowered-to-unite.html | EQUITY JOINS FIGHT ON STAGE CENSORS; Group Is Empowered to Unite With Dramatists and Managers Against Mastick Bill. BRADY STRESSES DECENCY Tells Drama Study Club He Opposes Censorship, but Insists on Clean Plays--Sees Theatre Revival. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/renews-plea-for-michel-schall-encloses-minnesota-protest-in-letter.html | RENEWS PLEA FOR MICHEL.; Schall Encloses Minnesota Protest in Letter to Hoover. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/explain-roepers-status-nassau-supervisors-disclaim-power-over.html | EXPLAIN ROEPER'S STATUS.; Nassau Supervisors Disclaim Power Over Dog-Catcher. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/miss-wattles-wins-miami-golf-final-defeats-mrs-zech-9-and-7-to-take.html | MISS WATTLES WINS MIAMI GOLF FINAL; Defeats Mrs. Zech, 9 and 7, to Take Second Florida Title in Two Weeks. VICTOR IS 4 UP AT NOON Buffalo Star Captures Five Holes in Row to End Match on Twenty-ninth. | True | Special to The New York Times.Times Wide World Photo. | C1B 104689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/work-of-enlarging-ebbets-field-stands-making-capacity-37000-to.html | Work Of Enlarging Ebbets Field Stands, Making Capacity 37,000, to Begin Monday | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/conferees-reject-new-muscle-shoals-plan-senator-norris-sees-a-joker.html | Conferees Reject New Muscle Shoals Plan; Senator Norris Sees a "Joker" in Proposal | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/nutt-contradicts-blaines-charges-republican-treasurer-denies.html | NUTT CONTRADICTS BLAINE'S CHARGES; Republican Treasurer Denies $1,250,000 Gifts to Campaign by Postal Lease Beneficiaries. SAYS RECORDS ARE PUBLIC "Loose-Tongued Senator" Could Have Examined Them, He Adds --Chairman Is Silent. Nutt Puts Total at $200. New to Testify Next Week. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/investment-deals-cover-wide-area-brokers-report-property-transfers.html | INVESTMENT DEALS COVER WIDE AREA; Brokers Report Property Transfers in This City, Westchester and New Jersey. TWO SALES IN MANHATTAN East 30th Street House Changs Hands and Chelsea Property IsAcquired for Alteration. Entire Block in Hoboken Sold. Three Transactions in Westchester. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/dhimah-dances-for-nyu-students.html | Dhimah Dances for N.Y.U. Students. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/youth-shot-during-chase-three-in-car-with-him-arrested-on-robbery.html | YOUTH SHOT DURING CHASE.; Three in Car With Him Arrested on Robbery Charges. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/wolgast-knocks-out-beauregard.html | Wolgast Knocks Out Beauregard. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/mt-athos-decree-lifted-monks-of-famous-cloister-win-tax-exemption.html | MT. ATHOS DECREE LIFTED.; Monks of Famous Cloister Win Tax Exemption From Greece. | True | Wireless to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/sports-of-the-times-touching-on-golf-baseball-and-pugilism-an.html | Sports of the Times; Touching on Golf, Baseball and Pugilism. An Answer From England. In Old Kansas City. An Added Suggestion. The Homeless Bout. | True | By John Kieran. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/city-gets-taste-of-spring-colder-weather-possibly-accompanied-by.html | CITY GETS TASTE OF SPRING.; Colder Weather, Possibly Accompanied by Rain, Forecast for Today. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/new-oneill-play-is-three-in-one-each-part-of-triptych-is-a-complete.html | NEW O'NEILL PLAY IS THREE IN ONE; Each Part of Triptych Is a Complete Drama as Well asLink in Story.SCRIPT NOW ON WAY HERE Theatre Guild Will Decide Upon Its Arrival From France on Consecutive or Simultaneous Production. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/australia-plans-economy-premiers-adopt-3year-program-for.html | AUSTRALIA PLANS ECONOMY.; Premiers Adopt 3-Year Program for Stabilization of Finances. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/city-to-greet-new-liner-veterans-to-take-part-in-welcome-to-the-von.html | CITY TO GREET NEW LINER.; Veterans to Take Part in Welcome to the von Steuben Tomorrow. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/skating-final-postponed-north-american-title-event-put-off-until.html | SKATING FINAL POSTPONED.; North American Title Event Put Off Until Today. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/rush-coney-bridge-work-engineers-prepare-for-foundation-of-harway.html | RUSH CONEY BRIDGE WORK.; Engineers Prepare for Foundation of Harway Avenue Span. | True | | C1B 104689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/acts-in-250-marital-suits-justice-lewis-clears-docket-of-many.html | ACTS IN 250 MARITAL SUITS.; Justice Lewis Clears Docket of Many Pending for Three Years. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/spotty-conditions-noted-in-business-spring-buying-stimulated-in.html | SPOTTY CONDITIONS NOTED IN BUSINESS; Spring Buying Stimulated in South and West, While Slower in North. INDUSTRY GAINS SLIGHTLY Some Increase Also Appears In Building, According to Mercantile Agencies. Increase in Lumber Orders. Better Demand for Necessities. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/liberia-meeting-in-london-unable-to-be-in-geneva-on-feb-26.html | LIBERIA MEETING IN LONDON; Unable to Be in Geneva on Feb. 26, Henderson Has Venue Transferred. | True | Wireless to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/1900-quarts-of-whisky-seized.html | 1,900 Quarts of Whisky Seized. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/new-oklahoma-oil-offer-sinclair-offers-to-buy-50000-barrels-a-day-a.html | NEW OKLAHOMA OIL OFFER.; Sinclair Offers to Buy 50,000 Barrels a Day at 40-Cent Reduction. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/rogers-victor-with-cue.html | Rogers Victor With Cue. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/nurses-plan-relief-fund-officers-of-13-districts-of-state.html | NURSES PLAN RELIEF FUND.; Officers of 13 Districts of State Association Discuss Proposal. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/jean-forbesrobertson-injured.html | Jean Forbes-Robertson Injured. | True | Wireless to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/topics-of-interest-to-the-churchgoer-sunday-mass-to-be-said-at-1235.html | TOPICS OF INTEREST TO THE CHURCHGOER; Sunday Mass to Be Said at 12:35 P.M. at St. Patrick's, Beginning Tomorrow. CARDINAL GOING TO TEXAS Will Visit San Antonio for City's Anniversary--'World Day of Prayer' Set for Next Friday. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/russian-food-and-exports.html | RUSSIAN FOOD AND EXPORTS. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/robert-b-watts-resigns-assistant-federal-prosecutor-since-1925-to.html | ROBERT B. WATTS RESIGNS.; Assistant Federal Prosecutor Since 1925 to Enter Law Firm. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/gray-vanquishes-henry.html | Gray Vanquishes Henry. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/mrs-zimbalist-to-give-novel-party.html | Mrs. Zimbalist to Give Novel Party. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/briton-calls-on-king-to-quit-he-claims-throne-as-a-tudor.html | Briton Calls on King to Quit; He Claims Throne as a Tudor | True | Special Cable to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/snowdens-warning-ends-cotton-tieup-british-mill-owners-abandon.html | SNOWDEN'S WARNING ENDS COTTON TIE-UP; British Mill Owners Abandon Lockout as Folly--300,000 Workers Affected. WOULD RESTORE GOOD-WILL Operators Hope to Settle the Question of More Looms Per Weaver by Negotiation. RATIONALIZATION FAVORED Master Spinners In Yarn Trade Vote to Accept Scheme to Regulate Production. Statement of Mill Owners. Back Rationalization Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 104689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/railroad-earnings-reports-for-last-year-with-comparable-figures-of.html | RAILROAD EARNINGS.; Reports for Last Year With Comparable Figures of Previous Periods. Buffalo, Rochester & Pittsburgh. Chicago, Milwaukee, St. Paul & Pacific. New York, New Haven & Hartford. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/nyu-boxers-beat-city-college-team-violet-opens-season-by-scoring-5.html | N.Y.U. BOXERS BEAT CITY COLLEGE TEAM; Violet Opens Season by Scoring 5 -to-2 Victory in First Meet Between Rivals. THREE STOP THEIR RIVALS Levy, Slomovitz and Messer, All of Winning Combination, Knock Out Their Opponents. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/corporate-changes-ivecv-york.html | CORPORATE CHANGES.; Ivecv York. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/inquiries-for-locomotives-made.html | Inquiries for Locomotives Made. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/italy-reiterates-denial-again-says-that-mussolini-never-rode-with.html | ITALY REITERATES DENIAL.; Again Says That Mussolini Never Rode With Cornelius Vanderbilt Jr. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/caldwell-co-held-long-lacking-assets-tax-collector-tells-tennessee.html | CALDWELL & CO. HELD LONG LACKING ASSETS; Tax Collector Tells Tennessee Committee Concern "Had Nothing" Last April. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/three-eggs-barely-miss-big-bill-thompson-police-phalanx-quells.html | Three Eggs Barely Miss 'Big Bill' Thompson; Police Phalanx Quells Bedlam in Chicago | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/producers-selling-copper-enter-market-when-demand-exceeds-custom.html | PRODUCERS SELLING COPPER; Enter Market When Demand Exceeds Custom Smelters' Capacity. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/chiles-wheat-crop-due-for-drop-in-31-fall-from-1000000-metric-tons.html | CHILE'S WHEAT CROP DUE FOR DROP IN '31; Fall From 1,000,000 Metric Tons in 1930 to 650,000 Is Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/theatrical-ball-next-saturday.html | Theatrical Ball Next Saturday. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/fordham-mermen-beat-nyu-4526-score-in-six-out-of-eight-events-in.html | FORDHAM MERMEN BEAT N.Y.U., 45-26; Score in Six Out of Eight Events in Meet in the Maroon's Pool. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/radio-tube-pool-held-a-monopoly-federal-court-in-philadelphia.html | RADIO TUBE POOL HELD A MONOPOLY; Federal Court in Philadelphia Confirms Ruling Against R.C.A. and Affiliates. INJUNCTION MADE FINAL Government Suit is Still to Be Tried—Radio Corporation Announces New Appeal. Held They Were Forced Out. Text of the Decision. RADIO TUBE POOL HELD A MONOPOLY Will Appeal to Supreme Court. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/clashes-over-polls-feared-in-colombia-liberals-in-some-districts.html | CLASHES OVER POLLS FEARED IN COLOMBIA; Liberals in Some Districts Charge Frauds Are Planned--Match Loan Considered. | True | Special Cable to THE NEW YORK TIMES. | C1B 104689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/mdonald-modifies-passfields-policy-on-palestine-issues-british.html | M'DONALD MODIFIES PASSFIELD'S POLICY ON PALESTINE ISSUES; British Premier, in Long Letter to Dr. Weizmann, Grants Many Concessions. NEW IMMIGRATION BASIS Jews Share Public Employment Now in Proportion to Their Contribution to Revenues. ZIONIST LEADER IS PLEASED He Hopes All Elements Will Meet to Work Out Constructive Policy for Jewish National Home. Weizmann Welcomes Stand. M'DONALD MODIFIES PALESTINE POLICY Tone Is Very Friendly. Dr. Weizmann's Statement. | True | Special Cable to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/skids-into-pole-on-an-eggy-road.html | Skids Into Pole on an 'Eggy' Road, | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/miss-mary-potter-weds-ep-warner-becomes-bride-of-exassistant.html | MISS MARY POTTER WEDS E.P. WARNER; Becomes Bride of Ex-Assistant Secretary of the Navy for Aeronautics. REV. DR. NORTON OFFICIATES Ceremony Is Held in Leyden Congregational Church, Brookline, Mass.--Couple to Live Here. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/dr-gregg-wins-final-in-golf-at-pinehurst-defeats-keating-in-the.html | DR. GREGG WINS FINAL IN GOLF AT PINEHURST; Defeats Keating in the Eleventh Annual Seniors' Tournament by 7 and 5. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/burning-of-kitten-held-cruelty.html | Burning of Kitten Held Cruelty. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/yale-news-urges-ban-on-water-polo-favors-its-retirement-from-list.html | YALE NEWS URGES BAN ON WATER POLO; Favors Its Retirement From List of Organized Sports Due to Lack of Interest. POINTS TO PRESENT TEAM Editorial Says Two of Eli Regulars Resigned Because of Rigorous Training Demand. Limited Appeal Is Seen. Quit Sport After Getting Letter. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/lt-kenna-banked-237235-police-higherups-sought-jean-norris-fixed.html | LT. KENNA BANKED $237,235, POLICE 'HIGHER-UPS' SOUGHT; JEAN NORRIS 'FIXED' RECORD; 'TENDERLOIN' GRAFT SEEN Seabury Says Others Than "Collectors" Shared Tribute. OFFICER PAID BIG SUMS $147,246 Mysteriously Checked Out of Accounts Opened Just After Promotion. JUDGE ADMITS ALTERATIONS Toned Down Refusal to Hear Witnesses in Vice Case and Move to Force Guilty Plea. 1,000 Speakeasies in District. 'HIGHER UPS' HUNTED AS POLICE GRAFTERS Got Money From Mother. Seabury Hunts Higher Ups. Magistrate Norris Takes Stand. Puts Transcript in Record. Alterations Are Shown. Admits Original Record True. | True | | C1B 104689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/steuer-wins-fight-to-investigate-bank-court-of-appeals-dismisses.html | STEUER WINS FIGHT TO INVESTIGATE BANK; Court of Appeals Dismisses Plea of Bank of U.S. Heads to Oust Him as Bennett's Aide. HEARINGS RESUME MONDAY Final Plan to Reopen Chelsea Bank and Pay Depositors in Full Offered to Broderick. STEUER WINS FIGHT TO INVESTIGATE BANK | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/62363-movie-houses-in-world-22731-of-them-in-this-country.html | 62,363 Movie Houses in World, 22,731 of Them in This Country | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/for-1933-schneider-entry-admiral-moffett-hopes-necessary-3000000.html | FOR 1933 SCHNEIDER ENTRY.; Admiral Moffett Hopes Necessary $3,000,000 Will Then Be Available | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/chicago-bonds-half-sold-bankers-report-brisk-buying-of-the-27325000.html | CHICAGO BONDS HALF SOLD.; Bankers Report Brisk Buying of the $27,325,000 Issue. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/de-mille-warns-young-people-to-keep-away-from-hollywood.html | De Mille Warns Young People To Keep Away From Hollywood | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/fairchild-aviation-change-holders-to-vote-on-selling-55-of-assets.html | FAIRCHILD AVIATION CHANGE; Holders to Vote on Selling 55% of Assets to Aviation Corporation. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/to-meet-rise-in-gasoline-new-jersey-standard-oil-to-advance-price.html | TO MEET RISE IN GASOLINE; New Jersey Standard Oil to Advance Price Cent Today. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/court-says-dry-law-is-making-drunkards-50-of-his-cases-due-to-drink.html | COURT SAYS DRY LAW IS MAKING DRUNKARDS; 50% of His Cases Due to Drink, Asserts Bertini in Lecturing Boys Who Stole Taxi for 'Joyride.' | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/steel-ingot-output-rises-put-at-49-to-50-of-capacity-against-47-in.html | STEEL INGOT OUTPUT RISES; Put at 49 to 50% of Capacity, Against 47% in Previous Week. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/bostwick-scores-in-chase-wins-on-sir-crispen-at-4-to-1-in-twomile.html | BOSTWICK SCORES IN CHASE; Wins on Sir Crispen at 4 to 1 in Two-Mile Event in England. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/will-debate-on-reds-here-fish-and-waldman-will-discuss-soviet.html | WILL DEBATE ON REDS HERE; Fish and Waldman Will Discuss Soviet Recognition Tomorrow. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/foreign-weather-reports.html | Foreign Weather Reports. | True | Special Cable to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/quarter-of-january-dry-arrests-made-here-seven-months-total-for.html | Quarter of January Dry Arrests Made Here; Seven Months' Total for Country 35,687 | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/scrap-steel-prices-drop-youngstown-quotations-reach-12-to-1250-off.html | SCRAP STEEL PRICES DROP.; Youngstown Quotations Reach $12 to $12.50, Off 50c a Ton. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/canadians-to-make-goodwill-tour.html | Canadians to Make Good-Will Tour. | True | Special to The New York Times. | C1B 104689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/rev-francis-gordon-is-dead-in-chicago-noted-catholic-priest-founded.html | REV. FRANCIS GORDON IS DEAD IN CHICAGO; Noted Catholic Priest Founded Largest Parochial School in the World. PUBLISHED POLISH JOURNAL Designated by Cardinal Mundelein as "One of America's Foremost and Most Useful Clergymen." | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/silver-drops-1-c-losing-recent-gain-decline-follows-weakness-in.html | SILVER DROPS 1 C, LOSING RECENT GAIN; Decline Follows Weakness in London and Dissatisfaction With Pittman Report. REACTION ALSO TECHNICAL News From China That British Are Unwilling to End Dumping by India Adds to Depression Here. Unfavorable Reports From China. Pittman's Report Criticized. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/physician-artists-exhibit-their-work-paintings-sculptures-and-other.html | PHYSICIAN ARTISTS EXHIBIT THEIR WORK; Paintings, Sculptures and Other Hobby Products to Be Shown to Public Tomorrow. MEDICAL SUBJECTS ABSENT Only One Canvas of a Barren Old Tree Is Facetiously Named "Arterio-Sclerosis." | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/changes-in-corporations-revere-copper-allied-chemical-helena.html | CHANGES IN CORPORATIONS.; Revere Copper, Allied Chemical, Helena Rubinstein Announce Shifts. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/bulgaria-may-reject-arbitration-proposal-but-invitation-of-british.html | BULGARIA MAY REJECT ARBITRATION PROPOSAL; But Invitation of British Foreign Secretary Is Accepted by Greek Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/troth-of-miss-ryan-canceled-in-london-her-engagement-to-marry-rl.html | TROTH OF MISS RYAN CANCELED IN LONDON; Her Engagement to Marry R.L. Bassett Was Announced Here Last August. | True | Special Cable to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/boom-carey-for-jersey-governor.html | Boom Carey for Jersey Governor. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/marconi-deplores-radio-restrictions-interviewed-at-vatican-city-by.html | MARCONI DEPLORES RADIO RESTRICTIONS; Interviewed at Vatican City by Wireless From Here, He Scores Governmental Red Tape. HINTS AT A NEW ADVANCE May Tell About It on Visit Here Next Fall--Discusses Future of Broadcasting. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/inwood-park.html | INWOOD PARK. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/sees-states-adopting-new-york-auto-law-aaa-official-says-roosevelts.html | SEES STATES ADOPTING NEW YORK AUTO LAW; A.A.A. Official Says Roosevelt's Talk on Safety Act Will Influence Legislators. | True | Special to The New York Times. | C1B 104689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/prices-of-cotton-reach-years-tops-moisture-in-belt-drop-in-silver.html | PRICES OF COTTON REACH YEAR'S TOPS; Moisture in Belt, Drop in Silver and Limited Takings by Spinners Ease Market. END IS 2 POINTS UP TO 2 OFF Staple Ginned to Jan. 16 Is 85% Contract Standard-- British Yarn Exports Reduced. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/upholds-united-miners-but-illinois-judge-rules-lewis-cannot.html | UPHOLDS UNITED MINERS.; But Illinois Judge Rules Lewis Cannot Interfere With Illinois Union. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/jailed-in-alimony-case-taxi-man-pleading-hard-times-fails-to.html | JAILED IN ALIMONY CASE.; Taxi Man, Pleading Hard Times, Fails to Convince Westchester Judge | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/white-plains-weighs-manager-plan.html | White Plains Weighs Manager Plan. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/bank-clearings-off-24-from-year-ago-weeks-total-for-twentytwo.html | BANK CLEARINGS OFF 24% FROM YEAR AGO; Week's Total for Twenty-two Leading Cities of Nation Put at $6,191,794,000. DECREASE OF 21.9% HERE Exchanges, However, Relate Largely to Restricted Movements of Past, Says Dun's Review. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/rossi-outpoints-balduc.html | Rossi Outpoints Balduc. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/rail-excursions-at-a-cent-a-mile.html | Rail Excursions at a Cent a Mile. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/communal-living-planned-at-u-of-c-students-and-professors-will-live.html | COMMUNAL LIVING PLANNED AT U. OF C.; Students and Professors Will Live Together in Quadrangles to Be Constructed. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/text-of-premiers-letter-on-palestine.html | Text of Premier's Letter on Palestine | True | By Jewish Telegraph Agency. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/1932-liberal-party-seen-carnegie-institute-head-predicts-fight-for.html | 1932 LIBERAL PARTY SEEN.; Carnegie Institute Head Predicts Fight for Personal Liberty. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/england-tallies-338-for-6-wickets-opens-fourth-test-cricket-match.html | ENGLAND TALLIES 338 FOR 6 WICKETS; Opens Fourth Test Cricket Match With South Africa at Johannesburg. LEYLAND SCORES 91 RUNS Hammond and Hendren Also Make Fine Stands in Contest Marked by Brilliant Fielding. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/exofficials-trial-by-senate-urged-by-oustric-commission.html | Ex-Officials' Trial by Senate Urged by Oustric Commission | True | Special Cable to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/british-trade-men-off-for-argentina-auto-industry-leaders-in-the.html | BRITISH TRADE MEN OFF FOR ARGENTINA; Auto Industry Leaders in the Group to Attend Exhibition in Buenos Aires. PRINCES DANCE IN LIMA British Heir and His Brother George Attend Dinner Given by the Argentine Envoy. Prince Visits Hospitals. Prince's Program in Bolivia. | True | Wireless to THE NEW YORK TIMES. | C1B 104689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/utility-earnings-statements-for-december-and-last-year-by-public.html | UTILITY EARNINGS.; Statements for December and Last Year by Public Service Corporations. United Gas Corporation. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/timeoff-rule-urged-for-felons-parole-board-asks-the-restoration-of.html | 'TIME-OFF' RULE URGED FOR FELONS; Parole Board Asks the Restoration of Compensation System,Eliminated by Baumes Law.4,177 ARE SUPERVISEDHelp to Released Men Will Reducethe Number Continuing Crime,Annual Report Predicts. Board Looked After 4,177. Men Social Workers Lacking. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/guild-is-preparing-miracle-at-verdun-late-hans-chlumbergs-play-with.html | GUILD IS PREPARING "MIRACLE AT VERDUN"; Late Hans Chlumberg's Play, With 118 in Cast, May Open at Martin Beck Theatre Mar. 16. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/discuss-womens-court-members-of-zonta-club-favor-state-street-site.html | DISCUSS WOMEN'S COURT.; Members of Zonta Club Favor State Street Site. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/6000000000-crime-bill-dr-jc-white-says-that-is-the-nations-annual.html | $6,000,000,000 CRIME BILL.; Dr. J.C. White Says That Is the Nation's Annual Loss. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/the-furscarf-racket.html | The Fur-Scarf Racket. | True | C.L.R. LOVETT. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/it-t-unit-wins-suit-over-patents-disproves-charges-of-breach-of.html | I.T.& T. UNIT WINS SUIT OVER PATENTS; Disproves Charges of Breach of Agreement Filed by Siemens & Halske. CASE DECIDED IN LONDON Arbitration Ruling Viewed as Having Wide Effect on PhoneBusiness Abroad. Agreement Began in 1913. Other Clashes Recalled. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/cloudburst-floods-an-arizona-town-cataract-250-feet-wide-is.html | CLOUDBURST FLOODS AN ARIZONA TOWN; Cataract, 250 Feet Wide, Is Reported to Have Carried Tourists Away at Wellton. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/chinas-silver-falls-reports-that-government-plans-gold-standard.html | CHINA'S SILVER FALLS.; Reports That Government Plans Gold Standard Causes Drop. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/emerald-ball-held-with-5000-guests-annual-benefit-attracts-many.html | EMERALD BALL HELD WITH 5,000 GUESTS; Annual Benefit Attracts Many Prominent in Brooklyn Social and Political Affairs. DINNER PRECEDES EVENT Dance at the Commodore Follows a Reception at Which Mr. and Mrs. Thomas F. Casey Are Hosts. Honor Guests in Grand March. Caseys are Dinner Hosts. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/ship-line-inquiry-looms-royal-mail-affairs-to-be-brought-before.html | SHIP LINE INQUIRY LOOMS.; Royal Mail Affairs to Be Brought Before House of Commons. | True | Wireless to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/bargello-is-victor-in-don-juan-purse-whitney-racer-after-twoyear.html | BARGELLO IS VICTOR IN DON JUAN PURSE; Whitney Racer, After Two-Year Absence From Track, Scores at the Fair Grounds. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 104689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/niemeyer-reaches-brazil-sir-otto-british-financial-expert-greeted.html | NIEMEYER REACHES BRAZIL.; Sir Otto, British Financial Expert, Greeted at Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/harvey-loses-to-dundee-again-in-22round-bout-before-13000-in-the.html | Harvey Loses to Dundee Again in 22-Round Bout before 13,000 in the Garden; DUNDEE OUTPOINTS HARVEY IN GARDEN Gets Verdict After Thrilling Struggle of Twelve Rounds Before 13,000 Fans. SHOWS SKILL UNDER FIRE Weathers Danger of a Knockout In Early Stages--Herrera Defeats Schwartz. Dundee Displays Courage. Herrera Floors Rival. | True | By James P. Dawson. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/leftwing-laborites-hit-at-wage-cuts-mosley-and-others-in-new.html | LEFT-WING LABORITES HIT AT WAGE CUTS; Mosley and Others in New Manifesto Demand GovernmentAdopt a Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/say-suspect-admits-arson-nassau-police-assert-toale-confessed.html | SAY SUSPECT ADMITS ARSON; Nassau Police Assert Toale Confessed Burning Hirsch Stables. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/holds-toy-plane-tourney-today.html | Holds Toy Plane Tourney Today. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/sees-argentine-recovery-finance-minister-says-chief-danger-now-is.html | SEES ARGENTINE RECOVERY.; Finance Minister Says Chief Danger Now Is Excess of Optimism. | True | Special Cable to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/500-in-gold-rush-to-alberta-hills-calgarys-unemployed-join-the.html | 500 IN GOLD RUSH TO ALBERTA HILLS; Calgary's Unemployed Join the Stampede-- Mounted Police Go to Prevent Suffering. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/menuhin-to-play-for-settlement.html | Menuhin to Play for Settlement. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/hilly-is-mentioned-for-dowlings-place-cohalan-also-among-candidates.html | HILLY IS MENTIONED FOR DOWLING'S PLACE; Cohalan Also Among Candidates for Appointment to Fill Supreme Court Vacancy. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/ryerson-reaches-florida-golf-final-routs-hider-8-and-6-in-annual-st.html | RYERSON REACHES FLORIDA GOLF FINAL; Routs Hider, 8 and 6, in Annual St. Valentine's Tourney at St. Augustine Links. MacGOVERN OTHER VICTOR Captures Semi-Final Match With Friedman, 1 Up, in Twenty Hole Contest. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/miss-truesdale-honored-mr-and-mrs-gs-rentschler-give-dinner-dance.html | MISS TRUESDALE HONORED.; Mr. and Mrs. G.S. Rentschler Give Dinner Dance for Debutante. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/st-vincent-alumnae-fete-combined-associations-hold-supper-dance-for.html | ST. VINCENT ALUMNAE FETE.; Combined Associations Hold Supper Dance for Hayes Building Fund. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/cory-attacks-hoover-socialist-says-president-warped-ideals-of.html | CORY ATTACKS HOOVER.; Socialist Says President Warped Ideals of Lincoln. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/hard-luck-party-tonight-charles-g-and-kathleen-norris-will-be.html | 'HARD LUCK' PARTY TONIGHT; Charles G. and Kathleen Norris Will Be Guests of Honor. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/we-do-odd-things-but-we-have-common-sense-and-in-the-end-matters.html | WE DO ODD THINGS; But We Have Common Sense and in the End Matters Are Righted. | True | ALBERT H. ATTERBURY. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/memorials-of-war-leaders.html | MEMORIALS OF WAR LEADERS. | True | | C1B 104689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/fire-department.html | Fire Department. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/boston-six-wins-in-sweden.html | Boston Six Wins in Sweden. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/senate-billed-1687-for-everglades-trip-nyes-yacht-party-called.html | Senate Billed $1,687 for Everglades Trip; Nye's Yacht Party Called 'Sunshine Junket' | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/bridge-benefit-for-new-hospital.html | Bridge Benefit for New Hospital. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/miss-ruth-putnam-noted-author-dies-daughter-of-founder-of.html | MISS RUTH PUTNAM, NOTED AUTHOR, DIES; Daughter of Founder of Publishing Firm Succumbs to Grip at 74 in Geneva. SISTER DIED THERE FEB. 2 She Nursed Her in Last Illness, Also Grip--Wrote Two-Volume Biography of William the Silent. | True | Wireless to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/andorra-in-difficulty-over-lottery-project-french-president-and.html | ANDORRA IN DIFFICULTY OVER LOTTERY PROJECT; French President and Bishop of Urgel Object to Business Started by Australians. | True | Wireless to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/lorillard-head-urges-a-wider-bonus-plan-belt-would-also-offer.html | LORILLARD HEAD URGES A WIDER BONUS PLAN; Belt Would Also Offer Common Stock to Company's Employes at a Lower Price. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/he-white-paroled-after-year-in-prison-socially-prominent-lawyer.html | H.E. WHITE PAROLED AFTER YEAR IN PRISON; Socially Prominent Lawyer Sentenced for $500,000 Theft is Ill on Leaving Sing Sing. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/charges-fay-seeks-to-revive-milk-ring-wynne-declares-members-of.html | CHARGES FAY SEEKS TO REVIVE MILK RING; Wynne Declares Members of Dissolved Chain Are Trying to Organize to Fix Prices. FAVORS "ETHICAL" GROUP Says It Would eliminate Some Evils, but He Will Fight the Proposed Association. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/congress-inquiry-into-oil-proposed-garner-at-house-hearing-on.html | CONGRESS INQUIRY INTO OIL PROPOSED; Garner, at House Hearing on Imports, Asks Facts on Gasoline Failing to Follow Crude Cost. FOR CENTRING ON EMBARGO He Advises Independents Against Seeking Tariff Now-- They Back Capper-Garber Bill. Seeks Facts on Four Concerns. Treaty Status Explained. Price Differences Are Cited. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/draak-victor-on-mat-throws-vakturoff-in-1508-at-the-jamaica-arena.html | DRAAK VICTOR ON MAT.; Throws Vakturoff in 15:08 at the Jamaica Arena. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/valentine-dance-to-aid-hospital.html | Valentine Dance to Aid Hospital. | True | | C1B 104689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/offer-plan-to-open-the-chelsea-bank-directors-submit-to-broderick.html | OFFER PLAN TO OPEN THE CHELSEA BANK; Directors Submit to Broderick Project Assuring Full Payment to Depositors.NEW NAME AND OFFICERS Bank of U.S. Program Progresses, With Pledges of $10,000,000 inCapital From Financiers. Big Banker Slated for Post. Position Was Considered Good. $10,000,000 Is Pledged. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/produce-broker-ends-life-sidney-hall-kills-himself-with-shotgun-in.html | PRODUCE BROKER ENDS LIFE; Sidney Hall Kills Himself With Shotgun in Friend's Office. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/auction-results.html | AUCTION RESULTS. | True | By Edwin J. McDonald. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/liner-president-hoover-ready-soon.html | Liner President Hoover Ready Soon. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/edison-drops-award-school-scribes-say-fort-myers-pupils-get-scoop.html | EDISON DROPS AWARD, SCHOOL SCRIBES SAY; Fort Myers Pupils Get "Scoop" in Interview Quoting Inventor as Hoping Ford Will Carry On. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/moors-eat-lost-mad-dog-moroccan-authorities-believe-serum-wont-hurt.html | MOORS EAT LOST MAD DOG.; Moroccan Authorities Believe Serum Won't Hurt Family. | True | Wireless to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/liverpools-cotton-week-slight-rise-in-british-stocks-im-ports-are.html | LIVERPOOL'S COTTON WEEK.; Slight Rise in British Stocks; Im ports Are Smaller. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/sues-to-vold-bonnell-divorce.html | Sues to Vold Bonnell Divorce. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/columbia-jv-matmen-win.html | Columbia J.V. Matmen Win. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/dinner-in-aid-of-drought-relief.html | Dinner in Aid of Drought Relief. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/74784000-bonds-offered-this-week-sharp-gain-over-last-week-but-drop.html | $74,784,000 BONDS OFFERED THIS WEEK; Sharp Gain Over Last Week but Drop From the Same Period Year Ago. MUNICIPAL GROUP IN LEAD Chicago Tops the List With an Issue of $27,325,000--No Foreign Flotations. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/making-a-brave-fight-but-apple-vendors-say-public-is-getting-tired.html | MAKING A BRAVE FIGHT; But Apple Vendors Say Public Is Getting "Tired" of Buying. | True | FLORENCE H. LORSCH. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/yale-freshman-six-beats-boston-u-cubs-bogert-scores-winning-goal-in.html | YALE FRESHMAN SIX BEATS BOSTON U. CUBS; Bogert Scores Winning Goal in 1-0 Triumph--Townshend Stars in Eli Net. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/wf-wakeman-dies-a-tariff-authority-author-publisher-and-leader-in.html | W.F. WAKEMAN DIES; A TARIFF AUTHORITY; Author, Publisher and Leader in Republican Politics Lived at Tottenville, S.I. RAN FOR CONGRESS IN 1930 Was an Official in the American Tariff Association and a Friend of President McKinley. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/huttick-gets-decision-outpoints-warren-in-ten-rounds-at-106th.html | HUTTICK GETS DECISION.; Outpoints Warren in Ten Rounds at 106th Infantry Armory. | True | | C1B 104689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/van-ryn-and-lott-advance-in-casino-tennis-doubles-mangin-victor-in.html | Van Ryn and Lott Advance in Casino Tennis Doubles, Mangin Victor in Singles; LOTT-VAN RYN WIN IN CASINO DOUBLES New Combination Triumphs Over Watt and Fitch in First Round, 6-3, 6-2. MANGIN DEFEATS HERNDON Reaches Semi-Finals in Singles of Invitation Play--Brunie Turns Back Cutler. Lott's Service a Factor. Herndon Takes Aggressive. | True | By Allison Danzig.times Wide World Photo. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/wilson-to-be-equipped-by-cubs-with-eight-uniforms-for-season.html | Wilson to Be Equipped by Cubs With Eight Uniforms for Season | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/revisionists-bolt-palestine-session-sixteen-quit-jewish-national.html | REVISIONISTS BOLT PALESTINE SESSION; Sixteen Quit Jewish National Assembly in Row Over Parley With Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/fyfe-wins-match-in-class-b-squash-beats-lawrence-also-of-crescent.html | FYFE WINS MATCH IN CLASS B SQUASH; Beats Lawrence, Also of Crescent A.C., 15-4, 15-7, toEnter Fourth Round. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/jp-nathanson-faces-suspension-from-law-disbarment-is-recommended-if.html | J.P. NATHANSON FACES SUSPENSION FROM LAW; Disbarment Is Recommended if Assemblyman Fails to Give Back $500 to a Client. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/maceo-pleads-guilty-man-who-says-he-is-grandson-of-cuban-leader.html | MACEO PLEADS GUILTY.; Man, Who Says He Is Grandson of Cuban Leader, Stole Bracelet. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/how-another-reader-does-it.html | How Another Reader Does It. | True | G. FRED ORPHAL. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/new-crisis-in-spain-premier-to-resign-defeat-of-kings-election-plan.html | NEW CRISIS IN SPAIN; PREMIER TO RESIGN; Defeat of King's Election Plan, With Counter Move by Him Seen in Sudden Shift. ELECTIONS NOW IN DOUBT Alfonso Is Held Likely to Push Them Through, Then Ask Changes in Constitution. Berenguer's Resignation Forecast. Foes Demand Abdication. NEW CRISIS IN SPAIN; PREMIER TO RESIGN King's Strategy Seen. Wouldn't Admit Defeat. Resignation Plan Announced. | True | Special Cable to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/missing-widow-found-mrs-stella-is-located-in-apartment-after.html | MISSING WIDOW FOUND.; Mrs. Stella is Located in Apartment After Seeking to Cash Check. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/denies-easterday-threat-brokers-employe-at-fraud-trial-tells-of.html | DENIES EASTERDAY THREAT.; Broker's Employe at Fraud Trial Tells of Getting Bad Checks. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/fire-damages-home-of-miss-byrd.html | Fire Damages Home of Miss Byrd. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/proctergamble-profits-employes-of-the-concern-will-share-in-984562.html | PROCTER-GAMBLE PROFITS.; Employes of the Concern Will Share in $984,562. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/80-felled-by-fire-in-rochester-store-gas-masks-fail-firemen-who.html | 80 FELLED BY FIRE IN ROCHESTER STORE; Gas Masks Fail Firemen, Who Collapse Fighting Stubborn Oil Blaze in Basement. BANK BECOMES HOSPITAL Treatment of Crazed Victims Is Also Given in the Street--Four Inquiries Started. | True | Special to The New York Times. | C1B 104689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/london-allows-vane-film-middlesex-and-surrey-councils-also-overrule.html | LONDON ALLOWS VANE FILM.; Middlesex and Surrey Councils Also Overrule Ban on "Outward Bound." | True | Wireless to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/to-revisit-andree-camp-swedish-professor-will-head-expedition-in.html | TO REVISIT ANDREE CAMP.; Swedish Professor Will Head Expedition in June. | True | Wireless to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/carelessness-and-manhole-covers.html | Carelessness and Manhole Covers. | True | DORIS DE RAMEL. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/four-hurt-in-auto-crash-traffic-blocked-20-minutes-on-first-avenue.html | FOUR HURT IN AUTO CRASH.; Traffic Blocked 20 Minutes on First Avenue Trolley Line. | True | | |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/argentine-envoy-asks-more-trade-his-country-is-our-best-latin.html | ARGENTINE ENVOY ASKS MORE TRADE; His Country Is Our Best Latin American Market, He Says Here, Yet We Bar Its Goods. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/detectives-to-dispute-exconvict-on-graft-will-testify-in-trial-of.html | DETECTIVES TO DISPUTE EX-CONVICT ON GRAFT; Will Testify in Trial of Rothenberg, Who Told Seabury Inquiryof Demands for Money. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/early-morning-noises.html | Early Morning Noises. | True | AMY H. GUTTMAN. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/scots-to-send-_-board-here-committee-wiil-study-ways-of-improving.html | SCOTS TO SEND_ BOARD HERE; Committee Wiil Study Ways of Improving Wool Trade. | True | Wireless to Tas N8W YORK TISiES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/brazil-expedition-off-into-interior-twelve-men-and-fourteen-dogs-of.html | BRAZIL EXPEDITION OFF INTO INTERIOR; Twelve Men and Fourteen Dogs of Matto Grosso Party Start 2,000-Mile River Journey. TWO WEEKS IN MONTEVIDEO Halt Permitted Hounds to Recover From Seasickness--Natives Marveled at Baseball Game. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/sees-country-on-upgrade-rubber-executive-says-turn-from-slump-came.html | SEES COUNTRY ON UP-GRADE; Rubber Executive Says Turn From Slump Came in Fall. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/roosevelt-pleads-for-reforestation-explains-hewitt-amendment.html | ROOSEVELT PLEADS FOR REFORESTATION; Explains Hewitt Amendment Program at Cornell Farm and Home Week. SALUTED BY R.O.T.C. BATTERY He Inspects Drill Hall and Is Guest of University Trustees at Luncheon. PARTY CHIEFS MEET HIM He Visits Reconstruction Home forInfantile Paralysis Cases and Speaks to School Children. Explains Hewitt Amendment. He Confers With Leaders. New York's Mountain Heritage. Production Forests Needed. Blue-Line Extension. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/financial-markets-irregular-reaction-in-stocks-bonds-steadygrain.html | FINANCIAL MARKETS; Irregular Reaction in Stocks, Bonds Steady--Grain Prices and Silver Lower. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/gets-silent-radio-paper-dr-julius-klein-obtains-fabric-soundless-in.html | GETS "SILENT" RADIO PAPER; Dr. Julius Klein Obtains Fabric Soundless in Broadcasting. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/carroll-show-raided-as-obscene-in-chicago-police-arrest-29-in-cast.html | Carroll Show Raided as Obscene in Chicago; Police Arrest 29 in Cast of "Sketch Book" | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/will-rogers-and-capt-hawks-battle-rain-fog-and-snow.html | Will Rogers and Capt. Hawks Battle Rain, Fog and Snow | True | WILL ROGERS. | C1B 104689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/harvard-and-princeton-officially-agree-to-meet-in-all-sports-except.html | Harvard and Princeton Officially Agree to Meet in All Sports Except Football; PRINCETON-HARVARD RESUME RELATIONS Will Meet in All Sports Except Football as Soon as the Schedules Permit. JOINT STATEMENT ISSUED Dr. Kennedy and Bingham Sign Announcement Which Ends Break Between Rivals. SPRING CONTESTS LIKELY. Directors Will Attempt to Arrange Dates for Meetings in Baseball, Tennis, Lacrosse. Text of the Statement. Differ in Football Views. The Princetonian's Editorial. Princeton Leaders Pleased. Relations Severed in 1926. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/doubts-television-is-nearing-success-german-expert-says-tests-show.html | DOUBTS TELEVISION IS NEARING SUCCESS; German Expert Says Tests Show No Ground for Optimism as Yet. | True | Special Cable to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/crimsons-editorial-hails-end-of-break-daily-declares.html | CRIMSON'S EDITORIAL HAILS END OF BREAK; Daily Declares Harvard-Princeton Relations Are Now onSoundest Possible Basis. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/britain-asks-tariffs-be-cut-on-her-goods-note-to-seven-european.html | BRITAIN ASKS TARIFFS BE CUT ON HER GOODS; Note to Seven European Nations Urges 25 Per Cent Reductions --Paris Sees Little Hope. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/confer-at-princeton-on-political-science-educators-meet-for.html | CONFER AT PRINCETON ON POLITICAL SCIENCE; Educators Meet for Discussion of Research and Training for Public Service. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/new-york-dock-to-adjourn-meeting.html | New York Dock to Adjourn Meeting | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/moon-regains-us-roque-title-in-final-at-st-petersburg.html | Moon Regains U.S. Roque Title In Final at St. Petersburg | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/urge-ring-reforms-in-massachusetts-investigators-would-end-3man.html | URGE RING REFORMS IN MASSACHUSETTS; Investigators Would End 3-Man Commission in Favor of a Salaried Director. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/virginians-hold-dance-natives-of-southern-state-take-part-in-annual.html | VIRGINIANS HOLD DANCE.; Natives of Southern State Take Part in Annual Event at the Plaza. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/yale-squash-team-to-play-will-meet-massachusetts-institute-of.html | YALE SQUASH TEAM TO PLAY; Will Meet Massachusetts Institute of Technology Today. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/urge-ward-to-change-mind-young-republicans-here-hold-need-for.html | URGE WARD TO CHANGE MIND.; Young Republicans Here Hold Need for Inquiry Has Been Shown. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/einstein-criticizes-economic-system-widespread-distress-is-proof.html | EINSTEIN CRITICIZES ECONOMIC SYSTEM; Widespread Distress Is Proof That It Does Not Satisfy Man's Needs, He Asserts. GIVES VIEWS ON PEACE Says Combating of Militarism Depends on Position Taken by Citizens of United States. | True | | C1B 104689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/erasmus-hall-five-beats-tilden-2019-jefferson-conquers-lane-and.html | ERASMUS HALL FIVE BEATS TILDEN, 20-19; Jefferson Conquers Lane and Commerce Tops Seward-- Other P.S.A.L. Games. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/asks-richfield-deposits-committee-of-bondholders-to-act-in.html | ASKS RICHFIELD DEPOSITS.; Committee of Bondholders to Act in California Receivership. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/oil-proration-upheld-in-texas.html | Oil Proration Upheld In Texas. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/changes-in-exchange-list-40000000-bonds-of-portland-general.html | CHANGES IN EXCHANGE LIST.; $40,000,000 Bonds of Portland General Electric Admitted. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/5-yachts-to-be-launched-craft-at-bath-me-include-first.html | 5 YACHTS TO BE LAUNCHED.; Craft at Bath, Me., Include First Diesel-Electric Pleasure Boat. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/society-to-honor-mrs-roosevelt.html | Society to Honor Mrs. Roosevelt. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/swift-held-ineligible-for-city-health-post-appellate-division-also.html | SWIFT HELD INELIGIBLE FOR CITY HEALTH POST; Appellate Division Also Rules That He Vacated Other Offices by Accepting It. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/dies-in-leap-from-bridge-unidentified-man-plunges-to-death-in-path.html | DIES IN LEAP FROM BRIDGE.; Unidentified Man Plunges to Death in Path of Train in Bronx. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/matsuyama-defeats-edwards.html | Matsuyama Defeats Edwards. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/chile-pushes-oil-search-flow-in-tres-puentes-area-now-predicted-in.html | CHILE PUSHES OIL SEARCH.; Flow In Tres Puentes Area Now Predicted in a Few Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/greeff-questioned-in-mine-stock-deal-denies-intimation-by-baldwin.html | GREEFF QUESTIONED IN MINE STOCK DEAL; Denies Intimation by Baldwin That He Acted as Salesman of Cotter Butte Shares. POLITICS CHARGE IS MADE Republican Alderman Also Asks About Handling of Funds in Hospital Department. HIS POWER IS DOUBTED Move Is Seen as Intendad to Gain Support for City Inquiry Sought by Macy. Greeff Denies Implication. Ignores Politics Query. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/wool-market-still-dull-boston-reports-improvement-in-the.html | WOOL MARKET STILL DULL.; Boston Reports Improvement in the Manufacturing Outlook. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/wards-opposition-to-inquiry-is-firm-stand-against-it-unchanged.html | WARD'S OPPOSITION TO INQUIRY IS FIRM; Stand Against It Unchanged After Talk With Westall-- Action Due Tuesday. MACY INSISTENT ON VOTE Senator Cheney Summoned Home-- Westchester Chief Tears Up Protest on His Attitude. Cheney Back Tuesday. Ward Silent on Conference. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/chimes-of-lincolns-clock-interrupted-hoover-on-radio.html | Chimes of Lincoln's Clock Interrupted Hoover on Radio | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/einstein-to-aid-drive-here-dinner-for-him-march-4-to-start-2500000.html | EINSTEIN TO AID DRIVE HERE; Dinner for Him March 4 to Start $2,500,000 Palestine Fund. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/report-filed-on-r101-disaster.html | Report Filed on R-101 Disaster. | True | Wireless to THE NEW YORK TIMES. | C1B 104689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/panama-mobilizes-her-police-on-report-of-counterrevolt.html | Panama Mobilizes Her Police On Report of Counter-Revolt | True | Special Cable to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/slipping-into-censorship.html | SLIPPING INTO CENSORSHIP. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/brouillard-outpoints-lee.html | Brouillard Outpoints Lee. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/visitor-to-milan-jailed-french-advocate-held-20-days-for-lack-of.html | VISITOR TO MILAN JAILED.; French Advocate Held 20 Days for Lack of Identification Papers. | True | Special Cable to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/business-world-commercial-paper-quiet-demand-in-womens-wear-cotton.html | BUSINESS WORLD; COMMERCIAL PAPER. Quiet Demand in Women's Wear. Cotton Goods Prices Firmer. Fur Auction Brings $2,700,000. Seek Waste Cut in Dress Silks. Report Label Demand Off 9 %. Underwear Price Cut Unfounded. Hose Strike Appears Serious. Gradual Glass Gain Maintained. Industrial Coal Orders Steady. Gray Goods Continue Active. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/relief-funds-at-7887476-red-cross-buys-garden-seeds-for.html | RELIEF FUNDS AT $7,887,476.; Red Cross Buys Garden Seeds for Drought-Stricken States. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/general-electric-to-build.html | General Electric to Build. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/china-controls-religious-bodies.html | China Controls Religious Bodies. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/22829019-sought-by-municipalities-bond-total-scheduled-for-award.html | $22,829,019 SOUGHT BY MUNICIPALITIES; Bond Total Scheduled for Award Next Week Shows Sharp Drop --68 Communities on List. $3,000,000 FOR PITTSBURGH Same Amount for Hudson River Regulating District--Market Prices Slightly Lower. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/bond-offering-of-the-week-state-and-municipal.html | BOND OFFERING OF THE WEEK; STATE AND MUNICIPAL. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/police-department.html | Police Department. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/crowds-see-17story-fall-retired-milliner-killed-in-plunge-in-lower.html | CROWDS SEE 17-STORY FALL; Retired Milliner Killed In Plunge in Lower Broadway. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/fraternity-wins-trophy-delta-kappa-epsilon-at-columbia-gets-cup-for.html | FRATERNITY WINS TROPHY.; Delta Kappa Epsilon at Columbia Gets Cup for Achievement. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/russians-confused-by-timber-embargo-they-ask-what-proof-they-may.html | RUSSIANS CONFUSED BY TIMBER EMBARGO; They Ask What Proof They May Give Our Treasury on Use of Free Labor. BUT TURN DOWN INQUIRY Soviet Officials Await Study by Agents Here on Operation of the New Order. Confusion Over Matter of Proof. Hold Such Proof Easy. | True | By Walter Duranty. Wireless To the New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/gets-bus-grant-form-board-of-estimate-to-act-tuesday-on-tentative.html | GETS BUS GRANT FORM.; Board of Estimate to Act Tuesday on Tentative Draft. | True | | C1B 104689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/kubala-is-sent-to-prison-polish-flier-admits-attacking-general-in.html | KUBALA IS SENT TO PRISON.; Polish Flier Admits Attacking General in Letters. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/france-may-build-own-oil-pipe-line-americans-said-to-back-her-on.html | FRANCE MAY BUILD OWN OIL PIPE LINE; Americans Said to Back Her on Dispute With Britain Over Mosul Question. BOTH WOULD SHARE ITS USE Paris Government Believed Likely to Make Further Concessions to United States Companies. American Support Reported. Work May Be Resumed. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/memorials-in-central-park.html | Memorials In Central Park. | True | THEODORE A. MEYER. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/copeland-wins-in-cue-play.html | Copeland Wins In Cue Play. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/adams-emphasizes-naval-bill-wishes-he-wants-30000000-for.html | ADAMS EMPHASIZES NAVAL BILL WISHES; He Wants $30,000,000 for Modernization Put Ahead of $74,000,000 for Construction. CHANCE FOR LATTER IS DIM House Passes $348,820,592 Supply Measure, Including $220,000 for High Speed Planes. Emphasizes Administration View. Way to Enter Air Races Is Seen. Insists on Adding Destroyers. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/city-votes-30000-for-lodging-annex-accommodations-for-750-at-south.html | CITY VOTES $30,000 FOR LODGING ANNEX; Accommodations for 750 at South Ferry Terminal Added by Estimate Board. BREADLINE SALES CURBED Promoter Calls Off Canvassers of Business Men--600 Cloakmakers Get Work. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/dawes-again-lauds-britains-war-work-tells-civil-service-audience-in.html | DAWES AGAIN LAUDS BRITAIN'S WAR WORK; Tells Civil Service Audience in London of America's Appreciation of Aid. PICTURES CLOSE RELATIONS Ambassador Also Urges Employesto Assist Government in Effecting Economies. | True | Wireless to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/pearman-gains-golf-final-beavis-also-advances-in-title-tourney-in.html | PEARMAN GAINS GOLF FINAL; Beavis Also Advances In Title Tourney in Bermuda. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/fifth-avenue-deal-closed-title-to-skyscraper-at-44th-street-passes.html | FIFTH AVENUE DEAL CLOSED.; Title to Skyscraper at 44th Street Passes to Colonel Ruppert. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/greeff-seeks-sites-for-3-city-hospitals-aldermen-get-requests-for.html | GREEFF SEEKS SITES FOR 3 CITY HOSPITALS; Aldermen Get Requests for Two in Brooklyn, One in Queens, Costing $2,500,000 Each. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/ccny-lists-boxing-meet.html | C.C.N.Y. Lists Boxing Meet. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/delay-hearing-of-woman-heckler.html | Delay Hearing of Woman Heckler. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/duke-of-gloucester-to-rejoin-army.html | Duke of Gloucester to Rejoin Army. | True | Wireless to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/cuba-increases-tariffs-beef-fruits-and-farm-products-are.html | CUBA INCREASES TARIFFS.; Beef, Fruits and Farm Products Are Affected--Arms Permits Canceled. | True | Special Cable to THE NEW YORK TIMES. | C1B 104689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/cotton-cloth-index-shows-small-decline-output-failed-to-make-usual.html | Cotton Cloth Index Shows Small Decline; Output Failed to Make usual Seasonal Gain | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/magistrate-rudich-censured-by-court-brooklyn-judge-is-scored-by.html | MAGISTRATE RUDICH CENSURED BY COURT; Brooklyn Judge Is Scored by Appellate Division for Laxity in Consulting Records. CORRIGAN'S CHARGE UPHELD Justices Find Fingerprint Records Were Disregarded in Pickpocket Case. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/average-volume-of-reserve-bank-credit-shows-a-drop-of-19000000-in-a.html | Average Volume of Reserve Bank credit Shows a Drop of $19,000,000 in a Week | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/middletown-banks-unite-first-national-and-merchants-combine-assets.html | MIDDLETOWN BANKS UNITE; First National and Merchants Combine Assets of $9,000,000. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/perilous-leadership.html | PERILOUS LEADERSHIP. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/sterling-exchange-declines-sharply-down-38-cent-here-on-speech-by.html | STERLING EXCHANGE DECLINES SHARPLY; Down 3/8 Cent Here on Speech by Snowden Intimating Rise in English Income Tax. UPSWING EXPECTED SOON Bankers Believe the Rate Will Steady, With Important Interests Backing It. Weigh Chancellor's Words. Swift Movement of Funds. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/harvard-favored-over-yale-in-relay-classic-feature-of-boston-aa.html | Harvard Favored Over Yale in Relay Classic, Feature of Boston A.A. Track Meet Tonight | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/veterans-share-in-walkers-salary.html | Veterans Share in Walker's Salary. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/edge-calls-on-premier-pays-his-respects-to-lavalenvoy-to-visit.html | EDGE CALLS ON PREMIER.; Pays His Respects to Laval--Envoy to Visit French Colonies in Africa. | True | Special Cable to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/will-buy-almar-stores-syndicates-offer-approved-by-federal-court-in.html | WILL BUY ALMAR STORES; Syndicate's Offer Approved by Federal Court in Philadelphia. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/manhattan-prep-victor-on-court-tops-all-hallows-five-38-to-15-poly.html | MANHATTAN PREP VICTOR ON COURT; Tops All Hallows Five, 38 to 15 --Poly Prep Triumphs Over Adelphi, 47-12. LA SALLE WINS, 29 TO 28 Beats New York Cathedral Prep-- St. Ann's Tops Iona by 25 to 15 --Bronxville is Victor. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/stock-position-improved-warner-company-reports-retirement-of.html | STOCK POSITION IMPROVED.; Warner Company Reports Retirement of $2,501,300 Obligations. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/brokers-loans-up-33000000-in-week-first-increase-since-dec-31.html | BROKERS' LOANS UP $33,000,000 IN WEEK; First Increase Since Dec. 31 Brings Total to $1,749,000,000, Federal Reserve Reports. RISE DUE TO BANKS HERE Advance of $48,000,000 Shown, With $3,000,000 Drop for Those in Interior, $12,000,000 by "Others." Loans and Investments Off. Gold Holdings Lower. Brokers' Loans Since Jan. 2, 1929. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/takes-mcclintic-marshall-properties.html | Takes McClintic-Marshall Properties | True | | C1B 104689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/harvard-to-be-host-to-yale-students-future-athletic-program-will-be.html | HARVARD TO BE HOST TO YALE STUDENTS; Future Athletic Program Will Be Debated at Conference of Undergraduates. Important Topic to Be Debated. Personnel of Yale Contingent. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/scudder-girls-win-3118.html | Scudder Girls Win, 31-18. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/declares-americans-always-drank-hard-bertha-rembaugh-asserts-repeal.html | DECLARES AMERICANS ALWAYS DRANK HARD; Bertha Rembaugh Asserts Repeal Would Be Worse--Mrs. Sheppard Calls for Real Temperance. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/denies-british-banks-seek-control-in-chile-former-ambassador.html | DENIES BRITISH BANKS SEEK CONTROL IN CHILE; Former Ambassador Dispels Rumors of Move to Supplant Americans in Loan Field. | True | Special Cable to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/evelyn-b-dows-honored-margaret-mallory-gives-luncheon-for-her-at.html | EVELYN B. DOWS HONORED.; Margaret Mallory Gives Luncheon for Her at the Pierre. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/7-seized-as-gangsters-police-raid-brooklyn-house-fearing-beer.html | 7 SEIZED AS GANGSTERS.; Police Raid Brooklyn House, Fearing Beer Runners' War. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/president-hibben-praised-dr-patton-former-princeton-head-lauds.html | PRESIDENT HIBBEN PRAISED.; Dr. Patton, Former Princeton Head, Lauds Retiring Executive. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/buried-4-hours-as-well-caves-in.html | Buried 4 Hours as Well Caves In. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/woman-held-for-forgery-nassau-court-fixes-bail-at-10000-for.html | WOMAN HELD FOR FORGERY.; Nassau Court Fixes Bail at $10,000 for Brooklyn Resident. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/de-courcy-browne-better-doctors-say-estranged-wifes-quick-aid-gives.html | DE COURCY BROWNE BETTER; Doctors Say Estranged Wife's Quick Aid Gives Him Chance to Recover. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/eastman-advances-wage-bonus-dates-1401893-or-about-half-of-years.html | EASTMAN ADVANCES WAGE BONUS DATES; $1,401,893, or About Half of Year's Total, Will Be Paid Before Usual Time. AIDS PART-TIME WORKERS Some Unemployed Kodak Forces Will Get Dividends This Year by Abrogation of Rules. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/uprising-in-india-held-inevitable-macdonald-and-gandhi-both-right.html | UPRISING IN INDIA HELD INEVITABLE; MacDonald and Gandhi Both Right in Light of Events, H.N. Brailsford Says. CALLS POVERTY THE BASIS Asserts Here That British Public Realizes India Is Destined to Have Full Self-Government. Calls Struggle Inevitable Women Are Drawn In. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/sloppy-radio-enunciation.html | "Sloppy" Radio Enunciation. | True | WILLIAM C. LENGEL. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 104689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/kettledrum-aids-samaritan-home-annual-st-valentines-entertainment.html | KETTLEDRUM AIDS SAMARITAN HOME; Annual St. Valentine's Entertainment Is Held in theBallroom of the Plaza.ATTRACTIONS FOR CHILDRENBridge Tournament a Feature ofEntertainment That Has Been a Fixture in Society Since 1873. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/left-bulk-of-1048719-in-66-bank-accounts-george-rudd-had-718319.html | LEFT BULK OF $1,048,719 IN 66 BANK ACCOUNTS.; George Rudd Had $718,319 Cash in 59 Savings Banks L. Richards Estate $508,522. Lloyd Richards Had $508,522. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/mellon-warns-congress-bonus-means-1000000000-in-government.html | MELLON WARNS CONGRESS BONUS MEANS $1,000,000,000 IN GOVERNMENT FINANCING; REFUSES TO APPROVE BILL Secretary Points to Big Operations Treasury Already Faces. $500,000,000 DEFICIT AHEAD Statement Is Issued After Conferences on the QuestionWith the President. MEASURE REACHES HOUSE Longworth and Other Administration Leaders Determinedto Take a Vote, Anyway. Not Enough Funds Available. Sharp Divergence With House. Four Republicans Opposed. Ramseyer Fears Treasury Burden. Pressure on Congress Increases. OPPOSES WIDOWS PENSIONS. Gen. Hines Urges House Veterans' Committee to Delay Action. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/japanese-dirigible-flies-30-hours.html | Japanese Dirigible Flies 30 Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/bonus-loan-plan-urged-advertising-mens-legion-post-sends-resolution.html | BONUS LOAN PLAN URGED.; Advertising Men's Legion Post Sends Resolution to Congress. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/bay-shore-high-six-triumphs-by-21-defeats-manual-training-at.html | BAY SHORE HIGH SIX TRIUMPHS BY 2-1; Defeats Manual Training at Brooklyn Ice Palace--Brooklyn Tech Also Wins. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/other-municipal-loans-new-bond-issues-awarded-and-to-be-offered-to.html | OTHER MUNICIPAL LOANS.; New Bond Issues Awarded and to Be Offered to Investment Banking Houses. Minneapolis, Mann. State of Arizona. Ottawa, Ont. Haverhill, Mass. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/taxi-board-measure-up-walker-submits-amended-ordinancehearings-to.html | TAXI BOARD MEASURE UP.; Walker Submits Amended Ordinance--Hearings to Be Set. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/black-cat-has-luck-on-friday-the-13th-trapped-in-sewer-3-days-it-is.html | BLACK CAT HAS LUCK ON FRIDAY THE 13TH; Trapped in Sewer 3 Days, It Is Smoked Out by Rescue Squad -- Happenings of the Day. | True | | C1B 104689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/marines-will-quit-nicaragua-in-1932-majority-out-soon-stimson.html | MARINES WILL QUIT NICARAGUA IN 1932; MAJORITY OUT SOON; Stimson Announces Decision to End Occupation After Elections There Next Year.NATIVE GUARD TAKES TASKMoncada Agrees to Plan to Increase His Forces and BuildRoads in Bandit Country.NICARAGUA WILL PAY COST Step Will End Intervention Began In 1926-- Expected to BenefitLatin- American Relations. Plan Roads in Bandit Areas. MARINES WILL QUIT NICARAGUA IN 1932 Decision Comes as Surprise. Borah Expresses Pleasure. 1,865 Nicaraguans in Guard. Beneficial Results Expected. High Spots in Our Occupation. MONCADA LAUDS MARINES. Says Withdrawal Is Proof of Our Disinterestedness. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/edison-gives-his-birthday-cake-for-sale-to-aid-relief-fund.html | Edison Gives His Birthday Cake For Sale to Aid Relief Fund | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/yale-five-upsets-holy-cross-4720-eli-takes-lead-in-first-three.html | YALE FIVE UPSETS HOLY CROSS, 47-20; Eli Takes Lead in First Three Minutes, Finishing the Half Ahead, 18-12. PATTERSON IS HIGH SCORER Accounts for Ten of the Victors' Points--Linehan and Beane Score Eight Apiece. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/aim-to-make-brest-a-port-for-oil.html | Aim to Make Brest a Port for Oil. | True | Special Cable to The New York Times | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/lucrezia-bori-in-traviata-gigli-and-tibbett-in-castthird-peter.html | LUCREZIA BORI IN 'TRAVIATA'; Gigli and Tibbett in Cast--Third "Peter Ibbetson" Feb. 27. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/curb-prices-mixed-with-trading-quieter-oils-show-steady-advance.html | CURB PRICES MIXED, WITH TRADING QUIETER; Oils Show Steady Advance, With Gains and Losses Reported in Utilities, Industrials, Trusts. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/dr-spencer-service-today-official-of-national-council-of-women.html | DR. SPENCER SERVICE TODAY; Official of National Council of Women Mourns Her Death. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/senate-filibuster-delays-relief-vote-thomas-speaks-for-five-hours.html | SENATE FILIBUSTER DELAYS RELIEF VOTE; Thomas Speaks for Five Hours Against Use of Indian Funds for Hospitals. FINAL COUNT SET FOR TODAY Thirty Minutes Will Be Allowed Each Senator, With Ballot Set for 2 P.M. SENATE FILIBUSTER DELAYS RELIEF VOTE | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/new-hampshire-in-lead-scores-18-points-in-winter-sports-meetfour.html | NEW HAMPSHIRE IN LEAD.; Scores 18 Points in Winter Sports Meet--Four for Dartmouth. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/brazil-transfers-envoy-do-amaral-to-go-to-tokyode-lima-reported.html | BRAZIL TRANSFERS ENVOY.; Do Amaral to Go to Tokyo--De Lima Reported Coming Here From Mexico | True | Special to The New York Times. | C1B 104689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/virgin-islanders-protest-st-thomas-residents-plead-to-congress-on.html | VIRGIN ISLANDERS PROTEST.; St. Thomas Residents Plead to Congress on Naval Withdrawal. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/a-daughter-to-mrs-k-kunhardt.html | A Daughter to Mrs. K. Kunhardt. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/three-join-johns-hopkins-faculty.html | Three Join Johns Hopkins Faculty. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/withdrawing-the-marines.html | WITHDRAWING THE MARINES. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/hunter-celebrates-founding-today.html | Hunter Celebrates Founding Today. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/walsh-seen-at-club-only-before-fight-detective-was-at-table-when-he.html | WALSH SEEN AT CLUB ONLY BEFORE FIGHT; Detective Was at Table When He Left for Home, Manager Testifies at Trial. CHECK GIRL IS QUESTIONED But Fails to Identify the Accused Policeman--Five Vice Trials to Be Set Monday. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/long-beach-police-linked-to-rum-plot-town-supervisor-asks-inquiry-a.html | LONG BEACH POLICE LINKED TO RUM PLOT; Town Supervisor Asks Inquiry and Prosecutor Invites Him to Go Before Grand Jury. OPEN SMUGGLING CHARGED Knob Also Attacks $200,000 Budget for Department of Only 58 Men-- Predicts a Big Scandal. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/amending-the-amendment.html | AMENDING THE AMENDMENT. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/intercoastal-rows-split-conference-nine-member-lines-withdraw-after.html | INTERCOASTAL ROWS SPLIT CONFERENCE; Nine Member Lines Withdraw After Three Weeks' Effort to Adjust Difficulties. TARIFFS ARE SUSPENDED Rate-Cutting-War Feared Now by Shipping Men, and Federal Control Also Is Predicted. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/to-use-temple-bethel-community-church-gets-it-rentfree-pending.html | TO USE TEMPLE BETH-EL.; Community Church Gets It Rent-Free, Pending Erection of Buildings. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/miss-van-gordons-recital-chicago-opera-singer-offers-songs-of-four.html | MISS VAN GORDON'S RECITAL; Chicago Opera Singer Offers Songs of Four Nations at Carnegie Hall. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/even-valentines-take-up-realism-day-is-celebrated-as-of-old-but.html | EVEN VALENTINES TAKE UP REALISM; Day Is Celebrated as of Old, but Creations of Flowers and Lace Are Gone. "COMICS" ALSO IN DECLINE School Teachers Still Get a Few, but Sting of Humor Has Gone --Sales Are Brisk. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/closing-pierrot-dance-third-of-seasons-debutante-events-held-in.html | CLOSING PIERROT DANCE.; Third of Season's Debutante Events Held in Roof Ballroom. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/seats-rise-50000-on-stock-exchange-arrangements-announced-for-the.html | SEATS RISE $50,000 ON STOCK EXCHANGE; Arrangements Announced for the Sale of a Membership at $275,000. OTHER TRANSFERS PENDING Advance Ascribed to the Recent Heavy Trading, With Gain in Commission Business. | True | | C1B 104689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/utility-plans-500000-loan.html | Utility Plans $500,000 Loan. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/court-ruling-asked-on-childless-wife-kahn-seeks-to-reopen-suit.html | COURT RULING ASKED ON CHILDLESS WIFE; Kahn Seeks to Reopen Suit Based on Alleged Broken Promise to Have Children. HE MAY APPEAL HIGHER Attorney, Fighting Annulment Case, Says Law Does Not Require Woman to Rear Family. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/boy-12-sits-as-mayor-atlantic-city-scouts-are-in-charge-of.html | BOY, 12, SITS AS MAYOR.; Atlantic City Scouts Are in Charge of Government for an Hour. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/laratonda-gets-decision-beats-martin-in-8round-feature-bout-at.html | LARATONDA GETS DECISION.; Beats Martin in 8-Round Feature Bout at Flushing Armory. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/palm-beach-guests-hear-mme-homer-contralto-gives-invitation-recital.html | PALM BEACH GUESTS HEAR MME. HOMER; Contralto Gives Invitation Recital and Tea at Her Villa--Her Daughter at Piano.DIANA FISHWICK IS HONOREDQuentin F. Feitners Have a Tea forHer and Other Golf Stars--Vincent Mulford a Host. Peter A. Porter Jrs. Entertain. Mrs. G.A. Dobyne Gives Luncheon. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/american-has-two-jailed-rolla-watts-wins-budapest-appeal-against.html | AMERICAN HAS TWO JAILED.; Rolla Watts Wins Budapest Appeal Against Pair Stealing Credit Letter. | True | Special Cable to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/prr-to-authorize-150000000-bonds-will-not-issue-them-at-once-but.html | P.R.R. TO AUTHORIZE $150,000,000 BONDS; Will Not Issue Them at Once, but Hold Them Until They Are Needed. VOTE TO BE TAKEN APRIL 14 Cash Position of Carrier Is Said to Be Good, With Only a Few Important Maturities Near. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/brooklyn-edison-sees-10000000-by-stock-financing-by-consolidated.html | Brooklyn Edison Sees $10,000,000 by Stock; Financing by Consolidated Gas May Result | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/queen-helen-worse-affection-of-right-lung-causes-anxiety-to.html | QUEEN HELEN WORSE.; Affection of Right Lung Causes Anxiety to Physicians. | True | Special Cable to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/bill-to-rid-jersey-of-gangs-imprisoning-members-planned.html | Bill to Rid Jersey of Gangs, Imprisoning Members, Planned | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/trippe-defeats-horner.html | Trippe Defeats Horner. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/trusts-asset-value-off-power-light-securities-reports-41-a-share.html | TRUST'S ASSET VALUE OFF.; Power & Light Securities Reports $41 a Share, Against $62.41. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/sneak-thief-steals-washington-letter-franklin-webster-and-wilson.html | SNEAK THIEF STEALS WASHINGTON LETTER; Franklin, Webster and Wilson Missives Also Among Valuable Papers Lost by Publisher. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/an-unbroken-school-year-loss-of-time-and-efficiency-seen-in-twoterm.html | AN UNBROKEN SCHOOL YEAR; Loss of Time and Efficiency Seen in Two-Term System. | True | DAVID GOODMAN. | C1B 104689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/fleets-near-clash-in-panama-battle-blue-vessels-will-begin-war.html | FLEETS NEAR CLASH IN PANAMA 'BATTLE'; "Blue" Vessels Will Begin War Watches Today in Preparation for "Black" Attack. TO MOVE TO SEA TOMORROW Ships Ordered to Be Ready to Get Under Way in Two Hours After Midnight. AIR DEFENSES CRITICIZED New Flying Field Said to Be Highly Vulnerable Because Placed Too Close to the Coast. Canal Defenses Discussed. Quick Movement Possible. | True | By Hanson W. Baldwin. Special Cable To the New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/heating-pad-fires-bed-man-dies.html | Heating Pad Fires Bed, Man Dies. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/loan-to-germany-debated-in-france-some-deputies-fear-arming-others.html | LOAN TO GERMANY DEBATED IN FRANCE; Some Deputies Fear Arming-- Others Say Starving Nation Would Be Greater Menace. ARGUMENT IS ADJOURNED Issue Will Come Up Again When the Budget for Foreign Affairs Ministry Is Considered. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/garment-union-heads-act-decide-to-name-committee-to-study.html | GARMENT UNION HEADS ACT.; Decide to Name Committee to Study Overlapping in Industry. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/2-canadian-fliers-killed-dominion-air-force-members-die-in-1000foot.html | 2 CANADIAN FLIERS KILLED.; Dominion Air Force Members Die in 1,000-Foot Fall. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/806000-in-torn-bills-recovered-in-capital-policeman-finds-useless.html | $806,000 IN TORN BILLS RECOVERED IN CAPITAL; Policeman Finds Useless Loot Cast Away by Mail Robbers -- Bandits Still Missing. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/princeton-sextet-faces-yale-tonight-elis-rule-favorites-to-continue.html | PRINCETON SEXTET FACES YALE TONIGHT; Elis Rule Favorites to Continue Supremacy in First Game of Hockey Series. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/154218000-in-bills-sold-treasury-gets-average-bid-of-99695-for.html | $154,218,000 IN BILLS SOLD; Treasury Gets Average Bid of $99.695 for Offering. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/city-may-permit-bidding-in-110-multiples-for-bonds.html | City May Permit Bidding In 1-10 Multiples for Bonds | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/we-hope-quits-treasury-new-yorker-resigns-to-resume-his-law.html | W.E. HOPE QUITS TREASURY.; New Yorker Resigns to Resume His Law Practice March 1. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/bituminous-stocks-rise-commercial-supply-on-jan-1-was-37200000-tons.html | BITUMINOUS STOCKS RISE.; Commercial Supply on Jan. 1 Was 37,200,000 Tons. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/north-carolina-praised-senator-morrison-at-dinner-here-stresses.html | NORTH CAROLINA PRAISED.; Senator Morrison, at Dinner Here, Stresses State's Ideals. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/gas-kills-haddonfield-nj-woman.html | Gas Kills Haddonfield (N.J.) Woman | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/yales-swim-team-routs-city-college-registers-56to15-victory-in-ccny.html | YALE'S SWIM TEAM ROUTS CITY COLLEGE; Registers 56-to-15 Victory in C.C.N.Y. Pool, Taking Third Successive Meet. ELIS BOW AT WATER POLO Lavender Team Triumphs by 52-23 for Its Fifth Victory in Six Games. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 104689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/lawn-tennis-in-the-united-states-officially-is-50-years-old-today.html | Lawn Tennis in the United States Officially Is 50 Years Old Today; Delegates From All Sections to Observe Anniversary at the Vanderbilt, Where Association's Organizers Will Depict Status of the Gameof Half a Century Ago--Carruthers Is Slated for Presidency. Introduction of Game Here. Slated to Lead Association. Doeg Likely to Rate at Top. Middle States May Bid. | True | By Allison Danzig | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/overrules-negro-segregation-law.html | Overrules Negro Segregation Law. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/rk-ostranders-sail-for-bermuda-today-former-miss-lois-theresa-van.html | R.K. OSTRANDERS SAIL FOR BERMUDA TODAY; Former Miss Lois Theresa Van Iderstine Became a Bride in South Orange on Thursday. | True | Photo by New York Times Studio. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/orders-funds-given-to-russian-holders-court-of-appeals-suspends.html | ORDERS FUNDS GIVEN TO RUSSIAN HOLDERS; Court of Appeals Suspends State Control of Insurance Company Assets. INJUNCTION IS DISSOLVED Creditors Are Permitted to Sue as Liquidation by State Superintendent Is Completed. Lower Court Overruled. Liquidation Now Complete. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/grand-duke-certain-of-change-in-russia-alexander-finds-people-are.html | GRAND DUKE CERTAIN OF CHANGE IN RUSSIA; Alexander Finds People Are Depressed and Oppressed-- Here for Lecture Tour. STRESSES SPIRITUAL NEEDS World Faces Crises Better When Fortified Intellectually, He Says --Two Stowaways on Liner. Expects Some Kind of Change. Rumanian Violinist Here. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/chief-awards-made-at-newark-kennel-club-show-yesterday.html | Chief Awards Made at Newark Kennel Club Show Yesterday | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/hitler-aide-in-austria-arrested-for-berlin-captain-maltitz-said-to.html | HITLER AIDE IN AUSTRIA ARRESTED FOR BERLIN; Captain Maltitz Said to Have Charge of Concealment of German Political Fugitives. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/voorhis-anxious-to-work-plans-return-soon-after-illness-of-three.html | VOORHIS ANXIOUS TO WORK.; Plans Return Soon After Illness of Three Months. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/brooklyn-stjohns-triumphs-36-to-24-beats-st-johns-of-annapolis.html | BROOKLYN ST.JOHN'S TRIUMPHS, 36 TO 24; Beats St. John's of Annapolis Quintet in Game at Arcadia Hall. IN FRONT AT HALF, 23 TO 5 Schuckman and Begovich Lead the Attack of Winners—MacCarter and Fader Star for Visitors. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/milbank-terrier-wins-best-in-show-champion-lone-eagle-of-earlsmoor.html | MILBANK TERRIER WINS BEST IN SHOW; Champion Lone Eagle of Earlsmoor, Wire-Haired Fox, Scoresin Newark K.C. Event.DELCO JOYCE IS VICTORBeats Richardson's Byng, SurpriseConqueror of Blue Dan, inSporting Variety Group. Delco Joyce Among Rivals. Two Big Upsets Scored. | True | By Vernon van Ness. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/noted-actors-for-benefit-stage-stars-will-appear-for-the-catholic.html | NOTED ACTORS FOR BENEFIT; Stage Stars Will Appear for the Catholic Guild Tomorrow Night. | True | | C1B 104689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/bethlens-son-weds-his-bride-is-divorced-wife-of-a-hungarian.html | BETHLEN'S SON WEDS.; His Bride Is Divorced Wife of a Hungarian Manufacturer. | True | Special Cable to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/finnish-newspaper-seized-lapuan-organ-said-to-have-hinted-threat-to.html | FINNISH NEWSPAPER SEIZED.; Lapuan Organ Said to Have Hinted Threat to Kill Presidential Aspirant. | True | Wireless to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/three-tied-for-bike-lead-letournerguimbretiere-linaribelloni.html | THREE TIED FOR BIKE LEAD.; Letourner-Guimbretiere, Linari-Belloni, Walthour Pair Set Pace. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/seventeen-liners-in-outbound-fleet-four-hundred-passengers-on-the.html | SEVENTEEN LINERS IN OUTBOUND FLEET; Four Hundred Passengers on the France to Cruise in the Mediterranean. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/haley-outpoints-ketchell.html | Haley Outpoints Ketchell. | True | | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/3-die-as-auto-plunges-1800-feet.html | 3 Die as Auto Plunges 1,800 Feet. | True | Special Cable to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/snowden-clears-baldwin-in-war-debt-attack-he-referred-to-domestic.html | Snowden Clears Baldwin in War Debt Attack; He Referred to Domestic, Not Foreign, Burden | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/yale-jv-six-beats-villanova-varsity-elis-rally-with-four-goals-in.html | YALE J.V. SIX BEATS VILLANOVA VARSITY; Elis Rally With Four Goals in Final Period to Triumph by 6 to 2. | True | Special to The New York Times. | C1B 104689 |
| 1931-02-14 | 1931-02-14 | https://www.nytimes.com/1931/02/14/archives/banker-denies-change-in-report-on-panama-ge-roberts-of-national.html | BANKER DENIES CHANGE IN REPORT ON PANAMA; G.E. Roberts of National City Says Translation of His Survey Was Accurate. | True | Special Cable to THE NEW YORK TIMES. | C1B 104689 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/supper-dance-for-charity-benefit-for-riverside-day-nursery-given-at.html | SUPPER DANCE FOR CHARITY; Benefit for Riverside Day Nursery, Given at St. Regis. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/sees-stores-hurt-by-high-markups-neil-petree-puts-them-in-class.html | SEES STORES HURT BY HIGH MARK-UPS; Neil Petree Puts Them in Class With Unaggressive Selling as Bar to Profits. 35 PER CENT ABOUT RIGHT Will Give Satisfactory Maintained Mark-Up, Reduce Mark-Downs and Encourage Buying. Maintained Mark-Up Important. High Mark-Up Hurts Profits. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/smith-felicitates-scouts-movement-21-years-old-a-lusty-young.html | SMITH FELICITATES SCOUTS.; Movement, 21 Years Old, a "Lusty Young Citizen," He Writes. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/four-college-girls-join-olynthus-quest-dr-dm-robinson-will-take.html | FOUR COLLEGE GIRLS JOIN OLYNTHUS QUEST; Dr. D.M. Robinson Will Take Johns Hopkins Students on Grecian Expedition. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/reds-call-walker-to-trial-tomorrow-but-whether-he-will-appear-is.html | REDS CALL WALKER TO TRIAL TOMORROW; But Whether He Will Appear Is Doubtful, as Subpoena Was Not Handed to Him. THREE TO BE OWN COUNSEL If Mayor Testifies, It Is Thought Likely Communists Will Renew City Hall Row Tactics. Subpoena Left for Mayor. Walker's Previous Testimony. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/washington-high-wins-at-fencing-defeats-james-madison-5-to-2-in.html | WASHINGTON HIGH WINS AT FENCING; Defeats James Madison, 5 to 2, in First P.S.A.L. Senior. Foils Tournament. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/falls-boarding-train-dies-bronx-man-found-on-subway-track-after.html | FALLS BOARDING TRAIN, DIES; Bronx Man Found on Subway Track After Empty Cars Pass. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/radio-amateurs-competing-in-unique-sweepstakes-radio-club-to-meet.html | RADIO AMATEURS COMPETING IN UNIQUE SWEEPSTAKES; RADIO CLUB TO MEET. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/1395-of-possible-14846-visas-issued-for-entry-in-january.html | 1,395 of Possible 14,846 Visas Issued for Entry in January | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/flies-out-of-cold-storage-plane-in-canadian-arctic-takes-air-in-two.html | FLIES OUT OF COLD STORAGE; Plane in Canadian Arctic Takes Air in Two Hours After Outdoor Parking Period of Eleven Months | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/stock-changes-proposed-southern-california-edison-and-general.html | STOCK CHANGES PROPOSED.; Southern California Edison and General Baking Announce Plans. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/science-confirms-noahs-great-deluge-when-the-waters-rise-and-the.html | SCIENCE CONFIRMS NOAH'S GREAT DELUGE; WHEN THE WATERS RISE AND THE LAND IS FLOODED | True | By C.f. Talman. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/bank-clerk-58-dies-in-cafeteria.html | Bank Clerk, 58, Dies in Cafeteria. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/squier-admits-war-found-us-wingless-chief-of-air-service-confirms.html | SQUIER ADMITS WAR FOUND US WINGLESS; Chief of Air Service Confirms Pershing's Scathing Comment on Aviation Unpreparedness. TELLS OF BUILDING CORPS Says Earlier Errors in Personnel Were Corrected by Selections on a Scientific Basis. LIBERTY ENGINE PRAISED He Calls It One of Main Achievements of a Flying Program Started Under Great Handicaps. Handful of Fliers Resume of Air Progress. Armistice Halted Program. Training on Great Scale. Aid of Air Medical Service. The Liberty Engine. Men Who Developed It. | True | By Major Gen. G.o. Squier, U.s.a., Wartime Chief Signal Officer and Chief of the American Air Service. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/helen-morgans-bridal-she-names-attendants-for-marriage-on-friday-to.html | HELEN MORGAN'S BRIDAL; She Names Attendants for Marriage on Friday to W.M. Young Jr. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/to-visit-english-theatres-drama-league-study-group-will-leave-here.html | TO VISIT ENGLISH THEATRES; Drama League Study Group Will Leave Here Late in July. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/praises-clarks-speech-mexican-paper-sees-a-guarantee-of-our-future.html | PRAISES CLARK'S SPEECH.; Mexican Paper Sees a Guarantee of Our Future Latin-American Policy Special Cable to THE NEW YORK TIMES. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/football-rules-group-studies-code-in-search-for-flaws.html | Football Rules Group Studies Code in Search for Flaws | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/oppose-sewage-report-long-island-park-body-against-garbage-dumping.html | OPPOSE SEWAGE REPORT.; Long Island Park Body Against Garbage Dumping Into South Bay. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/new-editions.html | New Editions | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/woman-suffrage-extends-its-domain-nation-after-nation-takes-up-the.html | WOMAN SUFFRAGE EXTENDS ITS DOMAIN; Nation After Nation Takes Up the Theory of Equal Rights at the Polls Some Exceptions. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/picturing-dracula.html | PICTURING "DRACULA" | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/bronx-property-at-auction.html | Bronx Property at Auction. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/pt-mcveys-entertain-give-a-dinner-dance-for-the-misses-mulrooney.html | P.T. McVEYS ENTERTAIN.; Give a Dinner Dance for the Misses Mulrooney. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/army-poloists-win-from-harvard-158-rodgers-and-beebe-score-heavily.html | ARMY POLOISTS WIN FROM HARVARD, 15-8; Rodgers and Beebe Score Heavily in Last Two Periods to Conquer Crimson Riders. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/get-trunk-sewer-section-contract.html | Get Trunk Sewer Section Contract. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/industrial-banks-merge-groves-group-gets-national-cash-credit-in.html | INDUSTRIAL BANKS MERGE.; Groves Group Gets National Cash Credit in $18,000,000 Deal. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/divided-opinion-in-realty-case-deal-void-because-plot-had-255.html | DIVIDED OPINION IN REALTY CASE; Deal Void Because Plot Had 255 Square Feet Less Than Contract Implied. BRONX CORNER INVOLVED Two Judges Ruled That Discrepancy Was Insufficient to Block the Sale. Seller Must Give Agreed Amount. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/yale-mermen-star-in-new-haven-meet-butler-wins-us-junior-100yard.html | YALE MERMEN STAR IN NEW HAVEN MEET; Butler Wins U.S. Junior 100Yard Dash--300-Yard Medley Relay to Elis.GODCHAUX VICTOR IN DIVELeady Triumphs in 500-Yard Event--Whitinsville Team Takes200-Yard Relay. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/broom-group-organized-new-institute-to-develop-research-statistics.html | BROOM GROUP ORGANIZED.; New Institute to Develop Research Statistics and Standards. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/financial-markets-stocks-go-slightly-lower-sterling-easier-silver.html | FINANCIAL MARKETS; Stocks Go Slightly Lower--Sterling Easier, Silver Recovers 3-16 Penny. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/aid-in-anemia-found-in-metalized-milk-dr-mcghee-tells-georgians.html | AID IN ANEMIA FOUND IN 'METALIZED MILK'; Dr. McGhee Tells Georgians That Exposure to Iron and Copper Make It Efficacious. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/low-realty-financing-national-review-shows-decline-for-month-of.html | LOW REALTY FINANCING.; National Review Shows Decline for Month of January. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/taking-college-sport-out-of-business-president-gates-of-u-of-p.html | TAKING COLLEGE SPORT OUT OF BUSINESS; President Gates of U. of P. Explains His Plan to Cure Old Evils and to Give Athletics to All of the Students | True | By S.j. Woolf. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/the-wagner-bill.html | THE WAGNER BILL. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/tilden-and-kozeluh-to-play-wednesday-american-ace-will-make-pro.html | TILDEN AND KOZELUH TO PLAY WEDNESDAY; American Ace Will Make Pro Debut Against EuropeanStar at Garden. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/mfadden-charges-cuban-debt-juggle-he-tells-house-banking-group.html | M'FADDEN CHARGES CUBAN DEBT JUGGLE; He Tells House Banking Group, Headed by Morgan, Plans to 'Unload' $300,000,000 Issue. LINKS STATE DEPARTMENT Morgan & Co. Officials Here Deny Participation in Any New Cuban Financing. Denial by Morgan & Co. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/rail-employment-fell-last-year.html | Rail Employment Fell Last Year. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/brownenichols-wins-northwood-tourney-defeats-montclair-six-30-in.html | BROWNE-NICHOLS WINS NORTHWOOD TOURNEY; Defeats Montclair Six, 3-0, in Final After Latter Beats Utica Country Day, 4-3. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/chief-awards-made-at-new-haven-dog-show.html | Chief Awards Made at New Haven Dog Show | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/jackson-homes-sold-thirtyfour-houses-purchased-in-weekprogram.html | JACKSON HOMES SOLD.; Thirty-four Houses Purchased in Week--Program Pushed. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/paris-favors-trousers-an-era-of-divided-shirts-and-transparent.html | PARIS FAVORS TROUSERS; An Era of Divided Shirts and Transparent Effects Seen as Houses Endorse Idea Divided Skirts Are Full | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/paintings-of-west-to-be-exhibited.html | Paintings of West to Be Exhibited | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/art-juries-announced-raymond-hood-ex-officio-chairman-of-league.html | ART JURIES ANNOUNCED.; Raymond Hood Ex Officio Chairman of League Committees. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/for-juvenile-crime-study-assemblyman-moran-will-propose-a-state.html | FOR JUVENILE CRIME STUDY.; Assemblyman Moran Will Propose a State Commission. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/westchester-shows-birth-rate-decrease-proportion-to-deaths-drops-in.html | WESTCHESTER SHOWS BIRTH RATE DECREASE; Proportion to Deaths Drops in 10 Years From 6.9 Per l,000 in Population to 3.9. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/mr-walkers-statements-on-silver-are-questioned-even-with-universal.html | MR. WALKER'S STATEMENTS ON SILVER ARE QUESTIONED; Even With Universal Double Standard, Gold Would Be at Premium in Transportation | True | H.D. TYLER.New York, Feb. 10, 1931. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/2639-fiveman-teams-record-entered-for-the-abc-tourney.html | 2,639 Five-Man Teams, Record, Entered for the A.B.C. Tourney | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/yates-beats-perkins-2-and-1-to-capture-south-florida-amateur-golf.html | Yates Beats Perkins, 2 and 1, to Capture South Florida Amateur Golf Championship | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/bennett-criticized-by-canadian-press-even-newspapers-of-his-party.html | BENNETT CRITICIZED BY CANADIAN PRESS; Even Newspapers of His Party Refer Sharply to Premier's Official Reticence. Gracious But Reticent. Opposition Comment. | True | By V.m. Kipp. Special Correspondence, the New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/more-about-the-current-drama-here-and-overseas-some-ways-to-end-it.html | MORE ABOUT THE CURRENT DRAMA, HERE AND OVERSEAS; SOME WAYS TO END IT ALL Flops or Hits, the Post-Mortem Exercises For Old Scenery Are Curiously Alike | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/music-and-the-law-in-europe.html | MUSIC AND THE LAW IN EUROPE | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/changes-terms-for-stock-lambert-company-reduces-price-of-shares-to.html | CHANGES TERMS FOR STOCK; Lambert Company Reduces Price of Shares to Employes. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/exeter-city-wins-in-british-football-stops-leeds-united-in-fifth.html | EXETER CITY WINS IN BRITISH FOOTBALL; Stops Leeds United in Fifth Round of English Cup Play-- Everton Among Victors. BO' NESS BEATS AYR UNITED Triumphs, 1-0, In Third Round Scottish Cup Upset--Three Players Are Injured. Only One Scottish Upset. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/yale-polo-team-wins-17-goals-by-baldwin-governors-island-trio-is.html | YALE POLO TEAM WINS; 17 GOALS BY BALDWIN; Governors Island Trio Is Vanquished by 22 to 13 atNew Haven. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/order-drive-on-illiteracy-advisory-committee-members-plan.html | ORDER DRIVE ON ILLITERACY.; Advisory Committee Members Plan Nation-Wide Broadcasts. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/yacht-conditions-set-for-ocean-race-boats-in-thrash-across-atlantic.html | YACHT CONDITIONS SET FOR OCEAN RACE; Boats in Thrash Across Atlantic to Plymouth Must Be Amateur-Manned. ENTRIES CLOSE JUNE 10 Craft Up to 72 Feet Long on Deck Eligible for Test Starting July 4 From Newport. Must Have Complete Equipment. Ruling on Size of Masts. | True | By James Robbins. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/girls-league-meets.html | GIRLS' LEAGUE MEETS | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/realty-improving-in-westchester-optimism-will-be-voiced-at-annual.html | REALTY IMPROVING IN WESTCHESTER; Optimism Will Be Voiced at Annual Dinner of County Board Next Month. INCREASED SALES NOTICED Strong Demand for Country Estates In Upper Section--Ridge Acres Activity. Changes in the County. Larger Number of Rentals. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/wgbs-amends-application.html | WGBS Amends Application. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/lists-tips-for-income-tax-bureau-includes-also-baptismal-and.html | LISTS TIPS FOR INCOME TAX; Bureau Includes Also Baptismal and Marriage Offerings. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/plays-and-players-of-the-midfebruary-stage-camille-and-the-grand.html | PLAYS AND PLAYERS OF THE MID-FEBRUARY STAGE; Camille and the Grand Passion | True | By J. Brooks Atkinson. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/elks-ask-rockne-to-list-expenses-los-angeles-lodge-threatens-suit.html | ELKS ASK ROCKNE TO LIST EXPENSES; Los Angeles Lodge Threatens Suit Over $9,000 Advanced for Charity Game. COACH MAKES EXPLANATION Says Money Was Used to Assemble Train and Transport Squad of Thirty Players. Cost Has Not Been Listed. Manager Instructed to Account. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/bethlen-hits-back-at-attack-by-benes-criticizes-czech-foreign.html | BETHLEN HITS BACK AT ATTACK BY BENES; Criticizes Czech Foreign Minister for His Remarks AgainstHungary.PERSONAL ANIMUS IS SEENParis Interview Is Compared toAppearing in Salon MinusCollar and Tie. Replies Only to Interview Refuses to Publishes Explanation. Dr. Benes Replies. | True | Wireless to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/harvard-sextet-upsets-dartmouth-crimson-drive-in-first-period.html | HARVARD SEXTET UPSETS DARTMOUTH; Crimson Drive in First Period Accomplishes 4-2 Victory in Series Opener. LOSERS' RALLY UNAVAILING Cunningham, Batchelder and Wood Put Winners in Lead Before Initial Session Ends. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/our-treatment-of-the-indian-an-indictment-of-conditions-on-the.html | OUR TREATMENT OF THE INDIAN; An Indictment of Conditions on the Reservations Today. Treatment of the Indian | True | By R.l. Duffus | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/plans-hospital-concerts-state-charities-visiting-committee.html | PLANS HOSPITAL CONCERTS.; State Charities Visiting Committee Announces Program for 13. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/calmette-serum-finally-cleared.html | Calmette Serum Finally Cleared. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/andover-quintet-is-victor-by-4131-turns-back-the-st-anselms-prep.html | ANDOVER QUINTET IS VICTOR BY 41-31; Turns Back the St. Anselm's Prep Team of Manchester, N.H., on Home Court. XAVIER HIGH FIVE SCORES Conquers Salesian Institute by 31 to 10-- Lawrenceville Beats Gilman School, 42-21. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/212-americans-aid-to-league-recalled-this-total-has-been-named-by.html | 212 AMERICANS' AID TO LEAGUE RECALLED; This Total Has Been Named by the Government to Cooperate With Geneva. WIDE RANGE OF ACTIVITIES List Does Not Include Multitude ofOther Americans Who HaveGiven Unofficial Help. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/spains-cabinet-out-election-suspended-curb-on-king-asked-alfonso-is.html | SPAIN'S CABINET OUT, ELECTION SUSPENDED; CURB ON KING ASKED; Alfonso Is Faced With Demands of Rival Groups, Neither Willing to Compromise. ADMIRAL AZNAR IS CALLED Naval Man Is Likely to Become Premier if Romanones Group Returns to Power. CONSERVATIVES IN BOYCOTT Count Bugallal Says His Party Will Not Take Part in Elections, Favoring Liberal Regime. Two Courses for Alfonso. Alvarez Explains Aim. Sanchez Guerra Cheered. SPAIN'S CABINET OUT, ELECTION DELAYED Socialists Plan Republic. King Seeks New Premier Alfonso Sees Many Leaders. Aznar in Highest Navy Post. Republican Riot in Seville. Catalonian Welcomes Crisis. Railway Strike Said to Be Near. | True | By Frank L. Kluckhohn. Special To the New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/yale-boxing-team-wins-opening-meet-starts-season-with-a-victory.html | YALE BOXING TEAM WINS OPENING MEET; Starts Season With a Victory, Taking Six Bouts Against One for M.I.T. KNOCKOUTS IN 2 CONTESTS Two Matches Defaulted to the Ell-- Ordeman Is Sole Winner for the Losing Squad. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/two-western-broadways-miss-barrymore-calls-a-halt-the-coasts-recent.html | TWO WESTERN BROADWAYS; Miss Barrymore Calls a Halt--The Coast's Recent Excitement Subsides | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/dutch-use-neon-lights-to-grow-cucumbers-and-strawberries.html | Dutch Use Neon Lights to Grow Cucumbers and Strawberries | True | Special Cable to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/auto-mileage-cut-in-1930-accidents-more-numerous.html | Auto Mileage Cut in 1930; Accidents More Numerous | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/zone-changes-aid-first-av-growth-steady-expansion-of-new-east-side.html | ZONE CHANGES AID FIRST AV. GROWTH; Steady Expansion of New East Side Residential Area Is Predicted. Favor Building Plan Extension. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/great-britain-and-the-american-revolution.html | Great Britain and the American Revolution | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/general-bells-position-pershing-statements-about-passing-over-this.html | GENERAL BELL'S POSITION; Pershing Statements About Passing Over This Officer Are Disputed | True | LOUIS J. MERRELL. Brooklyn, Feb. 10, 1831. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/argentinas-middies-to-visit-united-states-training-cruise-will.html | ARGENTINA'S MIDDIES TO VISIT UNITED STATES; Training Cruise Will Include This Country for First Time in Several Years. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/eggs-too-cheap-to-sell-illinois-grocer-gives-them-away-as-hens-go.html | EGGS TOO CHEAP TO SELL; Illinois Grocer Gives Them Away as Hens Go on Laying Spree. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/exgov-riggs-an-outdoors-man.html | EX-GOV RIGGS AN OUTDOORS MAN | True | THOMAS E. WINECOFF. Harrisburg, Pa.,, Feb. 9, 1931. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/plans-new-observatory-duke-de-gramont-to-construct-it-in-france.html | PLANS NEW OBSERVATORY.; Duke de Gramont to Construct It in France With American's Aid. Special Cable to THE NEW YORK TIMES. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/fine-american-bookmaking-of-1930-the-american-institute-of-graphic.html | Fine American Bookmaking of 1930; The American Institute of Graphic Arts Holds Its Ninth Annual Exhibition Fine Bookmaking of 1930 | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/current-magazines.html | Current Magazines | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/predicts-a-record-year-in-public-works-construction.html | Predicts a Record Year In Public Works Construction | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/edison-cake-brings-107-slices-for-drought-aid-sold-for-1-to-5-each.html | EDISON CAKE BRINGS $107.; Slices for Drought Aid Sold for $1 to $5 Each at Fort Myers. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/a-new-england-opera-merry-mount-music-by-hanson-and-book-by-stokes.html | A NEW ENGLAND OPERA; "Merry Mount," Music by Hanson and Book by Stokes, for Metropolitan in 1932 | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/leaseholds-listed-colonel-ruppert-adds-to-holdings-in-fifth-avenue.html | LEASEHOLDS LISTED.; Colonel Ruppert Adds to Holdings in Fifth Avenue. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/1500-attend-dinner-of-banking-institute-score-of-presidents-attendb.html | 1,500 ATTEND DINNER OF BANKING INSTITUTE; Score of Presidents Attend--B. B. Aley, Head of Group, Is Guest of Honor. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/civil-war-veterans-hold-reunion-here-commander-taylor-honored-at.html | CIVIL WAR VETERANS HOLD REUNION HERE; Commander Taylor, Honored at Luncheon, Says State Has Only 1,400 G.A.R. Men. YOUNGEST MEMBER IS 80 James M. Kearney as a Boy of 12 Saw Service on Farragut's Flagship at Mobile. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/waldorf-system-to-retire-stock.html | Waldorf System to Retire Stock. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/louis-manns-condition-critical.html | Louis Mann's Condition Critical. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/a-lasting-miraclethe-panama-canal-twentyfive-years-ago-it-was-only.html | A LASTING MIRACLE--THE PANAMA CANAL; Twenty-five Years Ago It Was Only a Dream, and the Visitor Today Still Rubs His Eyes in Astonishment THE PANAMA CANAL MIRACLE A Dream Twenty-five Ago, It Is Now a Reality Which Amazes the Visitor | True | By T.r. Ybarra Cristobal, Canal Zone.photos On This Page From Publishers Photo Service. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/many-buyers-at-allwood.html | Many Buyers at Allwood. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/says-mayor-hampers-chicagos-fair-plans-lyle-chief-opponent-declares.html | SAYS MAYOR HAMPERS CHICAGO'S FAIR PLANS; Lyle, Chief Opponent, Declares No State Will Send Representation There If He Is Re-elected. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/spur-kansas-city-sales-auto-show-and-market-week-stimulate-trade-in.html | SPUR KANSAS CITY SALES.; Auto Show and Market Week Stimulate Trade in Section. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/named-glasgow-consul-jk-smedberg-of-edgewater-is-transferred-from.html | NAMED GLASGOW CONSUL.; J.K. Smedberg of Edgewater Is Transferred From Newcastle. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/the-microphone-will-present-richard-crooks-merle-alcock-and-fritzi.html | THE MICROPHONE WILL PRESENT--; Richard Crooks, Merle Alcock and Fritzi Scheff in Radio Concerts This Week--John Drinkwater to Speak From London. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/league-offers-plan-for-farm-loan-bank-proposes-institute-to-borrow.html | LEAGUE OFFERS PLAN FOR FARM LOAN BANK; Proposes Institute to Borrow in World Markets and Lend on Mortgage Security. UNDER GENEVA'S AUSPICES Would Have National Branches --Council and Pan-European Body to Decide in May. Agree With East Europeans. LEAGUE OFFERS PLAN FOR FARM LOAN BANK Want Private Bankers to Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/at-the-wheel-today-and-twenty-years-ago.html | AT THE WHEEL; Today and Twenty Years Ago. | True | By James O. Spearing. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/princeton-mermen-subdue-penn-4625-moles-tiger-star-lowers-own.html | PRINCETON MERMEN SUBDUE PENN, 46-25; Moles, Tiger Star, Lowers Own Intercollegiate 200-Yard Breast-Stroke Mark. TURNER DEFEATS STINSON Scores by Touch in 50-Yard Dash--Philadelphians Win at Water Polo, 62 to 22. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/a-whispering-microphone-enabled-crippled-actor-to-go-on-the-air-how.html | A "WHISPERING" MICROPHONE ENABLED CRIPPLED ACTOR TO GO ON THE AIR; How the Device Is Used. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/reich-forbids-sale-of-vermeer-painting-acts-on-report-of-purchase.html | REICH FORBIDS SALE OF VERMEER PAINTING; Acts on Report of Purchase of 'Coquette' by Berlin Art Dealer for $643,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/curry-to-lead-parade-tammany-chieftain-to-be-grand-marshal-on-st.html | CURRY TO LEAD PARADE.; Tammany Chieftain to Be Grand Marshal on St. Patrick's Day. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/hungary-to-electrify-line-to-vienna.html | Hungary to Electrify Line to Vienna | True | Special Cable to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/speculative-type-of-trusts-to-fore-conflicting-views-of-their.html | SPECULATIVE TYPE OF TRUSTS TO FORE; Conflicting Views of Their Permanency Are Expressed in Wall Street. LEGAL STATUS DISCUSSED Two Report Gains for Year-- Others Said to Have Had Similar Success. Legal Position Discussed. Short-Term Speculations. SPECULATIVE TYPE OF TRUSTS TO FORE | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/pushes-fight-on-censors-dr-moskowitz-leaves-for-albany-tomorrow-to.html | PUSHES FIGHT ON CENSORS.; Dr. Moskowitz Leaves for Albany Tomorrow to Survey Field. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/boxer-veterans-gather-recall-at-meeting-here-the-campaign-in-china.html | BOXER VETERANS GATHER.; Recall at Meeting Here the Campaign In China in 1900. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/in-the-berlin-theatres-a-farce-of-familiar-pattern-and-a-play-by.html | IN THE BERLIN THEATRES; A Farce of Familiar Pattern and a Play by "The Miracle's" Librettist | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/columbia-defeats-dartmouth-2524-benders-field-goal-in-final-seconds.html | COLUMBIA DEFEATS DARTMOUTH, 25-24; Bender's Field Goal in Final Seconds Wins for the Lion Quintet at Hanover. McCOY SHINES ON ATTACK Combines With Bender for 20 Points--Columbia Gains 4th League Victory in Row. STANDING OF THE TEAMS. Puts Dartmouth Ahead. McCoy Scores Opportunely. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/elizabeth-tower-edifice-fourteenstory-hersh-building-to-open-next.html | ELIZABETH TOWER EDIFICE.; Fourteen-Story Hersh Building to Open Next Month. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/debut-ante-party-for-miss-chambers-parents-give-a-dinner-dance-for.html | DEBUT ANTE PARTY FOR MISS CHAMBERS; Parents Give a Dinner Dance for Her in Main Salon at Sherry's. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/annual-safety-conference.html | Annual Safety Conference. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/youthful-writers-of-postwar-germany.html | Youthful Writers of Post-War Germany | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/americans-tied-11-by-quaker-sextet-burch-scores-in-opening-period.html | AMERICANS TIED, 1-1, BY QUAKER SEXTET; Burch Scores in Opening Period -- Milks's Goal for Philadelphia in Second Last Point. TWO GOALIES IN LIMELIGHT Cude and Worters Repel Many Shots, Latter Stopping Several Thrusts in Overtime. Quakers Bombard Worters. Worters Makes Great Save. | True | Times Wide World Photo. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/chicago-trade-improves-manufacturing-is-better-and-building-permits.html | CHICAGO TRADE IMPROVES.; Manufacturing Is Better and Building Permits Rise. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/producers-players-and-pictures-mr-huston-tells-of-his-visit-to.html | PRODUCERS, PLAYERS AND PICTURES; Mr. Huston Tells of His Visit to Eugene O'Neill in France--No Hollywood Home for Playwright--Lily Damita in Gangster Film | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/jobpicking-course-is-now-given-pupils-guidance-lessons-offered-by.html | JOB-PICKING COURSE IS NOW GIVEN PUPILS; Guidance Lessons Offered by High Schools of New York Scan Fields of Work. FURTHER EDUCATION URGED Its Value in Culture and Cash Is Impressed Upon the Young, Along With the Necessity of Labor. A Course Without Textbooks. New York City Studied. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/nyu-research-analyzes-shoppers-whims-finds-merchandise-demand.html | N.Y.U. Research Analyzes Shoppers' Whims; Finds Merchandise Demand Changes Daily | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/realty-investment-based-on-stability-wellhandled-property-always.html | REALTY INVESTMENT BASED ON STABILITY; Well-Handled Property Always Good Collateral, States Robert E. Simon. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/stresses-honor-of-bar-mp-pearse-says-lawyer-should-guide-clients-to.html | STRESSES HONOR OF BAR.; M.P. Pearse Says Lawyer Should Guide Clients to Obey Law. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/my-experiences-in-the-world-war.html | MY EXPERIENCES IN THE WORLD WAR | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/hotel-at-auction-joseph-p-day-to-offer-cornish-arms-on-west-23d-st.html | HOTEL AT AUCTION.; Joseph P. Day to Offer Cornish Arms, on West 23d St. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/in-current-art-magazines.html | IN CURRENT ART MAGAZINES | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/they-talk-about-this-in-paris-too.html | THEY TALK ABOUT THIS IN PARIS, TOO | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/lillian-leitzel-improves-circus-acrobat-has-concussion-of-brain.html | LILLIAN LEITZEL IMPROVES.; Circus Acrobat Has Concussion of Brain From Fall In Copenhagen. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/manhattan-loses-in-swimming-meet-victory-in-the-200yard-relay-gives.html | MANHATTAN LOSES IN SWIMMING MEET; Victory in the 200-Yard Relay Gives Rider College Team 33-to-30 Triumph. TWO POOL RECORDS MADE Lewallen Sets Mark of 0:24 1-5 in 50-Yard Event--Kiernan Goes the 100 in 0:58 2-5. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/white-sox-release-blackerby.html | White Sox Release Blackerby. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/bills-affecting-realty-some-opposed-by-state-association-tax.html | BILLS AFFECTING REALTY.; Some Opposed by State Association --Tax Revision Favored. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/promoted-by-national-surety.html | Promoted by National Surety. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/a-dogs-life-around-the-white-house-a-new-pet-from-norway-comes-to.html | A DOG'S LIFE AROUND THE WHITE HOUSE; A New Pet From Norway Comes to Brave the Dangers of Publicity The Notorious Pete. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/sees-paris-prevail-as-fashion-centre-cj-oppenheim-jr-back-from.html | SEES PARIS PREVAIL AS FASHION CENTRE; C.J. Oppenheim Jr., Back From Openings, Holds No Hope for Transfer to United States. EUROPA HAS A ROUGH TRIP Crosses Under Reduced Speed With von Hindenburg's Niece, Lecturer, Among Passengers. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/navy-rifle-team-defeats-ohio-state-midshipman-hunter-sets-pace-with.html | NAVY RIFLE TEAM DEFEATS OHIO STATE; Midshipman Hunter Sets Pace With 285 Points in Victory by 1,413 to 1,330. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/choose-homes-at-radburn.html | Choose Homes at Radburn. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/offers-liquid-coal-as-oil-substitute-dr-esaker-back-from-european.html | OFFERS LIQUID COAL AS OIL SUBSTITUTE; Dr. Esaker, Back From European Survey, Says It Could Energize Shipping and Industry. SEES DESPERATE SITUATION Holds Help to Coal Interests Would Aid General Trade--Retired German Admiral Here. VON KARPF RECALLS JUTLAND. German Admiral Tells Army and Navy Club of Battle. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/la-guardia-assails-insull-from-street-accepting-challenge-to-drop.html | LA GUARDIA ASSAILS INSULL FROM STREET; Accepting "Challenge" to Drop Congressional Immunity, He Goes Outside for Speech. CONDEMNS "POWER TRUST" Audience of Newspaper Men Hears Attack--Insull, in Chicago, Laughs at It. Special to The New York Times. Says Insull Deceived Public. Declares "Vicious Trust" Exists. Insull, Told of Speech, Laughs. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/uncle-sams-outlay-for-veterans-relief.html | UNCLE SAM'S OUTLAY FOR VETERANS' RELIEF | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/african-modes-of-greeting-native-ceremonies-are-very-elaborate-and.html | AFRICAN MODES OF GREETING; Native Ceremonies Are Very Elaborate, and Many Strange Salutations Are Still Found | True | By A.w. Bonfield Lagos, Nigeria. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/latest-books-received-latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received Latest Books Received | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/british-premiers-letter-a-phrase-omitted-in-transmission-of-the.html | BRITISH PREMIER'S LETTER.; A Phrase Omitted in Transmission of the Text. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/talkingpicture-sult-dismissed.html | Talking-Picture Sult Dismissed. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/indias-majestic-new-capitol.html | INDIA'S MAJESTIC NEW CAPITOL. | True | Wide World Photo. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/more-news-of-broadway.html | MORE NEWS OF BROADWAY | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/holds-36-states-lax-in-licensing-drivers-aaa-head-says-500000-new.html | HOLDS 36 STATES LAX IN LICENSING DRIVERS; A.A.A. Head Says 500,000 New Motorists Are Menace, Due to Improper Examinations. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/seeded-stars-gain-at-squash-tennis-cohalan-rated-no-1-in-class-b.html | SEEDED STARS GAIN AT SQUASH TENNIS; Cohalan, Rated No. 1 in Class B Title Play, Triumphs Over Sayen, 15-7, 15-5. FYFE DEFEATS LAWRENCE Hervey, Green and Hynson Are Others to Reach Fourth Round at the Crescent A.C. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/gets-sword-sheath-of-scythian-king-museums-relic-of-greek-art-is.html | GETS SWORD SHEATH OF SCYTHIAN KING; Museum's Relic of Greek Art Is Most Elaborate Outside of the Hermitage in Leningrad. BATTLE SCENE DEPICTED Sculpture Also Shows Contests Between Animals and Is Well Preserved. DECORATIVE ART SHOW American and European Works Go on View Tomorrow at the Metropolitan. Rare Objects in Hermitage. Decorative Art Show. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/plans-laid-to-pass-bonus-bill-in-week-to-bar-pocket-veto-congress.html | PLANS LAID TO PASS BONUS BILL IN WEEK TO BAR POCKET VETO; Congress Leaders Propose to Enact the Measure Over Hoover's Opposition. LONGWORTH READY TO AID House Vote Set for Tomorrow --Senate Will Avoid Amendments to Prevent Delay. MELLOWS VIEW CHALLENGED Speakers in Both Branches Call His Figures Over-Cautious--Frear Offers Tax Plan for Loans. Plans for Action Tomorrow. PLANS LAID TO PASS BONUS BILL IN WEEK Frear Offers Tax Plan. Vandenberg Attacks in Senate. Committee's Report on Bill. Loan Rate Set at 50 Per Cent. 3,400,000 Certificates. Divided Opinion on Cost. Expect Half to Borrow. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Wall Street Cheers Up. What's Ahead for Stocks? Railroads Financing in Bonds. Scrap Steel Prices Decline. The Advance in Bill Rates. Investment Trusts Trying to Save. Watching Eastern Texas. Last Week's Movements of Gold. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/unlisted-market-quiet-bank-of-united-states-stock-gains-2-points-to.html | UNLISTED MARKET QUIET.; Bank of United States Stock Gains 2 Points to 3 Bid. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/split-on-new-districts-roosevelt-and-republicans-at-odds-on.html | SPLIT ON NEW DISTRICTS.; Roosevelt and Republicans at Odds on Reapportionment. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/catholics-assail-birth-control-bill-spokesmen-tell-senators-that.html | CATHOLICS ASSAIL BIRTH CONTROL BILL; Spokesmen Tell Senators That Proposal Is "Immoral" and "Inimical to Family Life." GREEN'S OPPOSITION VOICED Mrs. Sanger, in Rebuttal, Replies to "Misrepresentations," Calls Plan Check to Obscenity. Women's Support of Bill Denied Misrepresentation Charged. Holds Bill Degrading to Women. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/steuer-denies-talk-with-mayor-on-bank-declares-walker-visit-just.html | STEUER DENIES TALK WITH MAYOR ON BANK; Declares Walker Visit Just Prior to Indictment of Eight Was Merely Social. PRESSES CASES TOMORROW Marcus and Singer to Appear After Losing Court Fight--Trial Date Waits on Crain. Won't Press Contempt Action. STEUER DENIES TALK WITH MAYOR ON BANK Makes New Lease for Branch. Reopening Plan Weighed. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/ridgewood-plateau-gains-brooklyn-builder-starts-work-on-large.html | RIDGEWOOD PLATEAU GAINS.; Brooklyn Builder Starts Work on Large Apartment House. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/passes-lake-denmark-claims-bill.html | Passes Lake Denmark Claims Bill. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/queen-helen-develops-fever-with-symptoms-of-pneumonia.html | Queen Helen Develops Fever, With Symptoms of Pneumonia | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/other-events.html | OTHER EVENTS | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/dollar-at-1987-in-china-nations-principal-monetary-unit-again-fails.html | DOLLAR AT 19.87 IN CHINA.; Nation's Principal Monetary Unit Again Fails to Record Low. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/sales-in-new-jersey-jersey-city-properties-in-brisk-demand.html | SALES IN NEW JERSEY.; Jersey City Properties in Brisk Demand. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/minnesota-legislature-hopes-against-hope-to-avoid-losing.html | Minnesota Legislature Hopes Against Hope To Avoid Losing Congressional District | True | Special Correspondence, THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/further-progress-noted-in-business-leaders-looking-forward-to.html | FURTHER PROGRESS NOTED IN BUSINESS; Leaders Looking Forward to Greater Improvement as Spring Advances. STEEL PRODUCTION GAINS Latest Figures on Automobile Output Also Reveal General Upswing. STOCK MARKET STRONGER Commodity Prices Slightly Off Last Week--Reports From Federal Reserve Areas. Automobile Production Gains. Commodity Prices Lower. TRADE LIVES QUIET HERE. Collections Continue Slow--Wall Street Activity Acts as Tonic. FURTHER PROGRESS NOTED IN BUSINESS | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/soccer-rules-favorite-sport-of-yaleinchina-students.html | Soccer Rules Favorite Sport Of Yale-in-China Students | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/archerys-innings.html | ARCHERY'S INNINGS | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/upholds-time-limit-in-ship-contrast-suit-court-of-appeals-reverses.html | UPHOLDS TIME LIMIT IN SHIP CONTRAST SUIT; Court of Appeals Reverses Decision Awarding Damages toNew York Importers. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/the-worlds-war-debts-a-debate-reopened-a-picture-of-the-complex.html | THE WORLD'S WAR DEBTS: A DEBATE REOPENED; A Picture of the Complex Credit Structure, Based on Germany's Obligations Under the Young Plan-- How the Allied Debts to the United States Were Contracted--The Statements of Policy Involved I--THE DEBT STRUCTURE. Two Series of Coupons. Great Britain's Huge Loans. II--NATURE OF THE LOANS. Details of the Borrowings. III--STATEMENTS OF POLICY. The Funding Arrangements. Debts and Reparations. No Profit Desired. | True | By S. Palmer Harman. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/harvard-victor-in-swim-by-3824-crimson-natators-defeat-syracuse-to.html | HARVARD VICTOR IN SWIM BY 38-24; Crimson Natators Defeat Syracuse to Extend Streak toFour in a Row.DELIMA AND LARCOM STARFormer Sets New University MarkIn 440 Yards and Team-Mate Clips Breast-Stroke Record. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/finds-pipe-800-years-old-rutgers-geologist-unearths-relic-of.html | FINDS PIPE 800 YEARS OLD.; Rutgers Geologist Unearths Relic of Indians in Jersey Sand Pit. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/books-and-authors.html | Books and Authors | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/alexandre-dumas-and-his-son-mr-gribbles-dual-biography-is-an.html | Alexandre Dumas and His Son; Mr. Gribble's Dual Biography Is an Interesting but Unsympathetic Portrayal of the Two Men | True | By Rose C. Feld | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/new-lightweight-radio-devices-used-for-programs-outside-studio.html | NEW LIGHTWEIGHT RADIO DEVICES USED FOR PROGRAMS OUTSIDE STUDIO; ENGINEER TO MAKE TESTS IN SHORT-WAVE FIELD FISHER TO BROADCAST. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/oxford-savant-to-speak-dr-nv-sidgwick-will-give-chemistry-lectures.html | OXFORD SAVANT TO SPEAK.; Dr. N.V. Sidgwick Will Give Chemistry Lectures at Cornell. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/taxes-on-buses-called-too-high-operators-analysis-shows-overpayment.html | TAXES ON BUSES CALLED TOO HIGH; Operators' Analysis Shows Overpayment for Use of Highways FOR A NEW COIN. | True | A.M. HILL. Washington, D.C., Feb. 11, 1931.F.W. ERICKSON. New York, Feb. 9, 1931. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/sewing-classes-again-start-work-hospitals-church-institutions-and.html | SEWING CLASSES AGAIN START WORK; Hospitals, Church Institutions and Other Groups to Receive Annual Donations of Articles Made by Women in Society | True | Photos From New York Times Studios. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/alumni-day-throng-expected-at-yale-threeday-program-includes.html | ALUMNI DAY THRONG EXPECTED AT YALE; Three-Day Program Includes Athletic Events and Exhibitions of Various Collections. COMEDY WILL BE SHOWN "Lottie Gathers No Moss," by Drama Student, Will Be Performed --Dr. Angell to Speak. Comedy to Be Presented. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/cuba-celebrates-today-machado-and-guggenheim-to-talk-on-anniversary.html | CUBA CELEBRATES TODAY.; Machado and Guggenheim to Talk on Anniversary of Maine. | True | Special Cable to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/palm-beach-dance-honors-doris-duke-mrs-evalyn-mclean-entertains-for.html | PALM BEACH DANCE HONORS DORIS DUKE; Mrs. Evalyn McLean Entertains for Her at Embassy Club--E. T. Stotesburys to Cruise. BENEFIT POLO MATCH HELD Mrs. E.P. Kennedy Gives Valentine Dinner at Everglades Club--Mrs. E.L. Dow Has a Luncheon. Joan Sweeny Gives Costume Party. Countess Fillpponi Is Hostess. C.K.G. Billingses Entertain. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/ep-bradstreet-dies-at-age-of-100-was-oldest-graduate-of-yale-which.html | E.P. BRADSTREET DIES AT AGE OF 100; Was Oldest Graduate of Yale, Which He Left in 1853, and Nestor of Ohio Bar. PLAYED LINCOLN AT CHESS Moderate Drinker Laid Longevity to Temperance and Believed Prohibition Law Wrong Taught School for a While. Greeted by Yale at Century Mark. His Meeting With Lincoln. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/bottimoreroller-wedding.html | Bottimore-Roller Wedding. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/bonds-being-paid-before-maturity-total-called-thus-far-this-month.html | BONDS BEING PAID BEFORE MATURITY; Total Called Thus Far This Month $54,179,000, Against $83,179,600 a Year Ago. FOREIGN GROUP IN THE LEAD Domestic Redemptions Listed Last Week Include $180,000 by Rosebud County, Mont. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/air-mail-operators-seek-rate-changes-leaders-at-conference-tomorrow.html | AIR MAIL OPERATORS SEEK RATE CHANGES; Leaders at Conference Tomorrow Will Voice Complaints on Pay Under Watres Act | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/wholesale-orders-up-credit-queries-reflect-increases-on-week-and.html | WHOLESALE ORDERS UP.; Credit Queries Reflect Increases on Week and Year. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/mining-engineers-meet-tomorrow-1700-delegates-from-many-parts-of.html | MINING ENGINEERS MEET TOMORROW; 1,700 Delegates From Many Parts of the World Are Expected at 4-Day Sessions.100 PAPERS TO BE HEARD Gold Production, Its Relation to Economics and Standardizing ofSilver Among the Topics. Gold a Main Topic. To Study Mine Disaster. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/rural-school-teachers-see-good-in-broadcasts-history-and-geography.html | RURAL SCHOOL TEACHERS SEE GOOD IN BROADCASTS; History and Geography Top List of Program Selections --Teachers College Makes a Survey Subjects Difficult to Teach. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/france-developing-highways-road-system-originated-by-romans-being.html | FRANCE DEVELOPING HIGHWAYS; Road System Originated by Romans Being Improved and Extended to Meet Modern Requirements of Motor Traffic The French Network. Express and Local Roads. CONDEMNS USE OF "DOPE" IN AUTOMOBILE BATTERIES | True | By La. Drake. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/yurievaswoboda-recital-former-members-of-imperial-russian-ballet.html | YURIEVA-SWOBODA RECITAL.; Former Members of Imperial Russian Ballet Appear Here. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/see-bethlehem-aim-to-add-more-units-observers-believe-the-steel.html | SEE BETHLEHEM AIM TO ADD MORE UNITS; Observers Believe the Steel Company is After Three Concerns Here. COMPETITION IS INTENSIFIED Purchase of McClintic-Marshall Raised Fabricating Capacity to 900,000 Tons. Seen as Spur to Other Concerns. Big Outlet in Building Industry. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/australia-captures-test-cricket-match-scores-328-for-8-wickets-to.html | AUSTRALIA CAPTURES TEST CRICKET MATCH; Scores 328 for 8 Wickets to Defeat West Indies by an Innings and 122 Runs. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/new-process-to-refine-beet-sugar.html | New Process to Refine Beet Sugar. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/up-from-the-deuce-spot-being-the-fairly-final-history-of-a-famous.html | UP FROM THE DEUCE SPOT; Being the Fairly Final History of a Famous Gift for Conversation | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/big-powers-avert-clash-in-balkans-grecobulgar-frontier-incident-for.html | BIG POWERS AVERT CLASH IN BALKANS; Greco-Bulgar Frontier Incident Formerly Would Have Led to Outbreak of War. ARBITRATION NOW AGREED TO Recalcitrant Macedonians an Obstacle to Accord--Question of Free Port on Aegean. Arbitration Urged by Powers. Bulgaria's Demand for a Port. | True | By John MacCormac. Wireless To the New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/ice-box-pipe-traps-woman-police-saw-up-refrigerator-to-release-her.html | ICE BOX PIPE TRAPS WOMAN; Police Saw Up Refrigerator to Release Her Finger. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/fordham-conquers-ccny-by-2726-foul-goal-by-parker-with-halfminute.html | FORDHAM CONQUERS C.C.N.Y. BY 27-26; Foul Goal by Parker With Half Minute to Play Ends Tiein Basketball Game. VICTORS AHEAD AT HALF Maroon Team Leads by 13-12 at Intermission--C.C.N.Y. Jayvees Triumph. Visitors Forge Ahead. C.C.N.Y. Jayvees Win. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/andre-did-visit-oyster-bay-and-on-several-occasions-mr-hainess.html | ANDRE DID VISIT OYSTER BAY AND ON SEVERAL OCCASIONS; Mr. Haines's Criticism of Miss Pope's Article Not Borne Out by Records Got News at Oyster Bay. "Regiment" Not Incorrect. A Letter from Jameson. | True | MORTON PENNYPACKER. Kew Gardens, L.I., Feb. 10, 1931. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/lady-cowdray-honored-sumner-ballard-gives-dinner-cabaret-and-dance.html | LADY COWDRAY HONORED.; Sumner Ballard Gives Dinner, Cabaret and Dance at Home. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/pastor-levies-sausage-tax-german-law-upholds-him-but-villagers.html | PASTOR LEVIES SAUSAGE TAX; German Law Upholds Him, but Villagers Boycott Church. | True | Wireless to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/along-the-highways-of-finance-the-soldiers-bonus-and-the-bond.html | ALONG THE HIGHWAYS OF FINANCE.; The Soldiers' Bonus and the Bond Market--Winter Migration of Financiers--Double Eagles Becoming Scarce. Restraint in Bond Market. Transferring Operations. Abandoning a Gold Standard. The Mosul Oil Situation. Mr. Pope Sets a Fashion. Steel Corporation as a Carrier. United States Steel's Researches. The Sao Paulo Coffee Bonds. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/no-change-in-new-england-industry-continues-low-but-retail-trade-is.html | NO CHANGE IN NEW ENGLAND.; Industry Continues Low, but Retail Trade Is Good. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/curb-exchange-seats-up-16000.html | Curb Exchange Seats Up $16,000. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/suit-shows-mhale-thrived-as-broker-former-baseball-pitcher-and.html | SUIT SHOWS M'HALE THRIVED AS BROKER; Former Baseball Pitcher and Singer Helped to Make Nearly $500,000, Papers Reveal. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/westinghouse-adds-unit-purchases-through-subsidiary-jobbing-house.html | WESTINGHOUSE ADDS UNIT.; Purchases Through Subsidiary Jobbing House in New Haven. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/by-radio-from-paris-the-last-week-of-the-showings-reveals-variety.html | BY RADIO FROM PARIS; The Last Week of the Showings Reveals Variety as Keynote of the New Mode Jackets Loose or Fitted Fine Evening Wraps Knee-Split Formal Gown | True | Special to THE NEW YORK TIMES | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/chinese-mill-men-upset-by-new-law-measure-will-open-to-way-to.html | CHINESE MILL MEN UPSET BY NEW LAW; Measure Will Open to Way to Bankruptcy and Blackmail, Owners Declare. IT MAKES RADICAL CHANGES Specifies 8-Hour Day, Limits Child Labor and Provides for Overtime Payment. Chances for Blackmail. Hours of Labor Shortened. | True | By Hallett Abend. Special Correspondence, the New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/shows-that-continue.html | SHOWS THAT CONTINUE | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/all-france-joins-in-controversies-heated-disputes-arise-over-loan.html | ALL FRANCE JOINS IN CONTROVERSIES; Heated Disputes Arise Over Loan to Germany and Other Political Moves. LEFT BATTLES WITH RIGHT Every Issue Finds Almost Same Division of Opinion Between Extremists of Both Camps. Naval Issue Up Again. Foreign Minister Aristide. Cooperation Brought Nearer. Petain Is Approved. Doubt English Sincerity. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/russian-refugees-problem-for-reich-people-of-german-descent-are.html | RUSSIAN REFUGEES PROBLEM FOR REICH; People of German Descent Are Crossing Frontiers in EverIncreasing Numbers.1,50 ARE NOW AT HARBINTheir Forefathers Left Two Centuries Ago, but Germany MustFeed and House Them. | True | Wireless to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/prisoner-dies-in-sing-sing-hospital.html | Prisoner Dies in Sing Sing Hospital. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/chicago-and-vicinity-another-annual-at-the-art-institutemovement.html | "CHICAGO AND VICINITY"; Another Annual at the Art Institute--Movement Away From French Influences | True | By C.j. Bulliet. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/buys-coast-resort-site-philadelphia-and-wilmington-group-obtains.html | BUYS COAST RESORT SITE.; Philadelphia and Wilmington Group Obtains Nova Scotia Area. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/diagnose-real-estates-malady-as-indigestion-from-overfeeding.html | Diagnose Real Estate's Malady As Indigestion From Overfeeding | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/plan-spring-drive-for-gold-in-canada-more-prospectors-than-ever.html | PLAN SPRING DRIVE FOR GOLD IN CANADA; More Prospectors Than Ever Before Expected to Participate, With New Capital in Sight. GILLIES LIMIT REOPENED Sherritt-Gordon Mines to Be in Production Soon-Record Output for Wright-Hargreaves. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/statistical-summary.html | Statistical Summary | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/cloak-meeting-tomorrow-night.html | Cloak Meeting Tomorrow Night. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/wheat-is-up-despite-forecast-of-rain-prices-ascend-and-close-at-top.html | WHEAT IS UP DESPITE FORECAST OF RAIN; Prices Ascend and Close at Top on Cains of 5/8 to c After Early Setback. CORN FINISHES AT LOSSES Decline Is Eased by Covering of Shorts and Evening Up--Oats Rise--Rye Irregular. Wheat Sentiment Is Bearish. Corn Reaches Low for Week. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/footnotes-on-a-weeks-headliners-the-voice-from-station-hvj-fochs.html | FOOTNOTES ON A WEEK'S HEADLINERS; The Voice from Station HVJ. Foch's Shadow. A Lively Political Corpse. From Kilkenny to Canada. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/teaching-of-ethics-stressed-in-survey-dr-td-martin-finds-schools-of.html | TEACHING OF ETHICS STRESSED IN SURVEY; Dr T.D. Martin Finds Schools of Nursing and Dentistry Lead in Behavior Classes. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/asks-world-parley-to-stabilize-silver-kc-li-tells-foreign-policy.html | ASKS WORLD PARLEY TO STABILIZE SILVER; K.C. Li Tells Foreign Policy Body That Plan Would Aid China and Relieve World Slump. OTHER PROGRAMS OUTLINED American Foundation for Road Work and International Demand for Restoration of Order Urged. Urges World Conference on Silver. Opposes Foreign Loans to China. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/navy-plebe-fencers-win-tilbiurne-leads-way-to-125-victory-over-penn.html | NAVY PLEBE FENCERS WIN.; Tilbiurne Leads Way to 12-5 Victory Over Penn Freshmen. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/prince-of-wales-recommends-english-press-to-lima-paper-with.html | Prince of Wales Recommends English Press To Lima Paper With American Equipment | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/william-st-area-showing-activity-assembling-of-block-by-film.html | WILLIAM ST. AREA SHOWING ACTIVITY; Assembling of Block by Film Concern Is Indicative of Plottage Demand. INSURANCE SECTION GROWS Gain in Sales and Leases in Old Leather District Reported by Edwin B. Conklin. Demand for Space Heavier. Telephone Building Planned. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/exminister-dies-in-sleep-in-london-sir-laming-worthingtonevans.html | EX-MINISTER DIES IN SLEEP IN LONDON; Sir Laming Worthington-Evans, Prominent Conservative M.P., Ill Only a Few Days. A MEMBER OF 7 CABINETS His Death Is a Tragic Shock to England-- Snowdon and Churchill Praise Him. Prominent in Politics Since 1910 Postmaster General in 1923. | True | Wireless to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/rutgers-prep-mermen-win-gain-fifth-successive-victory-by-stopping.html | RUTGERS PREP MERMEN WIN; Gain Fifth Successive Victory by Stopping Poly Prep, 41-25. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/a-new-italian-life-of-dante.html | A New Italian Life Of Dante | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/a-film-fantasy-friends-of-music-school-arrange-benefit.html | A FILM FANTASY; Friends of Music School Arrange Benefit | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/says-12-city-areas-breed-criminals-dr-fm-thrasher-declares-slums.html | SAYS 12 CITY AREAS BREED CRIMINALS; Dr. F.M. Thrasher Declares Slums Give Boys an Introduction to Lawbreaking.STRESSES EARLY TRAININGGiavanni Schiaro Asserts Myth That Italians Are Criminals MakesThem Victims of Prejudice. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/new-roger-smith-hotel-name-of-belmont-in-white-plains-changed-in.html | NEW ROGER SMITH HOTEL.; Name of Belmont in White Plains Changed in Reorganization. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/to-prepare-history-of-pittsburgh-region-organizations-provide-fund.html | TO PREPARE HISTORY OF PITTSBURGH REGION; Organizations Provide Fund of $105,000 for Intensive Research and Compilation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/denmark-raises-state-wages.html | Denmark Raises State Wages. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/sixty-years-in-dominion-british-columbia-to-observe-anniversary-as.html | SIXTY YEARS IN DOMINION.; British Columbia to Observe Anniversary as Canadian Province. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/ina-claire-announces-leaving-john-gilbert-we-agreed-to-part-actress.html | INA CLAIRE ANNOUNCES LEAVING JOHN GILBERT; 'We Agreed to Part,' Actress Says at Hollywood--They Have Had Separate Home. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/reforming-the-russian-youth-in-a-rehabilitation-colony-near-moscow.html | REFORMING THE RUSSIAN YOUTH; In a "Rehabilitation Colony" Near Moscow, Inmates Do Not Find Life So Hard | True | By Ella Winter | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/east-side-foreclosure-bond-trustees-file-suit-for-balance-of.html | EAST SIDE FORECLOSURE.; Bond Trustees File Suit for Balance of $1,197,771. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/denies-students-charges-dr-llewellyn-of-columbia-holds-his-law.html | DENIES STUDENTS' CHARGES; Dr. Llewellyn of Columbia Holds His Law Examination Was Fair. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/asks-loyal-democrat-as-1932-candidate-georgian-tells-raskob-that.html | ASKS LOYAL DEMOCRAT AS 1932 CANDIDATE; Georgian Tells Raskob That States Which Stood by Smith Should Be Rewarded. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/students-concert-by-philharmonic.html | Students' Concert by Philharmonic. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/dartmouth-boxers-beat-harvard-43-wilkin-outpoints-adlis-in-extra.html | DARTMOUTH BOXERS BEAT HARVARD, 4-3; Wilkin Outpoints Adlis in Extra Round of Last Bout to Decide Match. COOPER KNOCKS OUT MARTIN Ends 160-Pound Bout in Second Round--Match Marks Crimson's Debut as Team. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/boston-hockey-team-wins-in-stockholm-match-2-to-1.html | Boston Hockey Team Wins In Stockholm Match, 2 to 1 | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/st-godard-dogs-win-new-england-races-emils-team-is-first-in-elapsed.html | ST. GODARD DOGS WIN NEW ENGLAND RACES; Emil's Team Is First in Elapsed Time and Leo, His Brother, Captures Handicap. THEIR PRIZES TOTAL $1,500 Girls Take Third and Fifth Places In Junior Events--Slush Increases Running Time. Woman Is Winner in California. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/columbia-beaten-by-navy-swimmers-thompson-of-victors-sets-two-tank.html | COLUMBIA BEATEN BY NAVY SWIMMERS; Thompson of Victors Sets Two Tank Records at Annapolis as Team Wins, 51-20. WATER POLO TO MIDDIES Excellent Team Play Provides an Early Lead and Results in 68-19 Triumph. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/fascisti-have-won-italians-to-sport-increase-of-nations-interest-in.html | FASCISTI HAVE WON ITALIANS TO SPORT; Increase of Nation's Interest in Athletics a Remarkable Feature of Recent Years. HUGE STADIA BEING BUILTOne In New Rome Sport Centre WillSeat 130,000--School Turns OutInstructors--To Try Baseball. Sport Centralized. To Study Sport Here. Conceiver of Project. Stadium Almost Ready. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/cornell-defeats-princeton-2823-coming-from-behind-to-win-league.html | Cornell Defeats Princeton, 28-23, Coming From Behind to Win League Game; PRINCETON LOSES TO CORNELL, 28-23 Victors Come From Behind in Late Rally to Take Eastern League Game. LOSERS LEAD AT HALF, 15-11 Ithacans Go Ahead on Eight Points From Foul Line--Lipinski, Schreuder Star. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/assert-soviet-interfered-with-popes-radio-address.html | Assert Soviet Interfered With Pope's Radio Address | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/galleries-get-sargent-drawings.html | Galleries Get Sargent Drawings. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/moorish-influence-in-stamford-waterfront-home-design-patio-open-on.html | MOORISH INFLUENCE IN STAMFORD WATERFRONT HOME DESIGN; Patio Open on One Side. Fountain Against the Wall. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/palm-beach-at-top-speed-sports-events-and-social-affairs-keep.html | PALM BEACH AT TOP SPEED; Sports Events and Social Affairs Keep Winter Colony's Program Crowded AT DAYTONA BEACH. | True | Special to The New York Times.Photo by Rutherford.photo By Fotograms.ewing Galloway Photo. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/will-seek-yardstick-of-buyinc-efficiency-purchasing-agents.html | WILL SEEK YARDSTICK OF BUYINC EFFICIENCY; Purchasing Agents' Committee May Sponsor Contest to Get Plan. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/uruguay-curbs-radio-talks.html | Uruguay Curbs Radio Talks. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/report-diphtheria-costs-city-millions-survey-puts-economic-loss-in.html | REPORT DIPHTHERIA COSTS CITY MILLIONS; Survey Puts Economic Loss in Twenty Years to 1930 at $127,712,000. COMMISSION CUTS TOLL Declares Year's Work Brought Average Reduction of 80 Per Cent in Deaths. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/four-canadian-stars-survive-in-dominion-squash-racquets.html | Four Canadian Stars Survive In Dominion Squash Racquets | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/foreign-debts-to-the-united-states.html | FOREIGN DEBTS TO THE UNITED STATES | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/many-parties-in-greater-miami-annual-charity-ball-an-event-of-next.html | MANY PARTIES IN GREATER MIAMI; Annual Charity Ball an Event of Next Week-End Miami Beach-- Fashion Revue at Coral Gables | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/navy-rowing-squad-holds-drill-indoors-returns-to-tanks-because-of.html | NAVY ROWING SQUAD HOLDS DRILL INDOORS; Returns to Tanks Because of Cold Weather--Tentative Boatings Are Selected. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/trader-horns-impersonator-his-attire-photographing-lions-the-deaf.html | TRADER HORN'S IMPERSONATOR.; His Attire. Photographing Lions. The Deaf Sound Man. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/upturn-in-cotton-ended-by-realizing-selling-in-south-also-figures.html | UPTURN IN COTTON ENDED BY REALIZING; Selling in South Also Figures in Final Decline After Early Spurt in Prices. CONSUMERS ACTIVE AGAIN Rains Reported Over a Large Part of Belt--Indications Good for March Exports. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/midtown-trends-in-office-building-darwin-r-james-sees-movement.html | MIDTOWN TRENDS IN OFFICE BUILDING; Darwin R. James Sees Movement South of 42d StreetRather Than Northward.EMPIRE STATE INFLUENCE Two Big Railroad Terminals Determine Desirability of theOffice Centre. Big Office Building Centre. Many New Office Buildings. Brooklyn Listing Bureau. Westchester Home Sales. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/will-give-free-drugs-to-arkansans.html | Will Give Free Drugs to Arkansans. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/gunmen-shoot-3-in-holdup-of-club-gang-opens-fire-as-victims-lined.html | GUNMEN SHOOT 3 IN HOLD-UP OF CLUB; Gang Opens Fire as Victims Lined Against Wall Seem About to Resist. KIN OF POLICEMAN SLAIN Shot Running From Richmond Hill Store--Eight Seized in Bronx Raid. Policeman's Brother Killed. Two Women Seized in Raid. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/narcotic-parley-planned-committees-of-world-conference-to-meet-here.html | NARCOTIC PARLEY PLANNED.; Committees of World Conference to Meet Here Next Thursday. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/8-cleared-of-road-contract-fraud.html | 8 Cleared of Road Contract Fraud. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/philadelphia-gets-rare-medieval-art-comprehensive-collection-is.html | PHILADELPHIA GETS RARE MEDIEVAL ART; Comprehensive Collection Is Housed in New Wings of Pennsylvania Museum. ON PUBLIC VIEW IN MONTH Assemblage Embraces Unique Examples of Painting, Sculpture, Architecture and Other Exhibits. Abbey Art Collections. Rare Italian Speciments. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/asks-day-to-honor-law-dr-de-sola-pool-would-set-sept-17-to-recall.html | ASKS DAY TO HONOR LAW.; Dr. de Sola Pool Would Set Sept. 17 to Recall Constitution's Birth. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/chinese-pirates-active-shanghai-area-infested-by-freebooters-who.html | CHINESE PIRATES ACTIVE.; Shanghai Area Infested by Freebooters Who Loot and Kill. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/programs-of-the-week-seasons-first-rheingold-and-a-second-peter.html | PROGRAMS OF THE WEEK; Season's First 'Rheingold' and a Second 'Peter Ibbetson'--Piano and Violin Recitals Metropolitan Opera. Concerts Today. | True | Mishkin, N.Y. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/for-new-dress-price-line-leading-producers-endorse-range-desired-by.html | FOR NEW DRESS PRICE LINE.; Leading Producers Endorse Range Desired by Retailers. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/home-building-in-queens-survey-shows-heaviest-construction-work-in.html | HOME BUILDING IN QUEENS.; Survey Shows Heaviest Construction Work in That Section. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/oil-find-helps-southwest-great-texas-pool-booms-business-as-bank.html | OIL FIND HELPS SOUTHWEST.; Great Texas Pool Booms Business as Bank Deposits Grow. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/an-artist-who-turned-to-the-cloister.html | An Artist Who Turned to the Cloister | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/urges-new-methods-in-training-teachers-dr-ryan-at-mt-holyoke-warns.html | URGES NEW METHODS IN TRAINING TEACHERS; Dr. Ryan at Mt. Holyoke Warns Liberal Arts Colleges of Educational Changes. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/calls-rum-charge-rumor-tolins-defends-long-beach-police-accused-by.html | CALLS RUM CHARGE 'RUMOR.'; Tolins Defends Long Beach Police Accused by Supervisor Knob. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/seen-in-the-galleries-the-drawings-and-paintings-by-william.html | SEEN IN THE GALLERIES; The Drawings and Paintings by William Littlefield--Evelyn Carter and Others HERE AND THERE OUT OF TOWN | True | By Ruth Green Harris. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/apartment-sales-reported-steady-cooperatives-held-up-well-in-1930.html | APARTMENT SALES REPORTED STEADY; Cooperatives Held Up Well in 1930 Market Test, Says L.B. Ives. DECLINE OF 10 PER CENT Failures Have Been Few and Due Largely to Poor Location and Plans, Dealers Assert. Failures, Poorly Conceived. Many Projects Show Stability. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/arkansas-moves-to-guard-future-worst-of-famine-is-over-but-lean.html | ARKANSAS MOVES TO GUARD FUTURE; Worst of Famine Is Over, but Lean Year Is Ahead for Most of Population. START 'LIVE AT HOME' PLAN Farmers Urged to Abandon OneCrop Scheme and Grow Producefor Families and Stock. Ten Farm Commandments. Cash Return Doubtful. | True | By Charles Morrow Wilson. Editorial Correspondence, the New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/in-the-classroom-and-on-the-campus-that-education-must-aim-at.html | In the Classroom and on the Campus; That Education Must Aim at Developing Clear Thinking Is Emphasized by Leaders in the Academic World. Doffing the Fez. A Thought a Day. | True | By Eunice Fuller Barnard. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/huge-throngs-view-statue-of-genesis-violent-controversy-rages-in.html | HUGE THRONGS VIEW STATUE OF 'GENESIS'; Violent Controversy Rages in London Around Jacob Epstein's Latest Art Conception. FEW CRITICS APPROVE IT Supposed Builet Holes Found in "Day" Figure of His Underground Railway Building Group. | True | By Thurston MacAuley. Wireless To the New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/realty-buyer-sues-on-filing-error-judgment-escaped-title-search-so.html | REALTY BUYER SUES ON FILING ERROR; Judgment Escaped Title Search, So the Abstract Company Lost the Case. HIGH COURT UPSET RULING Appellate Division Held That Jury Must Pass on Negligence Changs. Error in Docketing Case. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/mme-curies-aversion-to-giving-autograph-extends-even-to-endorsing.html | Mme. Curie's Aversion to Giving Autograph Extends Even to Endorsing Charity Checks | True | Special Correspondence, THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/for-bill-to-buy-west-point-land.html | For Bill to Buy West Point Land. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/will-sell-chicago-post-receiver-announcing-auction-has-three-offers.html | WILL SELL CHICAGO POST.; Receiver, Announcing Auction, Has Three Offers for the Paper. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/manhattan-values-show-increase-numerically-however-transfers-last.html | MANHATTAN VALUES SHOW INCREASE; Numerically, However, Transfers Last Month Were' FewerThan in January, 1930.FORCED SALES A FEATURE Properties in Uptown and LowerSixth Avenue Sections Figure inWeek-End Business. Conveyances in Foreclosures. Quiet Week in the Market. Newark Property in Trade. Predicts Gain in Steel Welding. To Study Regional Plan Exhibit. Investor Buys Brooklyn House. Home Sold in Cedarhurst. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/richmond-trade-holds-bank-debits-advance-the-district-to-seventh.html | RICHMOND TRADE HOLDS.; Bank Debits Advance the District to Seventh Place. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/erasmus-hall-wins-manual-high-meet-star-distance-runners-who-will.html | ERASMUS HALL WINS MANUAL HIGH MEET; STAR DISTANCE RUNNERS WHO WILL COMPETE IN NEW YORK A.C. MEET AT GARDEN TOMORROW. | True | By Kingsley Childs.times Wide World Photo. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/cuba-50-per-cent-happy-tourist-trade-booms-for-benefit-of-half-the.html | CUBA 50 PER CENT HAPPY.; Tourist Trade Booms for Benefit of Half the Island Population. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/riviera-hard-hit-by-slumps-effects-many-hotels-and-apartments-are.html | RIVIERA HARD HIT BY SLUMP'S EFFECTS; Many Hotels and Apartments Are Empty Despite Best Weather in Years. BIG SPENDERS ARE ABSENT French Coast Resorts Not Impressed by "Back-Street People" Who Count Their Francs. Americans Now Scarce. Some Yawn at Carnival. Modernization Itself Doubtful. | True | Wireless to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/junior-league-concert-is-ready-annual-glee-club-performance.html | JUNIOR LEAGUE CONCERT IS READY; Annual Glee Club Performance Wednesday to Offer a Varied Program of Folk Music and Songs | True | by G. Maillard Kesslers. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/cleveland-post-of-legion-against-cash-settlement.html | Cleveland Post of Legion Against Cash Settlement | True | Special Correspondence of THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/cuba-to-deport-27-communists.html | Cuba to Deport 27 Communists. | True | Special Cable to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/democrats-to-urge-state-vote-parity-press-plea-for-apportionment-of.html | DEMOCRATS TO URGE STATE VOTE PARITY; Press Plea for Apportionment of Assemblymen by Population Instead of by Counties. ASK CONSTITUTION CHANGE Cite Election Figures Showing Their Vote Exceeded Republicans' Despite Albany Minority. Would Revoke County System. See State Vote Increasing. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/azores-quake-does-no-damage.html | Azores Quake Does No Damage. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/in-a-spontaneous-mood-walt-kuhn-at-the-marie-harriman-and-a-group.html | IN A SPONTANEOUS MOOD; Walt Kuhn at the Marie Harriman and a Group of Artists at the Downtown Gallery | True | By Elisabeth Luther Cary. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/alarm-draws-smith-to-pinehurst-fire-house-where-he-tells-of.html | Alarm Draws Smith to Pinehurst Fire House, Where He Tells of Experience as a Fireman | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/ryerson-conquers-macgovern-5-and-4-former-yale-golfer-captures.html | RYERSON CONQUERS MACGOVERN, 5 AND 4; Former Yale Golfer Captures Kenan Cup Tourney at St. Augustine. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/sees-trade-stimulated-schroder-expects-that-constrictive-factors.html | SEES TRADE STIMULATED.; Schroder Expects That Constrictive Factors Will Mark This Year. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/exofficers-warned-by-reichswehr-head-those-criticizing-army-in.html | EX-OFFICERS WARNED BY REICHSWEHR HEAD; Those Criticizing Army in Press Are Asked to Keep Silent-- Reichstag Adjourns. | True | Special Cable to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/ends-hazard-of-monoxide-navy-makes-changes-in-exhaust-stacks-in.html | ENDS HAZARD OF MONOXIDE; Navy Makes Changes in Exhaust Stacks in Observation And Bombing Planes--Fights Cockpit Fumes Tests Have Human Check. Cockpit Air Shows Gases. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/part-of-a-5000000-art-treasure.html | PART OF A $5,000,000 ART TREASURE. | True | Wide World Photo. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/navy-boxers-win-from-penn-by-6-to-1-weight-knocks-out-epstein-and.html | NAVY BOXERS WIN FROM PENN BY 6 TO 1; Weight Knocks Out Epstein and Davis Stops Weeks in Ring Card at Annapolis. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/equality-plea-wins-southern-audience-negro-educator-acclaimed-for.html | EQUALITY PLEA WINS SOUTHERN AUDIENCE; Negro Educator Acclaimed for Frank Discussion of Ticklish Subject. DEMANDS RACIAL INTEGRITY Mary McLeod Bethune Tells Florida Meeting There Should Be No Discrimination. Problem Less Acute. Prejudice Due to Environment. | True | By Harris G. Sims. Editorial Correspondence, the New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/halibut-fleet-tied-up-1600-man-fall-to-agree-with-owners-as-season.html | HALIBUT FLEET TIED UP.; 1,600 Man Fall to Agree With Owners as Season Opens. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/fights-off-bandits-at-70-atlanta-grocer-resists-three-attempts-to.html | FIGHTS OFF BANDITS AT 70.; Atlanta Grocer Resists Three Attempts to Rob His Store. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/20000000-drought-aid-bill-made-law-as-congress-passes-and-hoover.html | $20,000,000 DROUGHT AID BILL MADE LAW AS CONGRESS PASSES AND HOOVER SIGNS IT; BORAH LEADS LAST STAND OF SENATE FOES; LONG DEADLOCK IS ENDED Compromise Is Passed by the Senate by a Vote of 67 to 15. HOUSE ACTS VIVA VOCE Hoover Signs Without Formality Measure Accepted as Guaranteeing Food for Farmers. HE IS DENOUNCED IN SENATE Borah, Couzens and Barkley Say Administration Favors Payers of Big Income Taxes. Borah Leads Forlorn Hope. Hostile Forces in Minority. Questions Report of Hoover Agent. Asks What Lincoln Would Do. Barkley Condemns His Party Leader. Attacks Big Taxpayers. Senate Vote on Conference Report. Shylock Practices, Says Couzens. Johnson Recalls California Quake. Pass Legislative Supply Bill. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/hungary-expels-archbishop-of-the-holy-laughers-sect.html | Hungary Expels "Archbishop" Of the "Holy Laughers" Sect | True | Special Correspondence of THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/gets-cruiser-contract-new-york-shipbuilding-company-bid-10450000.html | GETS CRUISER CONTRACT.; New York Shipbuilding Company Bid $10,450,000. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/dr-robinson-reviews-city-college-changes-new-type-of-teacher.html | DR. ROBINSON REVIEWS CITY COLLEGE CHANGES; New Type of Teacher Produced by More Elastic Curriculum in a Quarter of a Century. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/has-new-paper-plan.html | HAS NEW PAPER PLAN | True | International Photo. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/party-chiefs-in-city-unite-to-urge-ward-to-support-inquiry-koenig.html | PARTY CHIEFS IN CITY UNITE TO URGE WARD TO SUPPORT INQUIRY; Koenig, Steinbrink, Breor and Ashmead Sign Plea, but the Bronx Leader Declines. DR. BUTLER BACKS MACY Holds Time for Reform Is Here and Asks Constructive, Non-Partisan Action. WARD MAY ALTER STAND Withdrawal Held Likely if Knight Is Made Chairman and Seabury Counsel of Investigation. Butler Supports Macy. UNITE TO URGE WARD TO SUPPORT INQUIRY Asks Constructive Inquiry. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/letters-from-readers-of-the-times-on-topics-in-the-news.html | Letters From Readers of The Times on Topics in the News | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/hoover-gets-public-lands-report.html | Hoover Gets Public Lands Report. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/kansas-student-clan-out-to-dry-university-group-of-eight-writes-war.html | KANSAS STUDENT CLAN OUT TO DRY UNIVERSITY; 'Group of Eight' Writes Warning of War, With Outside Aid, on Campus Drinking. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/ninety-basketball-quintets-in-iowa-state-intramural-play.html | Ninety Basketball Quintets In Iowa State Intramural Play | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/junta-in-bolivia-asserts-loyalty-rumors-that-it-instigated-bombings.html | JUNTA IN BOLIVIA ASSERTS LOYALTY; Rumors That It Instigated Bombings to Hold On to Government Are Called Absurd.WILL STAND BY PROMISE Junta Also Denies That ColonelMariaca Pando OriginatedDisturbances. | True | Special Cable to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/barrie-wins-title-in-1000yard-race-harvard-runner-carries-off-new.html | BARRIE WINS TITLE IN 1,000-YARD RACE; Harvard Runner Carries Off New England A.A.U. Crown in Meet at Boston. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/this-country-largest-shipper-to-cost-a-rica-fifty-per-cent-of.html | THIS COUNTRY LARGEST SHIPPER TO COST A RICA; Fifty Per Cent of Imports Come From Here--England Takes Most of Exports. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/belgian-habits-changing-late-edition-of-newspaper-marks-shift-from.html | BELGIAN HABITS CHANGING.; Late Edition of Newspaper Marks Shift From Early Hours. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/384-students-get-degrees-at-hunter-but-february-graduates-will-not.html | 384 STUDENTS GET DEGREES AT HUNTER; But February Graduates Will Not Receive Diplomas Until Exercises Are Held in June. NATIVE OF FINLAND ON LIST Leaders in Extra-Curricular Fields Among Those to Complete Studies --131 Are From Brooklyn. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/start-outer-cover-on-zeppelin-akron-ohio-workmen-are-also-enclosing.html | START OUTER COVER ON ZEPPELIN AKRON; Ohio Workmen Are Also Enclosing Gas Cells, as Final Stagesof Work Are Neared. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/new-films.html | NEW FILMS | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/examines-skeletons-of-dukes-of-brabant-belgian-anatomist-finds-many.html | EXAMINES SKELETONS OF DUKES OF BRABANT; Belgian Anatomist Finds Many Characteristics Peculiar to Several Generations. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/winnipeg-to-extend-central-heating-plan-scheme-started-in-1925.html | WINNIPEG TO EXTEND CENTRAL HEATING PLAN; Scheme Started in 1925 Saves Users Money and Trouble and Provides Plenty of Heat. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/detroit-tries-new-plan-to-aid-jobless-reclassification-of-relief.html | DETROIT TRIES NEW PLAN TO AID JOBLESS; Reclassification of Relief Applicants Stresses Their LastPlace of Employment.INDUSTRIES APPROVE MOVE Motor Companies Are Using Empty Buildings as Lodges-- 30,000Cared For in One. Lodge Houses 30,000. | True | By Gladys H. Kelsey. Editorial Correspondence,The New York Times | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/white-house-silent-on-macy-statement-capital-speculates-on-the.html | WHITE HOUSE SILENT ON MACY STATEMENT; Capital Speculates on the Report of New York Delegation for Hoover in 1932. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/dr-fc-kieb-is-ill-at-matteawan.html | Dr. F.C. Kieb Is Ill at Matteawan. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/navy-defeats-penn-at-fencing-by-134-triumphs-in-its-first.html | NAVY DEFEATS PENN AT FENCING BY 13-4; Triumphs in Its First Intercollegiate Match of Campaignof Annapolis. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/activity-not-marked-in-wholesale-trades-mail-orders-fair-while.html | ACTIVITY NOT MARKED IN WHOLESALE TRADES; Mail Orders Fair While Number of Buyers Fell--French Exhibit an Influence. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/fears-religious-uprising-turkey-retains-martial-law-in-affected.html | FEARS RELIGIOUS UPRISING.; Turkey Retains Martial Law in Affected Districts. | True | Wireless to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/chicle-hunters-of-mexico-in-quintana-roo-indians-and-outlaws-live.html | CHICLE HUNTERS OF MEXICO; In Quintana Roo Indians and Outlaws Live For Months on a Strange Frontier | True | Photo From La Rochester | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/independents-urge-petroleum-inquiry-garner-joins-this-group-of.html | INDEPENDENTS URGE PETROLEUM INQUIRY; Garner Joins This Group of Producers in Backing the HochResolution.HUGE RESERVE IS PICTURED Supply Will Last 500 Years, CoastGeologist Tells Committee,Urging Import Ban. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/kojac-sets-record-in-440yard-swim-clocked-in-455-lowering-mark-of.html | KOJAC SETS RECORD IN 440-YARD SWIM; Clocked in 4:55, Lowering Mark of 4:55 3-5, Made by Ruddy in New Brunswick Pool. HELPS RUTGERS TRIUMPH Dartmouth Loses Meet, 47 to 24, but Water Poloists Extend Streak by Winning, 46-33. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/in-the-dramatic-mailbag-readers-express-opinions-on-pirandello.html | IN THE DRAMATIC MAILBAG.; Readers Express Opinions on Pirandello, Criticism, the Ticket Business and Shaw | True | CAMILLO M. CIANFARRA. New York, Feb. 9, 1931.LOUIS WEITZENKORN. New York, Feb. 2, 1931.SENEX. New York, Feb. 2, 1931. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/gifts-to-philanthropy-at-huge-total-in-1930-fortyone-individuals.html | GIFTS TO PHILANTHROPY AT HUGE TOTAL IN 1930; Forty-one Individuals and Organizations Gave Each $1,000,000 or More, a Total of Over $142,000,000 | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/cornish-arms-hotel-at-auction.html | CORNISH ARMS HOTEL AT AUCTION | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/lily-pons-charming-in-latest-opera-role-her-olympia-in-tales-of.html | LILY PONS CHARMING IN LATEST OPERA ROLE; Her Olympia in "Tales of Hoffmann" Acclaimed at Metropolitan-- Lawrence Tibbett Pleases. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/toiling-britain-viewed-from-the-sky-though-the-world-is-told-that.html | TOILING BRITAIN VIEWED FROM THE SKY; Though the World Is Told That Her Industry Is Strangled, an Airman Finds Slag Heaps, Smoking Chimneys and Dreary Collieries in an Active War Against the Beauties of Nature TOILING BRITAIN FROM THE SKY | True | By Alfred G. Buckhamphotos On These Pages By the Author. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/home-contest-prize-goes-to-st-louis-couple-who-began-buying-house.html | Home Contest Prize Goes to St. Louis Couple Who Began Buying House in Old Age With $1 | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/rugby-union-of-ontario-votes-in-favor-of-the-forward-pass.html | Rugby Union of Ontario Votes In Favor of the Forward Pass | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/bullwinkle-beats-keller-in-boston-city-college-star-scores-close.html | BULLWINKLE BEATS KELLER IN BOSTON; City College Star Scores Close Victory in 1,000-Yard Feature --Time Is 2:17.2. MOORE OUTRUNS McCLUSKEY Takes Thrilling Two-Mile Duel in 9:20.8 to Gain Seventh Triumph in Row. EDWARDS IS FIRST IN 600 Lemond Easily Captures Hunter Mile--Harvard Four Beats Yale by 40 Yards at Mile. Final Spurt Is Lacking. Gives Smooth Exhibition. Scores in Close Finish. BULL WINKLE BEATS KELLER IN BOSTON Munroe Adds to Lead. | True | By Arthur J. Daley. Special To the New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/large-rail-order-placed-carnegie-steel-officers-optimistic-over.html | LARGE RAIL ORDER PLACED.; Carnegie Steel Officers Optimistic Over Nickel Plate Tonnage. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/to-aid-indians-in-the-southwest.html | TO AID INDIANS IN THE SOUTHWEST | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/better-days-for-arkansas.html | BETTER DAYS FOR ARKANSAS. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/to-explore-orinoco-alone-british-society-woman-to-write-a-book.html | TO EXPLORE ORINOCO ALONE; British Society Woman to Write a Book About Venezuelan Indians. | True | Special Cable to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/ivriah-plans-for-a-rally.html | Ivriah Plans for a Rally. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/one-battle-that-upset-all-the-navies-worden-papers-throw-light-on.html | ONE BATTLE THAT UPSET ALL THE NAVIES; Worden Papers Throw Light on the Duel of the Merrimac and Monitor THE SEA FIGHT THAT UPSET ALL THE NAVIES An Intimate Account of the Historic Duel Between the Monitor and The Merrimac Comes to Light in Papers of Admiral Worden | True | By H.i. Brockillustrations On This Pape From Old Prints.from An Engraving By J.c. Buttre. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/senate-irks-australians.html | Senate Irks Australians. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/speaks-at-fordham-today-rev-mj-scott-will-open-series-of-spring.html | SPEAKS AT FORDHAM TODAY; Rev. M.J. Scott WIll Open Series of Spring Conferences. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/foran-inquiry-urged-wilson-accused-of-framing-raid-offers-to-go.html | FORAN INQUIRY URGED.; Wilson, Accused of "Framing" Raid, Offers to Go Before Grand Jury. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/85-professors-indicted-almost-entire-national-university-faculty.html | 85 PROFESSORS INDICTED.; Almost Entire National University Faculty Accused in Cuban Plot. | True | Special Cable to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/echo-hill-alumnac-plan-pazaar.html | Echo Hill Alumnac Plan Pazaar. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/the-spacious-city-envisioned-on-new-jerseys-wide-meadows-seaport.html | THE SPACIOUS CITY ENVISIONED ON NEW JERSEY'S WIDE MEADOWS; Seaport and Centre of Heavy Industry, It Is Likewise Seen as Including a Scientifically Planned Residential Area The Future Population. Parks and Parkways. Port Facilities in Newark. The Question of Housing. Dredging and Draining. A Divergence of Plans. | True | By Arthur Warner. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/athens-excavation-to-begin-in-spring-professor-shear-of-princeton.html | ATHENS EXCAVATION TO BEGIN IN SPRING; Professor Shear of Princeton Sails for Greece Next Friday in Search of Buried Treasures. HOUSES COVER THEIR SITE Fifty-five in Section of City Built Over Ancient Market Place Marked to Go First. Area Set Aside in 1838. Treasures That May Be Found | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/they-say-the-task-of-russia-war-and-public-opinion-american-foreign.html | THEY SAY--; THE TASK OF RUSSIA. WAR AND PUBLIC OPINION. AMERICAN FOREIGN POLICY. OUR CLEAN-CUT SPEECH. GERMANY AMONG NATIONS. ENGLAND AND THE BUDGET. TARIFFS AND WAR DEBTS. By ARTHUR HENDERSON, British Foreign Secretary, Speaking at a Disarmament Demonstration at Queen's Hall, London. By HENRY L. STIMSON, Secretary of State, Addressing the Council of Foreign Relations at Its New York Dinner. By Dr. FRANK VIZETELLY, Lexicographer, in a Radio Address on Language and Pronunciation. By Dr. JULIUS CURTIUS, German Foreign Minister, in His Address to the Reichstag on the Administration's Foreign Policy. By PHILIP SNOWDEN, British Chancellor, to the Commons Debate on a Motion of Censure. By FRANCIS W. HIRST, Former Editor of The Economist, in a lecture at the National Liberal Club in London. | True | By Joseph Stalin, Dictator of Russia, In A Speech At the First Conference of the All-Union Communist Industrial Executives. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/says-light-is-high-in-new-hampshire-electric-costs-in-granite-state.html | SAYS LIGHT IS HIGH IN NEW HAMPSHIRE; Electric Costs in Granite State Analyzed by Samuel H. Mildram. SUGGESTS LOWER RATES Investigator Finds Outstanding Securities Exceed Total Plant Investment. Investment Per Customer. Advantage of Rate Reduction. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/taftkent-game-put-off-hockey-contest-is-postponed-because-of-poor.html | TAFT-KENT GAME PUT OFF.; Hockey Contest Is Postponed Because of Poor Ice. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/sports-today.html | Sports Today | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/historys-rhythm-as-revealed-in-the-french-revolution-professor.html | History's Rhythm as Revealed In the French Revolution; Professor Mathiez Carries on His Great Work in a Detailed Study Of the Thermidorian Reaction | True | By L.v. Updegraff | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/hagerman-to-get-salary-senate-restores-it-to-interior-de-partment.html | HAGERMAN TO GET SALARY.; Senate Restores It to Interior De partment Bill. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/derby-trial-is-won-by-prince-damour-pays-66-for-2-by-triumphing.html | DERBY TRIAL IS WON BY PRINCE D'AMOUR; Pays $66 for $2 by Triumphing Unexpectedly in Handicap at Fair Grounds. JUST BEATS MICHIGAN GIRL First by Neck in Stretch Duel-- James Rides Three Victors-- Crimsal, $108 to $2, Scores. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/upholds-law-giving-veterans-preference-justice-callahan-rules.html | UPHOLDS LAW GIVING VETERANS PREFERENCE; Justice Callahan Rules Against Naturalized Ex-Soldier Who Sought Civil Service Advantage | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/dorothy-kinnicut-weds-h-parish-2d-old-new-york-families-attend.html | DOROTHY KINNICUT WEDS H. PARISH 2D; Old New York Families Attend Ceremony in St. George's Church. 3 MINISTERS OFFICIATE Father Escorts the Bride and Procession Passes Through aFloral Lane. The Bridal Procession. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/cheer-concerts.html | CHEER CONCERTS | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/ecuador-landslide-gave-no-warning-bodies-of-more-than-200-victims.html | ECUADOR LANDSLIDE GAVE NO WARNING; Bodies of More Than 200 Victims of Avalanche Being Uncovered by Swift River.EARTH DROPPED 600 FEETOnly Two of Large Party of Railroad Laborers Were Rescued-- 800 Feet of Track Covered. Rest Day Every Week. Engineer Kidnapped. | True | By V.e. Henriques. Special Correspondence, the New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/urges-backyard-play-childrens-bureau-asks-parents-to-provide-simple.html | URGES BACKYARD PLAY.; Children's Bureau Asks Parents to Provide Simple Equipment. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/yale-six-conquers-princeton-7-to-1-extends-streak-to-nine-in-row.html | YALE SIX CONQUERS PRINCETON, 7 TO 1; Extends Streak to Nine in Row Over Tigers in Hockey Series Before 2,000. ELIS START WITH RUSH Register Five Goals in Opening Period--Lea Counts for Tigers in 2d Session. Yale Heavy Favorite. Play at Brisk Pace. YALE SIX CONQUERS PRINCETON, 7 TO 1 | True | By William E. Brandt. Special To the New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/pitt-turns-back-army-five-3632-kowalis-lowry-and-allbright-score.html | PITT TURNS BACK ARMY FIVE, 36-32; Kowalis, Lowry and Allbright Score Eight Points Each for the Panthers. CADETS LEAD AT THE HALF Score Is 20 to 19, but Victors Quickly Gain Advantage-- Stecker High Scorer. Army Takes Time Out. Cohen Replaces Lowry. | True | Special To The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/a-welcome-moratorium.html | A WELCOME MORATORIUM. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/andrus-nearing-90-finds-world-upset-yonkers-philanthropist-who-will.html | ANDRUS, NEARING 90, FINDS WORLD 'UPSET'; Yonkers Philanthropist Who Will Observe Birthday Tomorrow Prescribes Work as Cure. HE FEELS PITY FOR HOOVER Prosperity Retarded by High Wages of Builders, He Says-- Asserts He 'Never Heard of So Much Crime.' | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/dw-shriner-indicted-for-abandoning-wife-son-of-candy-man-charged.html | D.W. SHRINER INDICTED FOR ABANDONING WIFE; Son of Candy Man Charged With Leaving Woman and Three Children Destitute. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/yale-congratulates-harvard-and-princeton-on-agreement-to-resume.html | Yale Congratulates Harvard and Princeton On Agreement to Resume Sports Relations | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/lucia-tuesday-knickerbocker-hospital-to-give-opera-benefit.html | "LUCIA" TUESDAY; Knickerbocker Hospital to Give Opera Benefit | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/toppling-lord-nelson-from-his-high-pedestal-two-iconoclastic.html | Toppling Lord Nelson From His High Pedestal; Two Iconoclastic Authors Argue That He Deliberately Exposed Himself to Certain Death at Trafalgar | True | By T.j.c. Martyn | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/britains-three-less-headlined-princes-like-the-prince-of-wales-his.html | BRITAIN'S THREE LESS HEADLINED PRINCES; Like the Prince of Wales, His Brothers Also Have a Host Of Formal Duties to Keep Them Well Employed THE OTHER BRITISH PRINCES Like the Prince of Wales, All Three Have Many Formal Duties to Keep Them Busy | True | By Clair Price London.photos From Topical Press Agency.photo From Times Wide World. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/confusion-in-spain-unknown-factors-abound-in-coming-general.html | CONFUSION IN SPAIN.; Unknown Factors Abound in Coming General Election. A Point for the Opposition. Full Liberty With Reservations. King Takes a Sporting Chance. Abstentionists a Factor. Illiteracy an Obstacle. King Realizes His Position. | True | By Jules Sauerwein. Foreign Editor of le Matin.wireless To the New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/new-blouses-paris-approves-the-lingerie-models.html | NEW BLOUSES; Paris Approves the Lingerie Models | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/art-sale-offerings-show-wide-variety-american-furniture-heirlooms.html | ART SALE OFFERINGS SHOW WIDE VARIETY; American Furniture, Heirlooms, Portraits and Porcelain to Be Auctioned Saturday. SPORTS VIEWS TO BE SOLD They Include Yacht Race Canvases From J.G. Bennett Estate-- Foreign Art Objects Up. Carved Indian Offered. Yacht Race Pictures for Sale. Fontaine Galleries Sale. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/bermuda-sports-golf-and-tennis-tourneys-activities-at-nassau.html | BERMUDA SPORTS; Golf and Tennis Tourneys --Activities at Nassau ACTIVITIES AT HAVANA. NASSAU TO CELEBRATE. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/wants-gravity-beds-on-cunard-liners-dr-keller-travel-expert-also.html | WANTS GRAVITY BEDS ON CUNARD LINERS; Dr. Keller, Travel Expert, Also Suggests That They Have Soundproof Music Studios. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/butlers-counsel-wrote-reprimand-terms-by-which-courtmartial-was.html | BUTLER'S COUNSEL WROTE REPRIMAND; Terms by Which Court-Martial Was Dropped Laid Down by Major Leonard. APOLOGY ONLY TO ADAMS State Department Agreed General Would Not Have to Express Regrets to Mussolini. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/red-rigor-likened-to-puritans-zeal-close-parallel-drawn-between.html | RED RIGOR LIKENED TO PURITANS ZEAL; Close Parallel Drawn Between Cromwell's Rule and That of Stalin in Russia. BIGOTRY IS SEEN IN BOTH Communism Now Has Become Religion of Soviet--Reaction of Charles II's Reign Cited. Draws Parallel With Puritans. Propaganda Is Ruling Note. | True | By Walter Duranty. Wireless To The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/penn-five-repels-harvard-by-2524-triumphs-as-peterson-scores.html | PENN FIVE REPELS HARVARD BY 25-24; Triumphs as Peterson Scores Decisive Point in Final Seconds of Contest. LOSERS GAIN EARLY LEAD Hold 15-13 Advantage in First Half -- Tanseer's Brilliant Scoring Aids Victors. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/mother-dies-in-fire-trying-to-save-ill-son-nurse-also-perishes-in.html | MOTHER DIES IN FIRE TRYING TO SAVE ILL SON; Nurse Also Perishes in Flames at Home of Judge in London-- Eight Are Rescued. | True | Special Cable to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/steel-operations-increase-cleveland-district-business-men-are.html | STEEL OPERATIONS INCREASE.; Cleveland District Business Men Are Optimistic. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/to-open-summer-silks.html | To Open Summer Silks. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/georgia-s-mullan-engaged-to-marry-supreme-court-justices-daughter.html | GEORGIA S. MULLAN ENGAGED TO MARRY; Supreme Court Justice's Daughter Is to Wed FrederickRonald Mansbridge.SHE IS BARNARD GRADUATEBridegroom-to-Be, Educated at Cambridge, Is in the PublishingBusiness. | True | Photo by New York Times Studio. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/find-aztec-burial-ground-mexicans-dig-up-skeletons-near-king.html | FIND AZTEC BURIAL' GROUND; Mexicans Dig Up Skeletons Near King Netzahualcoyoti's Palace. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/deer-in-adirondacks-suffer-for-water-animals-dig-through-forty.html | DEER IN ADIRONDACKS SUFFER FOR WATER; Animals Dig Through Forty Inches of Snow to Drink, Game Wardens Report. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/british-trolley-director-in-havana.html | British Trolley Director in Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/arkansan-idle-ends-life-tries-first-to-make-wife-and-four-children.html | ARKANSAN, IDLE, ENDS LIFE.; Tries First to Make Wife and Four Children Take Poison. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/golf-season-at-pinehurst-reaches-its-climax-tin-whistles-tourney-is.html | GOLF SEASON AT PINEHURST REACHES ITS CLIMAX; Tin Whistles Tourney Is on --Varied Events at Near-by Resorts MUCH POLO AT AIKEN. PLANS FOR GOLF MEET. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/paris-working-girl-101-years-old.html | Paris Working Girl 101 Years Old. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/3-ships-ashore-1-disabled-at-sea-coast-guard-craft-is-sent-to-aid.html | 3 SHIPS ASHORE; 1 DISABLED AT SEA; Coast Guard Craft Is Sent to Aid Steamers in Distress in Gale Along Southern Coast. SURFBOATS SAVE A CREW Eleven Men Are Taken Off Trawler Near Virginia Beach-- New York Fishing Vessel Sinks. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/american-moravians-honor-explorers-african-servant.html | American Moravians Honor Explorer's African Servant | True | Wireless to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/senate-confirms-pearson-swarthmore-man-to-be-governor-of-the-virgin.html | SENATE CONFIRMS PEARSON; Swarthmore Man to Be Governor of the Virgin Islands. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/st-josephs-basketball-team-in-drive-for-new-york-university-game.html | St. Joseph's Basketball Team in Drive For New York University Game Saturday | True | Times Wide World Photo. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/upholding-of-hide-exchanges-purchase-of-its-own-seats-affects-other.html | Upholding of Hide Exchange's Purchase Of Its Own Seats Affects Other Bodies | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/utility-deal-progresses-great-western-power-shares-are-exchanged.html | UTILITY DEAL PROGRESSES.; Great Western Power Shares Are Exchanged for Pacific Gas. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/holds-trade-rules-lack-legal-status-ba-javits-says-they-are-not.html | HOLDS TRADE RULES LACK LEGAL STATUS; B.A. Javits Says They Are Not Necessary to Prevent Use of Unfair Methods. MERELY SERVE AS GUIDES Can Be Drawn Up Without Approval of Federal Board, but Latter Must Enforce Law. Rules Have Little Legal Standing. Individuals Dislike to Complain. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/school-officials-listed-two-parts-of-the-1931-educational-directory.html | SCHOOL OFFICIALS LISTED.; Two Parts of the 1931 Educational Directory Ready This Week. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/jersey-tightens-bar-requirements-new-provisions-now-effective.html | JERSEY TIGHTENS BAR REQUIREMENTS; New Provisions Now Effective Require at Least Two Years of Study in Approved College. CLERKSHIP RULES FIXED Six Months' Residence in the State Preceding Examination Is Made a Qualification. Residence Requirement Changed. Lists Must Be Posted. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/mines-seen-in-channel-british-and-french-boats-report-floating.html | MINES SEEN IN CHANNEL.; British and French Boats Report Floating Wartime Explosives. | True | Wireless to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/rubber-consumption-up-total-in-january-28557-tons-against-21493-in.html | RUBBER CONSUMPTION UP.; Total in January 28,557 Tons, Against 21,493 in December. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/pupils-obtain-jobs-despite-the-slump-bureau-reports-more-got-work.html | PUPILS OBTAIN JOBS DESPITE THE SLUMP; Bureau Reports More Got Work in Five Months Ending Jan. 31 Than in Same Period of 1930. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/policeman-saves-5-boys-as-park-ice-crashes-trapped-in-lake-mud-he.html | Policeman Saves 5 Boys as Park Ice Crashes; Trapped in Lake Mud He Is Rescued in Turn | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/westchester-sees-home-building-gain-plans-filed-for-sixtyseven.html | WESTCHESTER SEES HOME BUILDING GAIN; Plans Filed for Sixty-seven Houses and Four Apartments in Six Weeks. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/soviet-threatens-trade-reprisals-russian-press-says-our-embargo-on.html | SOVIET THREATENS TRADE REPRISALS; Russian Press Says Our Embargo on Timber May CauseRetaliatory Measures.HOLDS MOSCOW BOYCOTTED One Newspaper Links Lumber Banto Canadian Premier's Visit to Washington. Holds 5-Year Plan Is Basis. Threatens Retaliation. | True | By Walter Duranty. Wireless To the New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/modern-woman-has-no-heart-schumannheink-declares.html | Modern Woman Has No Heart, Schumann-Heink Declares | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/blair-academy-wrestlers-win.html | Blair Academy Wrestlers Win. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/asparagusarrives-a-sign-of-spring-first-shipment-of-californias-new.html | ASPARAGUSARRIVES; A SIGN OF SPRING; First Shipment of California's New Crop Reaches the Local Market by Express. STRING BEANS CHEAPER Twenty-eight Growers Give Carload of Lettuce Which Brings Red Cross Fund $3,500. String Beans Cheaper. Iceberg Lettuce Plentiful. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/porto-rican-team-to-debate-dry-law-university-men-will-come-here-at.html | PORTO RICAN TEAM TO DEBATE DRY LAW; University Men Will Come Here at Own Expense in Order to Avoid Embarrassment. TRIP COVERS TWO MONTHS Visitors Will Participate in Thirty Debates With Americans, Mexicans and Canadians. | True | By Harwood Hull. Special Correspondence, the New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/mdonald-asserts-tariff-failed-here-writes-candidate-that-tories.html | M'DONALD ASSERTS TARIFF FAILED HERE; Writes Candidate That Tories' Only Panacea Has Been of No Avail in Our Depression. PROUD OF LABORITE RECORD Says Too Much Has Neither Been Spent Nor Economized--Snowdon Denies Wage-Cutting Is Aim. | True | Wireless to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/yale-freshmen-score-in-swimming-meet-barker-is-outstanding-star-in.html | YALE FRESHMEN SCORE IN SWIMMING MEET; Barker Is Outstanding Star in 37-to-29 Triumph Over Andover Academy. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/chain-sales-rise-as-returns-decline-drop-in-commodity-prices-is.html | CHAIN SALES RISE AS RETURNS DECLINE; Drop in Commodity Prices Is Reflected in Receipts of 50 Strings of Stores. DECREASE IS PUT AT 3.24% Increases From January of Last Year shown In Dollar Sales In Some Individual Cases. Comparisons of Fifty Chains. Decrease in Sales Value Shown. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/williams-to-close-with-cornell.html | Williams to Close With Cornell. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/trend-improves-at-st-louis-more-distinct-signs-of-gains-are.html | TREND IMPROVES AT ST. LOUIS; More Distinct Signs of Gains Are Expected This Month. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/chase-beats-caswell-in-florida-tourney-gains-final-in-coral-gables.html | CHASE BEATS CASWELL IN FLORIDA TOURNEY; Gains Final in Coral Gables Golf With West, Who Wins From McCallister. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/andrews-heads-explorers-club.html | Andrews Heads Explorers Club. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/the-new-little-earful.html | THE NEW "LITTLE EARFUL" | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/singer-home-first-in-60yard-sprint-nyu-star-defeats-krosney-by-a.html | SINGER HOME FIRST IN 60-YARD SPRINT; N.Y.U. Star Defeats Krosney by a Foot in the Major Kennelly Dash. N.Y.U. AGAIN WINS MEET Amasses 21 Points to Annex Vanderbilt Trophy--Manhattan Next in Legion Games With 17. Retains Vanderbilt Trophy. Walsh First in Mile. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/new-test-plan-for-students-those-from-abroad-will-get-examinations.html | NEW TEST PLAN FOR STUDENTS; Those From Abroad Will Get Examinations in Their Own Countries HOOVER ANCESTRY. | True | THOMAS S. FISKE.Columbia University, New York. Feb. 9, 1931.CANADIAN. Toronto, Ont., Feb. 9. 1931. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/mrs-abraham-steyne-hostess.html | Mrs. Abraham Steyne Hostess. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/sports-of-the-times-rambling-at-random-around-the-field-odds-and.html | Sports of the Times; Rambling at Random Around the Field. Odds and Ends. Here and There. | True | By John Kieran. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/german-ford-motor-company-plans-10-per-cent-dividend.html | German Ford Motor Company Plans 10 Per Cent Dividend | True | Special Cable to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/fete-day-in-new-orleans-carnival-season-climax-comes-on-tuesday.html | FETE DAY IN NEW ORLEANS; Carnival Season Climax Comes on Tuesday With Celebration of Mardi Gras | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/model-house-popular-home-at-sleepy-hollow-manor-viewed-by-6500.html | MODEL HOUSE POPULAR.; Home at Sleepy Hollow Manor Viewed by 6,500 Visitors. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/broadcasters-await-verdict-commission-is-expected-to-get.html | BROADCASTERS AWAIT VERDICT; Commission Is Expected to Get Recommendation This Week for Eight High-Power Stations--WIZ and WOR Are a Contenders Court May Hear Grievances. List of Candidates. SUN DRIVES BRODCAST OUT OF THE FAR NORTH LIBERTY BELL TO RING. VERMONT HAS 39,913 SETS. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/world-swim-mark-set-by-miss-holm-girl-star-negotiates-150yard.html | WORLD SWIM MARK SET BY MISS HOLM; Girl Star Negotiates 150-Yard Medley in 1:59 to Clip Her Own Record of 2:01 3-5. PARRISER DISPLAYS SPEED Takes 300-Yard Metropolitan A.A. U. Title Event--Rahmsdorf Wins in Fancy Diving. Rahmsdorf's Victory Conclusive. Pearsall Takes 100-Yard Event. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/dostoyefskys-shadow-in-the-deep-south.html | Dostoyefsky's Shadow in the Deep South | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/dr-oakley-wifes-heir-will-directs-that-he-remain-head-of-beechams.html | DR. OAKLEY WIFE'S HEIR.; Will Directs That He Remain Head of Beecham's Laboratory. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/novel-collar-treatment-new-versions-feature-shortened-sleeves-and.html | NOVEL COLLAR TREATMENT; New Versions Feature Shortened Sleeves And Diagonal Wrap Over Closing Brown for Spring? | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/baldwin-to-press-fight-on-dr-greeff-will-ask-aldermen-to-summon.html | BALDWIN TO PRESS FIGHT ON DR. GREEFF; Will Ask Aldermen to Summon Hospitals Head on Tuesday to Answer Questions. PREDICTS 'PITCHED BATTLE' Expects Tammany Majority to Back Commissioner in Ignoring Queries. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/todays-programs-in-citys-churches-clergymen-will-discuss-the-radio.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Clergymen Will Discuss the Radio Speech of Pope Pius Over Vatican's New Station. BISHOPS TO FILL PULPITS Several Pre-Lenten Sermons-- Quinquagesima Sunday in Ritualistic Churches. Baptist. Congregational. Disciples. Jewish. Lutheran. Methodist Episcopal. Moravian. Presbyterian. Protestant Episcopal. Roman Catholic. Reformed. Swedenborgian. Unitarian. Universalist. Radio. Miscellaneous. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/south-africa-gets-166-for-2-wickets-starts-play-after-england.html | SOUTH AFRICA GETS 166 FOR 2 WICKETS; Starts Play After England Closes Its First Innings With Total of 442. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/frank-harris-is-75-congratulations-come-to-home-in-france-from-all.html | FRANK HARRIS IS 75.; Congratulations Come to Home in France From All Parts of World. | True | Special Cable to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/warns-against-bonuses-fe-webb-urges-copeland-to-oppose-veterans.html | WARNS AGAINST BONUSES.; F.E. Webb Urges Copeland to Oppose Veterans' Payments. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/van-ryn-and-shields-advance-to-singles-final-in-casino-invitation.html | Van Ryn and Shields Advance to Singles Final in Casino Invitation Tennis; SHIELDS, VAN RYN GAIN CASINO FINALS Former Conquers Brunie, 6-3, 7-5, While Latter Defeats Mangin, 6-2, 6-0. LOTT BEATEN IN DOUBLES With Van Ryn, Succumbs Before Rockafellow-Bowman by 4-6, 7-5, 7-5 Score. Mangin's Play Erratic. Capture Two Sets in Row. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/many-fetes-draw-travelers-abroad-hundreds-reported-planning-trips.html | MANY FETES DRAW TRAVELERS ABROAD; Hundreds Reported Planning Trips for Scores or Events Scheduled for Summer. ROTARY CONVENTION JUNE 21 Grand National at Aintree, the Malvern and the Wagner Festivals Among Attractions. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/yale-to-organize-its-baseball-squad-60-players-to-meet-coach.html | YALE TO ORGANIZE ITS BASEBALL SQUAD; 60 Players to Meet Coach Tomorrow for Outline of Indoor Training Plans.TO DRILL DAILY IN CAGEGames With Virginia and V.M.I. Innovation for Team on theSouthern Trip. Team to Play Columbia. Linehan As Pinch-Hitter. Hun School Swimmers Win. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/westchester-items-houses-sold-in-larchmont-and-bronxville.html | WESTCHESTER ITEMS.; Houses Sold in Larchmont and Bronxville. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/a-cooks-tour-of-francewith-relish-in-a-troubled-world-it-is-good-to.html | A COOK'S TOUR OF FRANCE--WITH RELISH; In a Troubled World It Is Good to Find Food That Is Fit For the Gods | True | Photo From Times Wide World.By P.j. Philip Paris.photo From H. Armstrong Roberts. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/here-and-there-an-american-theory-pacific-prodigality-a-fact-that.html | HERE AND THERE; An American Theory. Pacific Prodigality. A Fact That Made Romantic Art. A Mystery of Nature. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/second-assembly-held-at-the-ritz-knickerbocker-dance-draws-large.html | SECOND ASSEMBLY HELD AT THE RITZ; Knickerbocker Dance Draws Large Company-- Preceded by Many Dinners. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/sharp-gains-in-southeast-employment-increases-reflect-improvement.html | SHARP GAINS IN SOUTHEAST.; Employment Increases Reflect Improvement in Many Lines. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/protest-against-soviet-manganese-american-producers-assert-that.html | PROTEST AGAINST SOVIET MANGANESE; American Producers Assert That "Dumping" Here Keeps Their Plants Idle. ANXIOUS FOR PROTECTION Declare Russian Ore Sells 30% Below the Profit Level in This Country. Steel Industry as Market. Says Soviet Cuts Prices. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/edison-plan-still-open-no-action-taken-to-end-scholarship-contests.html | EDISON PLAN STILL OPEN.; No Action Taken to End Scholarship Contests, It Is Said for Him. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/steiner-sets-mark-at-penn-in-35pound-weight-throw.html | Steiner Sets Mark at Penn In 35-Pound Weight Throw | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/chief-justice-hughes-on-bureaucracy.html | CHIEF JUSTICE HUGHES ON BUREAUCRACY. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/runaway-boy-identified-youth-who-said-he-lived-18-months-in-subway.html | RUNAWAY BOY IDENTIFIED; Youth Who Said He Lived 18 Months in Subway Left Home Here Nov. 3. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/watts-leads-field-at-mineola-traps-breaks-46-in-shootoff-with.html | WATTS LEADS FIELD AT MINEOLA TRAPS; Breaks 46 in Shoot-Off With Chapman--Hunt Triumphs in Bergen Beach Match. CAUCHOIS IS N.Y.A.C. VICTOR Beats Field After Each Finishes in Tie at 91--Rauch Has 42 to Win Whitcomb Honors. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/nba-holds-title-of-walker-vacated-declares-middleweight.html | N.B.A. HOLDS TITLE OF WALKER VACATED; Declares Middleweight Championship Is Open and SuggestsElimination Tourney. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/indias-new-capital-sees-british-air-fleet-three-native-fliers.html | INDIA'S NEW CAPITAL SEES BRITISH AIR FLEET; Three Native Fliers Thrill Crowd as New Delhi Dedicatory Program Is Concluded. | True | Wireless to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/budapest-theatre-managers-ban-skiing-jaunts-on-sunday.html | Budapest Theatre Managers Ban Skiing Jaunts on Sunday | True | Special Correspondence of THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/activities-in-town-and-afield-little-theatre-opera-in-don.html | ACTIVITIES IN TOWN AND AFIELD; Little Theatre Opera in "Don Pasquale"--Other Local Items DOGS AND MUSIC. | True | Henningsen Photo. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/collegians-at-northfield-students-from-12-institutions-attend-ymca.html | COLLEGIANS AT NORTHFIELD; Students From 12 Institutions Attend Y.M.C.A. Conference. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/where-drought-sears-land-and-people-a-picture-of-smitten-arkansas.html | WHERE DROUGHT SEARS LAND AND PEOPLE; A Picture of Smitten Arkansas, With Its Broken Fields and Bowed Trees, Its Gaunt Animals And Its Hungry Farmers, Discouraged by a Losing Battle in Which Nature Failed Them IN A DROUGHT-SEARED LAND A Picture of Stricken Arkansas, With Its Broken Fields and Its Listless People | True | By Russell Owen | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/four-short-romances-of-old-new-orleans.html | Four Short Romances of Old New Orleans | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/grand-jury-coerced-weinbergers-charge-judge-accused-of-threatening.html | GRAND JURY COERCED, WEINBERGERS CHARGE; Judge Accused of Threatening to 'Fire' Jersey Body if Stock Concern Is Not Indicted. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/many-good-miles-in-far-west-paved-roads-lead-through-california.html | MANY GOOD MILES IN FAR WEST; Paved Roads Lead Through California, Oregon and Washington From Mexican Border Into Canada--Majestic Scenery Up the State. Along the Shore. Through the Mountains. Into the North. | True | By Leon A. Dickinson. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/restores-bridge-service-bmt-abolishes-2cent-fare-today-on-through.html | RESTORES BRIDGE SERVICE.; B.M.T. Abolishes 2-Cent Fare Today on Through Traffic. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/federal-bonds-dip-on-stock-exchange-fractional-losses-follow.html | FEDERAL BONDS DIP ON STOCK EXCHANGE; Fractional Losses Follow Mellon's Statement on theSoldiers' Bonus.OTHER SECURITIES LOWERDomestic Corporation and ForeignLoan Averages Slightly Downat the Close. BANK PRAISES FOREIGN BONDS National City Company Deplores Distrust Based on Local Causes. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/cotton-consumption-gains-but-january-total-of-454188-bales-of-lint.html | COTTON CONSUMPTION GAINS; But January Total of 454,188 Bales of Lint Is Below 1930 Mark. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/boy-scout-city-officials-raid-and-fine-beer-seller.html | Boy Scout City 'Officials' Raid and Fine Beer Seller | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/turkey-decides-on-strict-economy-slashes-budget-by-90000000-but-is.html | TURKEY DECIDES ON STRICT ECONOMY; Slashes Budget by $90,000,000 but Is Not Expected to Reduce Military Expenses. LOWER PAY FOR DEPUTIES Default on Two-thirds of Annual Instalment on Ottoman Debt Considered Certain. | True | By J.w. Collins. Wireless To the New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/elected-in-guatemala.html | ELECTED IN GUATEMALA | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/hails-anna-turkel-as-aida-in-cairo-brilliant-audience-shouts-for.html | HAILS ANNA TURKEL AS AIDA IN CAIRO; Brilliant Audience Shouts for American Singer Who Once Was Candy Girl at Metropolitan. SCOTTI BEFRIENDED HER She Learned First RoLes Here--Made Debut in Recital at the Town Hall in 1926. | True | Special Cable to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/title-3cushion-play-will-start-thursday-shoemaker-and-lee-among.html | TITLE 3-CUSHION PLAY WILL START THURSDAY; Shoemaker and Lee Among Entries for National Amateur Tourney at the Elks Club. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/gandhi-asks-viceroy-to-confer-on-peace-move-to-discuss-macdonald-of.html | GANDHI ASKS VICEROY TO CONFER ON PEACE; Move to Discuss MacDonald Offer, Coming From Him, Raises India's Hopes. HE SIMPLIFIES DEMANDS Nationalist Leader Surprises Associates by Manifesting Disposition to Compromise.SHOPS SEAL FOREIGN STOCK Child Pickets Force Action in Surat--American Proposes Neutral Inquiry in Police Activities. Shops Seal Up Foreign Stocks. Gandhi to Live in Ahmedabad. American Urges India Inquiry. Is Son of Noted Novelist. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/princess-xenia-wants-gun-applies-to-nassau-police-for-a-pistol.html | PRINCESS XENIA WANTS GUN; Applies to Nassau Police for a Pistol Permit--Does Not Explain Request. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/navy-weaves-radio-net-across-land-and-sea-more-than-400-stations.html | NAVY WEAVES RADIO NET ACROSS LAND AND SEA; More Than 400 Stations Ashore and Afloat Communicate With Ships and Aircraft Costs $3,000,000 Yearly. Many Messages Handled. AWARD OF GOLD MEDAL POSTPONED UNTIL AUTUMN | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/snowdens-stand-thrills-britain-call-for-economy-and-defiance-of.html | SNOWDEN'S STAND THRILLS BRITAIN; Call for Economy and Defiance of Chancellor's Own Followers Has Heartening Effect. LABOR EXTREMISTS ANGRY But Business and Financial Circles See Socialists in Power Awake to Nation's Perils. Change of Attitude Toward Him. British Business Man's Troubles. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/chinese-papers-insist-3000-died-in-mine-fire-but-management-denies.html | CHINESE PAPERS INSIST 3,000 DIED IN MINE FIRE; But Management Denies Any Loss of Life--Troops Mutiny and Cut Communications. | True | Special Cable to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/niece-of-yon-hindenburg-here-for-lectures.html | NIECE OF YON HINDENBURG HERE FOR LECTURES. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/jersey-realty-meeting.html | Jersey Realty Meeting. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/board-plans-study-of-ship-financing-federal-body-seeks-methods-to.html | BOARD PLANS STUDY OF SHIP FINANCING; Federal Body Seeks Methods to Insure Safety of Its Funds in Companies. TO WATCH CONTRACT LINES Annual Reports to Be Required From Mail Carriers to Get Data to Build Merchant Marine. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/iron-maiden-menaced-nurnbergs-fake-torture-device-may-be-suppressed.html | "IRON MAIDEN" MENACED.; Numberg's Fake Torture Device May Be Suppressed by Authorities. | True | Wireless to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/stocks-of-auto-tires-shrink-though-output-is-increased.html | Stocks of Auto Tires Shrink Though Output Is Increased | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/will-launch-liner-feb-21-dollar-line-prepares-to-put-the-president.html | WILL LAUNCH LINER FEB. 21; Dollar Line Prepares to Put the President Coolidge in Service. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/brief-reviews-on-all-fours-americas-discovery-books-in-brief-review.html | Brief Reviews; ON ALL FOURS AMERICA'S DISCOVERY Books in Brief Review THE WEATHER FOR TOURISTS TO SPAIN LOU TELLEGEN'S MEMOIRS Brief Reviews A DOG IN THE A.E.F. ANCIENT MAN LINCOLN AND PRAYER. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/nyu-mermen-beat-lafayette-43-to-16-capture-five-first-places-in.html | N.Y.U. MERMEN BEAT LAFAYETTE, 43 TO 16; Capture Five First Places in Seven Events, McShane Scoring in 100-Yard Swim.GITTENSTEIN SETS RECORD Betters Own Violet Mark for the440 Free Style With NewTime of 5:55 1-5. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/legge-will-resign-from-farm-board-he-awaits-only-adjournment-of.html | LEGGE WILL RESIGN FROM FARM BOARD; He Awaits Only Adjournment of Congress to Return to Harvester Company. STRUGGLED AGAINST ODDS His Grain Policies Have Been Fought in Washington and Wheat Growing States. Stabilizing Policies Opposed. Will Await End of This Congress. LEGGE WILL RESIGN FARM BOARD PLACE Legge Refuses to Comment. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/program-music-a-correspondents-queryan-attempted-reply-to-a-vexed.html | PROGRAM MUSIC; A Correspondent's Query--An Attempted Reply to a Vexed Question | True | By Olin Downes. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/gen-edwards-dies-led-26th-division-daddy-of-new-england-troops-in.html | GEN. EDWARDS DIES; LED 26TH DIVISION; 'Daddy' of New England Troops In War Succumbs at 71 After Operation in Boston. STORM OVER HIS COMMAND Sent Back in October, 1918, He Later Regained Post--Burial in Arlington Tomorrow. Sister and Aide at Bedside. First Leader of Yankee Division. Served in Philippines. Stationed in Texas. Returned to Old Command SERVICES AT ARLINGTON. Pershing and War Department Heads Extol General Edwards. Tributes From the Army. Services in Boston Today. Tribute by Calvin Coolidge. French War Ministry Sorrows. Rhode Island Honors Gen. Edwards | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/enthusiastic-studies-in-the-renaissance.html | Enthusiastic Studies in the Renaissance | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/flannagan-accepts-post-as-aide-to-navy-coach.html | Flannagan Accepts Post As Aide to Navy Coach | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/5399420-gold-arrives-consigned-to-guaranty-trust-by-argentina-and.html | $5,399,420 GOLD ARRIVES; Consigned to Guaranty Trust by Argentina and Uruguay. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/new-orleans-revels-in-florentine-ball-mystic-club-in-precarnival.html | NEW ORLEANS REVELS IN FLORENTINE BALL; Mystic Club, in Pre-Carnival Society Event, Recreates Garden of Lorenzo de Medici. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks On the Air This Week | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/at-sea-island-beach.html | AT SEA ISLAND BEACH | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/u-of-p-graduates-379-at-midyears-dean-crosby-in-address-lauds-new.html | U. OF P. GRADUATES 379 AT MID-YEAR'S; Dean Crosby, in Address, Lauds New Athletic Plan as Putting Citizenship Ahead of Gate Receipts. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/orchestral-programs.html | ORCHESTRAL PROGRAMS | True | MAURICE KOVNAT.J.S. WOLF. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/test-big-gyrostabilizer-engineers-try-out-120ton-machine-which.html | TEST BIG GYRO-STABILIZER.; Engineers Try Out 120-Ton Machine Which Would Steady a Liner. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/ft-hamilton-trio-triumphs-by-1410-kiefers-three-goals-in-extra.html | FT. HAMILTON TRIO TRIUMPHS BY 14-10; Kiefer's Three Goals in Extra Period Defeat Brooklyn Riding and Driving Club.PRINCETON JAYVEES WINTurn Back Squadron C in Class CPlay, 10-3 --MacDonald Stars for Victors. Fort Hamilton Takes Lead. Princeton Jayvees Win Easily. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/woman-perishes-in-arizona-deluge-tourists-body-is-found-in-silt.html | WOMAN PERISHES IN ARIZONA DELUGE; Tourist's Body Is Found in Silt After a Cloudburst That Inundates Wellton. WATER WALL MAROONS 300 George Arliss, the Actor, and Wife Are Among Those "Rescued" at Cattle Town's One Hotel. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/changes-in-state-banks-irving-trust-company-authorized-to-occupy.html | CHANGES IN STATE BANKS.; Irving Trust Company Authorized to Occupy New Building. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/judge-in-test-goes-to-carroll-revue-an-examateur-actor-chicago.html | JUDGE, IN TEST, GOES TO CARROLL REVUE; An Ex-Amateur Actor, Chicago Jurist Postpones Raid Case and Attends Matinee. NAMES A 'FRIEND OF COURT' With Him and an Informal Group of Advisers, McCarthy Seeks, an Unbiased Opinion. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/28th-street-loft-in-auction-offering-fourteenstory-structure-with.html | 28TH STREET LOFT IN AUCTION OFFERING; Fourteen-Story Structure With Other Properties to Be Sold by James R. Murphy. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/american-bankers-plan-program-here-trust-company-division-will.html | AMERICAN BANKERS PLAN PROGRAM HERE; Trust Company Division Will Discuss Promotion, Operation and Administration. DINNER TO END SESSIONS G.T. Stephenson, Head of Group, to Open Three-Day Midwinter Conference on Tuesday. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/the-scientific-mind.html | The Scientific Mind | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/oneil-replies-to-mellon-legion-chief-insists-relief-to-veterans.html | O'NEIL REPLIES TO MELLON.; Legion Chief Insists Relief to Veterans Won't Burden Nation. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/duke-of-york-sees-ireland-defeat-england-65-at-rugby.html | Duke of York Sees Ireland Defeat England, 6-5, at Rugby | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/art-objects-bring-19089-550-paid-for-paper-wainscot-in.html | ART OBJECTS BRING $19,089; $550 Paid for Paper Wainscot in Bourlier-Collard Collection. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/dry-law-chief-issue-in-1932-virginian-says-exsenator-gooleyck.html | DRY LAW CHIEF ISSUE IN 1932, VIRGINIAN SAYS; Ex-Senator Gooleyck Declares State Democrats Will Accept Ozlin's Challenge. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/blood-donors-code-guards-transfusions-new-medical-knowledge-about.html | BLOOD DONORS' CODE GUARDS TRANSFUSIONS; New Medical Knowledge About Blood Types Will Be Utilized Under Improved Regulations | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/seven-hurt-in-french-train-wreck.html | Seven Hurt in French Train Wreck. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/blaine-backs-his-charges-he-plans-to-press-postal-lease-accusation.html | BLAINE BACKS HIS CHARGES; He Plans to Press Postal Lease Accusation Despite Nutt's Denial. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/worlds-record-in-backstroke-swim-among-miss-mealings-achievements.html | World's Record in Back-Stroke Swim Among Miss Mealing's Achievements | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/model-planes-compete-white-plains-avio-club-entry-wins-westchester.html | MODEL PLANES COMPETE.; White Plains Avio Club Entry Wins Westchester County Contest. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/sees-larger-shipments-of-automotive-products.html | SEES LARGER SHIPMENTS OF AUTOMOTIVE PRODUCTS | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/pell-and-mortimer-gain-tuxedo-final-old-rivals-win-hard-matches-to.html | PELL AND MORTIMER GAIN TUXEDO FINAL; Old Rivals Win Hard Matches to Advance in the Gold Racquet Tournament. MORTIMER BEATS SHELDON Rallies to Triumph After Trailing in Fifth Game--Dixon Loses in Four Sessions. Gains Applause of Gallery. Dixon's Work Wins Praise. Mortimer Evens Score. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/copper-range-traced-richest-point-is-on-the-dingle-river-in.html | COPPER RANGE TRACED.; Richest Point is on the Dingle River in Wisconsin. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/williams-quintet-triumphs-38-to-29-rallies-in-the-second-half-to.html | WILLIAMS QUINTET TRIUMPHS, 38 TO 29; Rallies in the Second Half to Upset Wesleyan in a Little Three Contest. SHEEHAN PROVES THE STAR Leads the Way for Victors With Six Floor Baskets and Foul-- Owen Excels for Losers. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/yale-freshmen-win-on-the-mat-19-to-8-two-falls-and-three-time.html | YALE FRESHMEN WIN ON THE MAT, 19 TO 8; Two Falls and Three Time Decisions Turn Back Team FromAndover Academy. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/england-and-conductors-plea-for-native-directorsmengelberg-in.html | ENGLAND AND CONDUCTORS; Plea for Native Directors--Mengelberg in London--Opera at Covent Garden AN ENGLISH COMIC OPERA. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/automatic-copyright.html | AUTOMATIC COPYRIGHT. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/bond-uncertainty-linked-to-treasury-problem-of-refunding-two-note.html | BOND UNCERTAINTY LINKED TO TREASURY; Problem of Refunding Two Note Issues Called for March 15 Seen as Affecting Market. BIG MUNICIPAL OFFERINGS Heaviest Total for Week Since October--Strong Demand for Short-Term Obligations. Heavy Municipal Offerings. Interest In McGarrah's Remarks. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/young-kaufmans-barn-dance-hosts-rustic-note-prevails-at-party-given.html | YOUNG KAUFMANS BARN DANCE HOSTS; Rustic Note Prevails at Party Given in Stable on Macdougal Alley.RECEPTION IN HAY LOFTTo Enter "Ballroom" Guests SlideDown Chute on Bales of Hay-- Only Farm Clothes Worn. Down a Chute Into Ballroom. The Guests. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/finns-hear-on-radio-secret-phone-talk-home-secretarys-wire-crossed.html | FINNS HEAR ON RADIO "SECRET" PHONE TALK; Home Secretary's Wire Crossed With That Carrying Lecture to Be Broadcast. | True | Special Cable to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/new-light-on-lincoln-his-training-for-leadership-hitherto.html | NEW LIGHT ON LINCOLN: HIS TRAINING FOR LEADERSHIP; Hitherto Unpublished Letters Show Him as Lawyer, Congressman and Politician, Revealing the Growth Of His Ideas and Philosophy, as the Doomed WhigParty Began to Make Way for a New One His Two Engagements. The Portrait Takes Shape. Patronage and Principles. Support of General Taylor. An Unsuccessful Candidate. A Call for Decisiveness. Ingratitude and Machinations. Difficulties on the Circuit. | True | By Emanuel Hertz.detail From A Painting By R.m. Root. By the Artist. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/manhattan-beats-nyu-five-23-to-21-jaspers-register-16th-victory-in.html | MANHATTAN BEATS N.Y.U. FIVE, 23 TO 21; Jaspers Register 16th Victory in Row Before 4,500 at 102d Engineers' Armory. McCORMICK BREAKS TIE His Goal in Final Minutes Decides Close, Hard-Fought Game—Losers Lead at Half, 10-8. McCormick's Goal Decides. Teams Tied Four Times. MANHATTAN BEATS N.Y.U. FIVE, 23 TO 21 | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/la-gray-retains-title-keeps-guard-middleweight-crown-by-defeating.html | LA GRAY RETAINS TITLE.; Keeps Guard Middleweight Crown by Defeating Sapko. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/asks-trial-of-peret-before-french-senate-parliamentary-commission.html | ASKS TRIAL OF PERET BEFORE FRENCH SENATE; Parliamentary Commission Votes Same Recommendation for Three Others in Oustric Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/rf-bunner-artist-run-down-by-taxicab-car-jumping-curb-hits-him.html | R.F. BUNNER, ARTIST, RUN DOWN BY TAXICAB; Car, Jumping Curb, Hits Him, Fracturing His Leg—Girl Killed by Auto in Harlem. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/12000-at-k-of-c-ball-feature-of-madison-square-garden-event-massing.html | 12,000 AT K. OF C. BALL.; Feature of Madison Square Garden Event Massing of Colors. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/ecuador-yields-bones-of-prehistoric-beasts-scientists-of-american.html | ECUADOR YIELDS BONES OF PREHISTORIC BEASTS; Scientists of American Museum Say Some Skeletons Date From Glacial Period. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/schools-of-russia-aid-social-program-future-industrialists-for.html | SCHOOLS OF RUSSIA AID SOCIAL PROGRAM; FUTURE INDUSTRIALISTS FOR RUSSIA. | True | By Dmitri Marianoff.photo By Press Cliche, Moscow. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/college-has-ice-carnival-mount-holyoke-girls-hold-events-on-skils.html | COLLEGE HAS ICE CARNIVAL.; Mount Holyoke Girls Hold Events on Skis and Snowshoes. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/robinson-estimates-federal-aid-for-relief-in-drought-areas-will.html | Robinson Estimates Federal Aid for Relief In Drought Areas Will Total $69,000,000 | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/to-rule-virgin-islands.html | TO RULE VIRGIN ISLANDS | True | International Photo. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/test-shows-pupils-tend-to-be-liberal-1110-attitudes-toward-such.html | TEST SHOWS PUPILS TEND TO BE LIBERAL; 1,110 Attitudes Toward Such Concepts as Nationalism and Racialism Are Graded. LOCAL DIFFERENCES NOTED Small Town High School Students Most Conservative--Average 12% Toward Freer Views. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/policing-the-grand-central-station-guards-face-tragedy-and-comedy.html | POLICING THE GRAND CENTRAL; Station Guards Face Tragedy and Comedy in Their Daily Routine at the Terminal | True | By Virginia Pope | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/west-pointers-bow-to-los-nan-duces-new-indoor-polo-team-makes.html | WEST POINTERS BOW TO LOS NAN DUCES; New Indoor Polo Team Makes Impressive Debut, Winning by 15 to 12 . SMITH SCORES NINE GOALS Squadron A Beats Squadron C in Circuit Game—Yale J.V. Victor in Exhibition. Plays Exhibition Game. Smith Is High Scorer. Kornblum Thrown Heavily. Yale J.V. Leads All Way. | True | By Robert F. Kelley. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/la-via-sets-cue-pace-leads-in-class-c-balkline-final-round-robin.html | LA VIA SETS CUE PACE.; Leads in Class C Balkline Final Round Robin With 2 Triumphs. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/gunmen-hold-up-yonkers-garage.html | Gunmen Hold Up Yonkers Garage. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/years-nayy-building-put-at-36600000-experts-estimate-outlay-for.html | YEAR'S NAYY BUILDING PUT AT $36,600,000; Experts Estimate Outlay for 1932 Fiscal Period, Omitting the Rejected Cruiser. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/population-is-862-in-vatican-city-increased-from-558-in-year-ending.html | POPULATION IS 862 IN VATICAN CITY; Increased From 558 in Year Ending Dec. 17--Only Two Are Recorded as Native Born. OFFICIAL ORGAN IS CHANGED Acta Apostolicae Sedis Instead of L'osservatore Romano Now Speaks for the Pope. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/scrapsteel-price-eases-quotation-in-chicago-said-now-to-be-lowest.html | SCRAP-STEEL PRICE EASES.; Quotation in Chicago Said Now to Be Lowest Since 1921. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/to-unite-gas-systems-pennsylvania-fuel-and-keystone-companies-seek.html | TO UNITE GAS SYSTEMS.; Pennsylvania Fuel and Keystone Companies Seek Permission. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/rookery-repeater-best-of-new-haven-spiekermans-scottish-terrier.html | ROOKERY REPEATER BEST OF NEW HAVEN; Spiekerman's Scottish Terrier Beats Idahurst Belle II in Elm City K.C. Show. LEWIS FOX TERRIER WINS Fyidelands Margaret, Wire-Haired, Tops Her Breed--King Sir of Ambleside Scores. King Lir Among Victors. Overcomes Strong Rivals. | True | By Vernon van Ness. Special To the New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/swedish-socialists-gaining.html | Swedish Socialists Gaining. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/end-manchester-bank-stockholders-by-vote-close-75yearold-first.html | END MANCHESTER BANK.; Stockholders by Vote Close 75-YearOld First National. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/where-can-we-see-fine-moderns.html | "WHERE CAN WE SEE FINE MODERNS?" | True | By Jacques Mauny. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/religious-services-in-brooklyn-today-rev-cornelius-b-muste-will.html | RELIGIOUS SERVICES IN BROOKLYN TODAY; Rev. Cornelius B. Muste Will Assume Pulpit of Merged Reformed Congregations. SERMON FOR ODD FELLOWS Lodge 1 Members to Hear Dr. Ralph Keeler In Evening--Other Programs Are Listed. SERVICES IN QUEENS. Lenten Mission to Be Opened at Queens Village Baptist Church. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/gives-280000-to-temple-university.html | Gives $280,000 to Temple University | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/princeton-alumni-meet-this-week-university-completes-program-for.html | PRINCETON ALUMNI MEET THIS WEEK; University Completes Program for Them and the Fathers of Undergraduates. TRUSTEES TO BE NAMED Honor Prize and Upper Class Club Scholarship Trophy Will Be Awarded to Students. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/aviation-concerns-sued-marchetti-motor-and-us-aircraft-stockholders.html | AVIATION CONCERNS SUED.; Marchetti Motor and U.S. Aircraft Stockholders Seek $1,500,000. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/neptunes-day-is-found-to-be-almost-sixteen-hours-long.html | NEPTUNE'S DAY IS FOUND TO BE ALMOST SIXTEEN HOURS LONG | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/urges-radio-survey-to-end-interference-federal-supervisor-for-new.html | URGES RADIO SURVEY TO END INTERFERENCE; Federal Supervisor for New England Would Register Air Conditions in Districts. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/fires-under-the-soil-burn-for-many-years-rikers-island-smoldering.html | FIRES UNDER THE SOIL BURN FOR MANY YEARS; Riker's Island, Smoldering Nearly Two Decades, Does Not Compare With Blazing Coal Fields City Fires Usually Short. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/gossip-of-the-rialto-an-unusual-state-of-affairssome-shubert.html | GOSSIP OF THE RIALTO; An Unusual State of Affairs--Some Shubert News--Random Gleanings | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/letter-by-kinsman-of-lincoln-found-request-of-solomon-lincoin-for.html | LETTER BY KINSMAN OF LINCOLN FOUND; Request of Solomon Lincoin for Data on Ancestry Got Two Replies From Emancipator. DOCUMENT BELIEVED LOST Collector Gets It as Result of Recent Publication of Answers--Written In 1848. Written by Antiquarian. Text of the Letter. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/angler-hooks-raccoon-whips-line-too-far-over-pond-at-aiken-sc.html | ANGLER HOOKS RACCOON.; Whips Line Too Far Over Pond at Aiken, S.C. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/city-safe-of-havana-guarded-by-firemen-mayor-charges-federal.html | CITY SAFE OF HAVANA GUARDED BY FIREMEN; Mayor Charges Federal Government Officials Forced Employesto Reveal Combination. | True | Special Cable to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/valentines-dance-held-in-larchmont-walter-b-walkers-entertain-at.html | VALENTINE'S DANCE HELD IN LARCHMONT; Walter B. Walkers Entertain at Ardsley Racquet and Swimming Club.LUNCHEON DANCE IN RYE C.H. Hathaways Are Dinner Hosts in Bronxville--Other Social Events in Westchester County. Children's Party in Bronxville. To Hold Benefit Bridge Tuesday. Buffet Supper in Dobbs Ferry. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/ask-ousting-of-poole-minnesota-bankers-say-controller-aids.html | ASK OUSTING OF POOLE.; Minnesota Bankers Say Controller Aids Monopolistic Interests. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/boy-scouts-study-crime-forty-visit-police-lineup-and-various.html | BOY SCOUTS STUDY CRIME.; Forty Visit Police Line-Up and Various Headquarters Bureaus. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/the-eternal-city-speaks-radio-flashes-from-land-of-the-caesars-and.html | THE ETERNAL CITY SPEAKS; Radio Flashes From Land of the Caesars and Echoes Round the Earth--The World Hears Pope Pius XI, Marconi and Mussolini Japan Joins the Circle. Old Bell in New Role. Mussolini's Peace Message. Inventor Plays a Part. A Large Audience Assembles. Marconi Describes Station. | True | By Orrin E. Dunlap Jr. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/nominating-katharine-cornell-miss-cornell-dons-a-new-mantle.html | Nominating Katharine Cornell; MISS CORNELL DONS A NEW MANTLE | True | By John Hutchens. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/cuts-wrists-begs-to-die-little-rock-ark-man-found-in-hotel-aaks.html | CUTS WRISTS, BEGS TO DIE.; Little Rock (Ark.) Man, Found in Hotel, Aaks Doctor Not to Save Him | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/the-problem-of-murder-in-the-theatre.html | THE PROBLEM OF MURDER IN THE THEATRE | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/mill-goes-on-full-time-chalmers-knitting-at-amsterdam-ny-sees.html | MILL GOES ON FULL TIME.; Chalmers Knitting at Amsterdam, N.Y., Sees Improved Conditions. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/power-merger-authorized.html | Power Merger Authorized. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/apartment-house-medal-new-york-institute-of-architects-preparing-to.html | APARTMENT HOUSE MEDAL.; New York Institute of Architects Preparing to Make Award. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/fish-defends-bonus-as-aid-to-business-in-brooklyn-speech-he-doubts.html | FISH DEFENDS BONUS AS AID TO BUSINESS; In Brooklyn Speech, He Doubts That the Measure Will Require Any Bond Issue. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/weekly-business-index-shows-slight-gain-stock-market-has-led-trade.html | Weekly Business Index Shows Slight Gain; Stock Market Has Led Trade Upturns in Past | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/foreign-trade-fell-heavily-in-canada-total-for-1930-was-593000000.html | FOREIGN TRADE FELL HEAVILY IN CANADA; Total for 1930 Was $593,000,000 Below the Mark Set inthe Previous Year. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/to-honor-father-wimmer-members-of-st-benedict-order-will-erect.html | TO HONOR FATHER WIMMER.; Members of St. Benedict Order Will Erect Statue at Latrobe, Pa. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/the-light-that-never-was-and-other-recent-fiction-changing-america.html | "The Light That Never Was" and Other Recent Fiction; CHANGING AMERICA ROMANTIC COMEDY UNLUCKY IN LOVE NONCHALANT SPONGERS A PIONEER FAMILY ON THE MISSISSIPPI A WELSH IMMIGRANT BASQUE TALES Latest Works of Fiction HOLDING A HUSBAND T.F. POWYSS STORIES Latest Works of Fiction DESTROYED BY FEAR Latest Works of Fiction AN EVANESCENT WOMAN CYRANO CARRIES ON | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/ten-outstanding-concerts-this-week.html | Ten Outstanding Concerts This Week | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/exeter-six-beats-andover-by-6-to-1-triumphs-over-traditional-rival.html | EXETER SIX BEATS ANDOVER BY 6 TO 1; Triumphs Over Traditional Rival in 18th Annual Game at the Boston Garden. DUFFEY GETS TWO GOALS Westby, Lawson, Clark, Lincoln Count Once Each-Gardiner Records Lone Tally for Losers. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/both-parties-fight-westchester-tax-rejection-of-the-equalization.html | BOTH PARTIES FIGHT WESTCHESTER TAX; Rejection of the Equalization Tables Seen as Majority and Minority Leaders Unite. POLITICAL LINES BROKEN Williamson Says Plan to Adopt Centralized Assessing System Is 'Dangerous' Move. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/sexes-to-sit-together-in-church-for-the-first-time-in-40-years.html | Sexes to Sit Together in Church For the First Time in 40 Years | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/the-quest-for-new-decorative-design-inspiration-derived-from.html | THE QUEST FOR NEW DECORATIVE DESIGN; Inspiration Derived From Out-of-the-Way Places--The Charm of OldViennese Furniture TAPESTRIES OF MANY LANDS Work of Contemporary Artists and Weavers Is Now on Display in Brooklyn Museum | True | Photo Courtesy R.H. Macy & Co.By Walter Rendell Storeyphoto Courtesy Mare Peter Jr. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/melchett-left-2500000-british-peer-had-been-rated-one-of-richest.html | MELCHETT LEFT $2,500,000.; British Peer Had Been Rated One of Richest Men in England. | True | Special Cable to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/the-week-in-america-mr-hyde-says-food-so-we-may-get-relief-20000000.html | THE WEEK IN AMERICA; MR. HYDE SAYS "FOOD"; SO WE MAY GET RELIEF $20,000,000 Drought Bill Was Nearly Drowned in Flood of Secretarial Ink. METHODIST BOARD WARNS Democrats Mustn't Nominate a Wet--Mr. Raskob Seeks Discussion--The Naval Bill. We Are Solemnly Warned. Mr. Raskob Steps Forth. The Bank Cases. There Was the Naval Bill. | True | By Arthur Krock. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/nyu-rifle-team-wins.html | N.Y.U. Rifle Team Wins. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/cleveland-gripped-by-potter-mystery-murder-of-former-councilman.html | CLEVELAND GRIPPED BY POTTER MYSTERY; Murder of Former Councilman Seems Likely to Remain an Unsolved Problem. FACED TRIAL FOR PERJURY Finding of Killer Might Result in Baring Details of City Land Purchase Scandal. Indicted for Perjury. Mystery Still Holds. | True | By N.r. Howard. Editorial Correspondence, The New York Times | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/beer-parties-for-firemen-alleged.html | "Beer Parties" for Firemen Alleged. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/denies-unrest-in-uruguay-president-campisteguy-says-order-cannot-be.html | DENIES UNREST IN URUGUAY; President Campisteguy Says Order Cannot Be Upset. | True | Special Cable to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/mr-murnaus-new-film.html | MR. MURNAU'S NEW FILM | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/the-sweater-latest-types-look-like-blouses.html | THE SWEATER; Latest Types Look Like Blouses | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/warns-of-deficit-in-french-budget-minister-tells-deputies-it-will.html | WARNS OF DEFICIT IN FRENCH BUDGET; Minister Tells Deputies It Will Reach $80,000,000 This Year and Asks Economy. LOAN VOTE FINDS APPROVAL Financiers See German Credit as Breaking Barriers in Way of Further World Moves. | True | Special Cable to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/contact-new-fighter-for-the-fleet.html | "CONTACT"; NEW FIGHTER FOR THE FLEET | True | By Reginald M. Cleveland.wide World Photo. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/san-francisco-sees-business-gaining-but-growing-optimism-is-said-to.html | SAN FRANCISCO SEES BUSINESS GAINING; But Growing Optimism Is Said to Be Purely Psychological at Present Time. BANKS IN STRONG POSITION Ratio of Employment Maintains Lead--Future Appears Bright Despite Statistics. Psychological Hopefulness. | True | By Frederick F. Forbes. Editorial Correspondence, the New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/john-wilkes-portrayed-as-a-great-libertarian.html | John Wilkes Portrayed as a Great Libertarian | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/paris-losing-its-flea-market.html | Paris Losing Its "Flea Market." | True | Special Correspondence, THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/news-of-markets-in-paris-and-berlin-continued-selling-forces-prices.html | NEWS OF MARKETS IN PARIS AND BERLIN; Continued Selling Forces Prices Down on the French Exchange. Paris Closing Prices. Berlin Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/rorailer-bus-goes-on-roads-and-rails-a-bus-that-runs-on-road-or.html | RO-RAILER" BUS GOES ON ROADS AND RAILS; A BUS THAT RUNS ON ROAD OR RAILS | True | By Clair Price.by Photopress. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/bias-toward-friend-laid-to-silbermann-lawyer-accused-as-briber-won.html | BIAS TOWARD FRIEND LAID TO SILBERMANN; Lawyer Accused as Briber Won Cases Where Others Lost on Like Evidence, Seabury Finds. HE DENIES BEING FAVORED Magistrate Declines to Explain Contrary Verdicts in Cases Apparently Similar. GRAFT INQUIRY IS PUSHED New Hearing Is Set for Tomorrow Mulrooney Defers Action on Officer Who Banked $237,235. Lawyer Is Examined. Won a Similar Case. Judge Declines to Testify. Alter Reviews His Cases. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/mr-chestertons-fireworks-keep-their-brilliance-his-new-collection.html | Mr. Chesterton's Fireworks Keep Their Brilliance; His New Collection of Essays Ranges in Subject From Poetry to Psycho-Analysis | | By Percy Hutchisoncaricature By Low In "Lions and Lambs." (Harcourt, Brace & Co.) | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/code-for-home-financing.html | Code for Home Financing. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/naval-flier-in-blazing-plane-dives-1000-feet-into-water.html | Naval Flier in Blazing Plane Dives 1,000 Feet Into Water | True | Special Cable to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/hungarian-girl-tries-thrice-to-end-her-life-last-attempt-failing.html | HUNGARIAN GIRL TRIES THRICE TO END HER LIFE; Last Attempt Failing, She Goes fo Hospital With Broken Heart and Nervous Collapse. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/end-socialist-rally-to-prevent-a-riot-philadelphia-police-act-when.html | END SOCIALIST RALLY TO PREVENT A RIOT; Philadelphia Police Act When Communists Try to Break Up Meeting of Rivals. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/juilliard-students-heard-stoessel-directs-string-orchestra-in.html | JUILLIARD STUDENTS HEARD; Stoessel Directs String Orchestra In Second Concert. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/yale-news-editorial-draws-critics-fire-commentator-sees-peril-to.html | YALE NEWS EDITORIAL DRAWS CRITIC'S FIRE; Commentator Sees Peril to Sports Program in Plan to Drop Water Polo. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/the-dance-joint-efforts-a-repertory-season-and-its-possibilities.html | THE DANCE: JOINT EFFORTS; A Repertory Season and Its Possibilities for Audiences--Current Programs The Fundamental Idea. The Need of Direction. Art and Popular Appeal. | True | By John Martin.photo By New York Times Studio. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/the-miss-revere-who-only-dances.html | THE MISS REVERE WHO ONLY DANCES | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/more-russian-winter-wheat-sown.html | More Russian Winter Wheat Sown. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/some-foreign-lands-show-trade-gains-canada-germany-japan-and-dutch.html | SOME FOREIGN LANDS SHOW TRADE GAINS; Canada, Germany, Japan and Dutch East Indies Have Improved Conditions. RECESSION NOTED IN FRANCE Other Countries Are Hopeful, According to Reports Made to Commerce Department. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/new-price-policy-in-copper-trade-spurt-in-buying-finds-producers.html | NEW PRICE POLICY IN COPPER TRADE; Spurt in Buying Finds Producers Willing to Sell Near Low of Last 35 Years. FOREIGN ORDERS ARE HEAVY 50,000,000 Pounds Total Since Feb. 1--Industry Heartened by Drop in Output. Business for Custom Smelters. Consumers' Stocks Light. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/foggy-days-under-the-big-dome-nothing-focuses-no-view-is-clear-in.html | FOGGY DAYS UNDER THE BIG DOME; "Nothing Focuses, No View Is Clear" in Washington--Amid Unsolved Questions, Leaders Grope As in a "World of Unreality," Toward the One Great Reality: The Coming Election FOGGY DAYS UNDER THE BIG DOME A PASTORAL RUSE. | True | By Anne O'Hare McCormick Washington. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/alaric-the-cultured-goth-who-conquered-rome.html | Alaric, the Cultured Goth Who Conquered Rome | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/japanese-volcano-revives.html | JAPANESE VOLCANO REVIVES. | True | Wide World Photo. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/miss-alice-szechenyi-to-wed-magyar-count-her-engagement-to-count.html | MISS ALICE SZECHENYI TO WED MAGYAR COUNT; Her Engagement to Count Bela Hadik of Budapest Is Announced at Legation in Washington. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/wesleyan-gets-1000000-many-alumni-aid-connecticut-collegs-drive.html | WESLEYAN GETS $1,000,000.; Many Alumni Aid Connecticut College's Drive for $3,000,000. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/one-pay-passenger-killed-in-six-months-record-of-scheduled-lines.html | ONE PAY PASSENGER KILLED IN SIX MONTHS; Record of Scheduled Lines Set in 20,000,000 Miles of Flying--Self-Landing Plane No Failures of Structure. More Hazards in Other Flying. | True | By Lauren D. Lyman.wide World Photo.wide World Photo. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/to-speak-on-best-plays-tomorrow.html | To Speak on Best Plays Tomorrow. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/child-labor-in-syria-now-limited-by-law.html | Child Labor in Syria Now Limited by Law | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/boy-plugs-boat-leak-with-hand-saving-8-keeps-craft-afloat-two-hours.html | BOY PLUGS BOAT LEAK WITH HAND, SAVING 8; Keeps Craft Afloat Two Hours in Gale After Fire Destroys Scottish Fishing Vessel. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/for-lighthouse-blind-girls-will-act-in-matinee-on-march-3.html | FOR LIGHTHOUSE; Blind Girls Will Act in Matinee on March 3 | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/boston-six-beats-maroons-by-4-to-2-bruins-strong-defense-blanks.html | BOSTON SIX BEATS MAROONS BY 4 TO 2; Bruins' Strong Defense Blanks Montreal Club Except in Final Period. FALCONS-TORONTO IN TIE Play to 1-to-1 Deadlock, Hay and Conacher Both Tallying in Third Session. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/defends-hoovers-course-representative-cramton-over-radio-holds-gift.html | DEFENDS HOOVER'S COURSE.; Representative Cramton Over Radio Holds Gift Plan a Dole. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/investors-syndicates-loans.html | Investors Syndicate's Loans. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/portugal-dodges-crises-in-cabinet-three-ministers-changed-since.html | PORTUGAL DODGES CRISES IN CABINET; Three Ministers Changed Since First of Year Without Any Upsetting Features. CARMONA HAS FIRM GRASP Military Government Harmonious--Country Has Surplus Despite Last Year's Depression. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/china-is-planning-to-extend-air-service-proposed-nankingpeking-line.html | CHINA IS PLANNING TO EXTEND AIR SERVICE; Proposed Nanking-Peking Line Will Eventually Take Passengers and Mail to Berlin. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/places-are-drawn-for-oratory-finals-new-york-regional-champion-will.html | PLACES ARE DRAWN FOR ORATORY FINALS; New York Regional Champion Will Speak Third at National Contest in Washington. 'NUMBER 3' WON LAST YEAR Students in Many Schools Are Working Hard on Essays for the Competition. TOWN HALL TEST MAY 15 Eliminations Will Begin Soon in Institutions, Some of Which Have Enrolled Many Pupils. Third Speaker Won Last Year. At Other Brooklyn Schools. New Jersey Schools at Work. 800 Compete at Julia Richman. Finalist in 1930 Gives Aid. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/curb-moderately-active-prices-move-in-narrow-range-closing-slightly.html | CURB MODERATELY ACTIVE.; Prices Move In Narrow Range, Closing Slightly Lower. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/a-new-pianistberlin-events.html | A NEW PIANIST--BERLIN EVENTS | True | By Herbert F. Peyser. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/persian-crown-prince-to-betaught-in-europe-shah-announces-to.html | PERSIAN CROWN PRINCE TO BETAUGHT IN EUROPE; Shah Announces to Government Students That Heir Will Be Sent Abroad. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/trademark-act-desired-business-interests-hope-for-passage-of.html | TRADE-MARK ACT DESIRED.; Business Interests Hope for Passage of Measure by Congress. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/to-press-fight-for-bonus-patman-tells-legionaires-that-it-has-just.html | TO PRESS FIGHT FOR BONUS.; Patman Tells Legionaires That It Has "Just Commenced." | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/miss-perkins-urges-old-age-pensions-she-wants-them-regarded-as.html | MISS PERKINS URGES OLD AGE PENSIONS; She Wants Them Regarded as Accrued Benefits Because Wages Do Not Pay in Full. CITY JOB BUREAU MOVES New Quarters at 59 Leonard Street, Opening Tomorrow, Will Provide Waiting Space for Applicants. Average Industrial Pay in 1929. Unemployment Forum Planned. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/detective-listening-to-singer-on-radio-finds-he-is-fugitive-arrests.html | Detective Listening to Singer on Radio Finds He Is Fugitive, Arrests Him in Studio | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/dartmouth-cub-six-triumphs-by-42-defeats-harvard-freshman-team-in.html | DARTMOUTH CUB SIX TRIUMPHS BY 4-2; Defeats Harvard Freshman Team in Fast Hockey Game at Hanover, N.H. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/gasoline-cheaper-in-middle-west.html | Gasoline Cheaper In Middle West. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/titled-quit-britain-to-escape-taxes-duchess-of-manchester-the.html | TITLED QUIT BRITAIN TO ESCAPE TAXES; Duchess of Manchester, the Former Helena Zimmerman, IsOne Moving to Paris. | True | By May Birkhead. Wireless To the New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/article-17-no-title.html | Article 17 -- No Title | True | Times Wide World Photo. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/off-and-on-the-concert-stage-folksongs-in-peter-ibbetsongrip.html | OFF AND ON THE CONCERT STAGE; Folksongs in "Peter Ibbetson"--Grip Epidemic at The Opera--Bloch's Inspiration for "Schelomo" | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/police-department.html | Police Department. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/virginia-mi-fencers-score.html | Virginia M.I. Fencers Score. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/exiled-politician-advises-alfonso-spanish-king-telephones-to-alba.html | EXILED POLITICIAN ADVISES ALFONSO; Spanish King Telephones to Alba in Paris for Guidance in Cabinet Crisis. FRENCH DOUBT HARMONY Paris Observers Believe Monarch Has Won Only Temporary Respite in Clash of Parties. | True | Special Cable to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/king-david-takes-feature-at-havana-cuban-racer-defeats-druggist-in.html | KING DAVID TAKES FEATURE AT HAVANA; Cuban Racer Defeats Druggist in Valentine Handicap, Returning 5 to 2. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/bay-state-death-rate-declines.html | Bay State Death Rate Declines. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/school-row-is-settled-board-modifies-order-transferring-pupils-in.html | SCHOOL ROW IS SETTLED.; Board Modifies Order Transferring Pupils in the Bronx. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/extending-upstate-roads.html | EXTENDING UPSTATE ROADS | True | W. PIERREPONT WHITE. Utica, N.Y., Feb. 11, 1931. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/queen-gets-a-luck-charm-victoria-of-spain-accepts-gift-with-device.html | QUEEN GETS A LUCK CHARM.; Victoria of Spain Accepts Gift With Device Said to Have Been David's. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/2000-employes-insured.html | 2,000 Employes Insured. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/chile-to-curb-foreign-oil-bill-to-provide-substitution-of-alcohol.html | CHILE TO CURB FOREIGN OIL.; Bill to Provide Substitution of Alcohol for Gasoline. | True | Special Cable to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/boyd-lands-in-virginia-canadian-flier-in-the-columbia-is-on-way-to.html | BOYD LANDS IN VIRGINIA.; Canadian Flier in the Columbia Is on Way to Mexico. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/new-laurelton-group-model-house-of-studio-type-to-be-opened-this.html | NEW LAURELTON GROUP.; Model House of Studio Type to Be Opened This Month. Pounds to Speak on Brooklyn. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/army-six-defeats-vermont-by-4-to-1-two-goals-by-wagstaff-prove.html | ARMY SIX DEFEATS VERMONT BY 4 TO 1; Two Goals by Wagstaff Prove Decisive Factors in Cadet Triumph on New Rink. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/to-address-women-on-parks.html | To Address Women on Parks. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/contest-renewed-on-burridge-will-attorney-for-beneficiary-of.html | CONTEST RENEWED ON BURRIDGE WILL; Attorney for Beneficiary of Inventor's Widow ChargesFraud in Ending Suit.$1,000,000 ESTATE INVOLVEDExecutor and Son Face ContemptAction Over Failure to ReportDeath of Former Actress. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/public-works-called-business-stabilizer-reserve-of-governmental.html | PUBLIC WORKS CALLED BUSINESS STABILIZER; Reserve of Governmental Plans for Depressions Urged by Building Congress. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/robinson-annexes-crown-in-skating-toronto-star-captures-north.html | ROBINSON ANNEXES CROWN IN SKATING; Toronto Star Captures North American Title With 120 Points --Murray Is Second. POTTS FINISHES STRONGLY Adds 30 Points to Total and Is Third With 70, Ten Behind the Runner-Up. Burnette Wins Skate-Off. Three-Mile Race Features. ROBINSON ANNEXES CROWN IN SKATING | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/debits-increase-but-trail-1930-totals-for-last-week-were-above.html | DEBITS INCREASE, BUT TRAIL 1930; Totals for Last Week Were Above Previous Week and Below Period a Year Ago.LOANS SLIGHTLY LOWER Wholesale Prices Have a Fractional Decline--Farm Products and Steel Index Also Ebbed. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/export-orders-up-sharply-unit-volume-5-to-15-per-cent-above-last.html | EXPORT ORDERS UP SHARPLY; Unit Volume 5 to 15 Per Cent Above Last Year-- Dollar Return Equal. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/dallett-wilson-sues-for-divorce-in-mexico-attorney-says-wife-who.html | DALLETT WILSON SUES FOR DIVORCE IN MEXICO; Attorney Says Wife Who Shot Him Here in 1928 Has Declared She Will Fight Suit. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/mimic-war-to-start-tonight-off-panama-blue-fleet-ready-to-steam-out.html | MIMIC WAR TO START TONIGHT OFF PANAMA; "Blue" Fleet Ready to Steam Out to Encounter Enemy Advancing Down Pacific Coast.TO TEST AIRCRAFT VALUEProblem Begins With Attemptby Planes to Sink "Black"Battleships at Sea.DIRIGIBLE ON SCOUT DUTY Los Angeles Will Cruise Hundredsof Miles From Base to KeepDefending Vessels Advised. Preponderance in Air Power. Carry Underwater "Ears." Planes to Aid in Search. MIMIC WAR TO START TONIGHT OFF PANAMA Advised by Spies. Fly 300 Miles Offshore Planes to Form Air Fleet. Night Attacks to Be Attempted. To Develop New Strategy. Censorship Ordered. Blank Shells to Be Used. | True | By Hanson W. Baldwin, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/german-reds-in-riot-over-film.html | German Reds in Riot Over Film. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/the-world-network-of-war-loans-these-figures-representing-the.html | THE WORLD NETWORK OF WAR LOANS (These figures, representing the debtor-creditor position in 1924-- | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/womens-council-elects-miss-lm-phillips-a-lawyer-here-heads-national.html | WOMEN'S COUNCIL ELECTS; Miss L.M. Phillips, a Lawyer Here, Heads National Group. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/northwest-trade-fair-grains-and-flax-heavily-sold-business-level.html | NORTHWEST TRADE FAIR.; Grains and Flax Heavily Sold-- Business Level Still Low. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/junior-prom-held-at-vassar.html | Junior Prom Held at Vassar. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/held-in-bridgeport-alleged-forger-and-new-york-woman-put-under.html | HELD IN BRIDGEPORT.; Alleged Forger and New York Woman Put Under Heavy Bonds. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/carabaos-recall-days-in-philippines-jests-on-many-topics-enliven.html | CARABAOS RECALL DAYS IN PHILIPPINES; Jests on Many Topics Enliven the Annual "Wallow" of Veterans at Washington."GREEN HAT" IS A FEATURE"Bottled Goods" Are Only Valentines, However-- Stimson Is Madean Honorary Member. Green-Hatted Stranger Appears. "Lame Duck" Sings. Captain Addison Is New Chief. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/princeton-ties-navy-in-wrestling-meet-rutherford-throws-volk-in.html | PRINCETON TIES NAVY IN WRESTLING MEET; Rutherford Throws Volk in Extra Period of Final Bout to Make Score 16-16. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/dutch-labor-party-gaining.html | Dutch Labor Party Gaining. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/midwest-school-survey-rockefeller-foundation-gives-110000-for-study.html | MID-WEST SCHOOL SURVEY.; Rockefeller Foundation Gives $110,000 for Study of Standards. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/jp-morgan-home-from-a-cruise.html | J.P. Morgan Home From a Cruise. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/japanese-women-reject-less-than-full-suffrage.html | Japanese Women Reject Less Than Full Suffrage | True | By Hugh Byas. Special Cable To the New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/wall-street-cashiers-to-dine.html | Wall Street Cashiers to Dine. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/handmade-forest-moistens-nebraska-2500000000-trees-grown-in-50.html | 'HAND-MADE' FOREST MOISTENS NEBRASKA; 2,500,000,000 Trees, Grown in 50 Years, Aid 30-Inch Rainfall, Averting Droughts. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/britain-and-america-bidding-for-the-trade-of-argentina-america-in.html | BRITAIN AND AMERICA BIDDING FOR THE TRADE OF ARGENTINA; AMERICA IN BUENOS AIRES | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/strachan-champion-beaten-in-title-squash-racquets.html | Strachan, Champion, Beaten In Title Squash Racquets | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/silverdale-victor-william-t-second-mcleans-entry-wins-jockey-club.html | SILVERDALE VICTOR; WILLIAM T. SECOND; McLean's Entry Wins Jockey Club Handicap at Miami--Sidney Grant, Favorite, Third.PENNANT LASS TRIUMPHSCarries Wentzel Colors Length inFront of Whitney's Angry--Kayo Shows Way. Angry Second Choice. Ellice Sets Early Pace. Elison Wins Mounted Trot. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/yield-rate-on-bankers-acceptances-rises-as-banks-offer-more-bills.html | Yield Rate on Bankers' Acceptances Rises As Banks Offer More Bills to Dealers | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/eastern-shippers-retain-rail-rates-icc-rejects-modification-of-the.html | EASTERN SHIPPERS RETAIN RAIL RATES, I.C.C. Rejects Modification of the Rate Structure Sought by the Railroads. PORT AUTHORITY WINS POINT Thirty Miles for Harbor Service Is Substituted for Flat Charge by Weight. Decides Against Long Island. Class Rate Contention Rejected. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/ruprechts-mission-fails-he-leaves-london-after-king-george-refuses.html | RUPRECHT'S MISSION FAILS; He Leaves London After King George Refuses Reconciliation. | True | Special Cable to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/the-midas-of-mirth-chaplin-stands-alone-a-dig-at-dialogue-the.html | THE MIDAS OF MIRTH; Chaplin Stands Alone. A Dig at Dialogue. The Puglistic Tramp. Where Sound Triumphs. "Sapho" Modernized. The Tyrannical Editor. | True | By Mordaunt Hall. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/when-the-war-reached-into-southwest-africa-a-thrilling-narrative-of.html | When the War Reached Into Southwest Africa; A Thrilling Narrative of Adventure on One of the Remote Fronts of the World Conflict | True | By G.w. Harrisfrom "the Dark Continent,( A BOOK OF PHOTOGRAPHS. (B. WESTERMAN & CO.) | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/records-show-milder-winters-for-canada-there-wont-be-any-of-all-234.html | RECORDS SHOW MILDER WINTERS FOR CANADA; There Won't Be Any of All 234 Years From Now if Present. Tendency Continues. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/newly-recorded-music-elman-plays-tchaikovsky-concertokoussevitzky.html | NEWLY RECORDED MUSIC; Elman Plays Tchaikovsky Concerto--Koussevitzky Conducts Ravel's 'Mother Goose' GERMAN INSTRUMENT SALES. | True | By Compton Pakenham.photo By Abc News Service.photo By Vandamm.g. Maillard Kesslers. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/approach-of-spring-revives-activity-in-the-suburbs.html | APPROACH OF SPRING REVIVES ACTIVITY IN THE SUBURBS | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/craze-for-pleasure-scored-by-cardinal-macrory-of-ireland-in-lenten.html | CRAZE FOR PLEASURE SCORED BY CARDINAL; MacRory of Ireland in Lenten Pastoral Denounces Trends Among Modern Youth. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/a-bridge-tourney-at-augusta.html | A BRIDGE TOURNEY AT AUGUSTA | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/syracuse-cub-five-defeats-manlius-losers-rally-in-2d-half-but-are.html | SYRACUSE CUB FIVE DEFEATS MANLIUS; Losers Rally in 2d Half, but Are Unable to Overcome 7-Point Lead--Score Is 26-19. LAFAYETTE YEARLINGS BOW Defeated by Hill Quintet, 84-23-- Hun School Turns Back Navy Plebes, 26-14. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/linden-boulevard-apartment.html | Linden Boulevard Apartment. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/columbia-matmen-vanquish-harvard-halt-crimsons-winning-streak-by.html | COLUMBIA MATMEN VANQUISH HARVARD; Halt Crimson's Winning Streak by Triumping, 20 to 8, at Cambridge. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/motors-and-motor-men-automobile-companies-continue-to-report.html | MOTORS AND MOTOR MEN; Automobile Companies Continue to Report Growing Sales With Coordinated Production Schedules | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/47-students-fined-for-broadway-riot-court-rejects-leniency-plea.html | 47 STUDENTS FINED FOR BROADWAY RIOT; Court Rejects Leniency Plea Despite Heavy Penalties Imposed by City College. SENTENCES CREATE UPROAR Attendants Quell Disorder as Youths Pay $25 Each and Call "Indigation" Meeting. ALUMNI TO MEET DAMAGE Theatre Men Rebuked by Judge for Offering to Drop Cases-- Suspensions Continued. Dean Reports on Penalties. Plea for Leniency Falls. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/states-fight-power-step-virginia-and-others-to-protest-of-federal.html | STATES FIGHT POWER STEP.; Virginia and Others to Protest of Federal Control in New River Perm. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/8000000-mark-passed-by-the-red-cross-fund-officials-deny-any.html | $8,000,000 MARK PASSED BY THE RED CROSS FUND; Officials Deny Any Purpose to Stop Relief Operations on March 1. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/campbell-racing-car-an-engineering-feat-the-car-that-sped-at-245.html | CAMPBELL RACING CAR AN ENGINEERING FEAT; THE CAR THAT SPED AT 245 MILES AN HOUR | True | Times Wide World Photo. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/dance-aids-unemployed.html | Dance Aids Unemployed. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/rum-plea-of-virgin-islands-recalls-a-flourishing-trade.html | RUM PLEA OF VIRGIN ISLANDS RECALLS A FLOURISHING TRADE | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/pittsburgh-plan-aids-idle-workers-amount-of-one-days-pay-by.html | PITTSBURGH PLAN AIDS IDLE WORKERS; Amount of One Day's Pay by Industries in 1929 Sought for Fund to Create More Work. MELLON ENDORSES SCHEME Many Corporations Have Sent In Their Quotas--Employed Are to Give One Day's Pay. Plan Impresses Mellon Make Large Contributions. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/projection-jottings-john-barrymore-to-appear-in-the-genius-ina.html | PROJECTION JOTTINGS; John Barrymore to Appear in "The Genius" Ina Claire's New Contract--Further Items | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/mount-holyoke-gets-375000-for-building-this-grant-is-to-go-toward-a.html | MOUNT HOLYOKE GETS $375,000 FOR BUILDING; This Grant Is to Go Toward a Library Addition--The Great Hall Will Be Restored. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/navy-five-defeats-lehigh-by-52-to-29-scores-victory-in-its-first-in.html | NAVY FIVE DEFEATS LEHIGH BY 52 TO 29; Scores Victory in Its First Invasion of Losers' Court at Bethlehem, Pa. LEADS IN FIRST HALF, 25-20 Stages Fast Offensive to Compile Big Margin in Final Period-- Holtzworth Scoring Star. Special to The New York Times. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/city-spurns-25000-bond-premium.html | City Spurns $25,000 Bond Premium | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/telephone-company-acquires-large-plot-in-second-avenue.html | Telephone Company Acquires Large Plot in Second Avenue | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/business-to-come-from-new-sources-will-yield-a-larger-percentage-of.html | BUSINESS TO COME FROM NEW SOURCES; Will Yield a Larger Percentage of Salesmen's Bookings, Bevan Lawson Says. DISTRIBUTION COSTS CUT Branch Warehousing's Growth and Other Economies Attributed to Closer Buying. Potential Consumption Large. Close Buying Increased Efficiency. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/norwegian-unions-growing.html | Norwegian Unions Growing. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/new-orleans-fears-for-french-market-famed-in-painting-and-story-it.html | NEW ORLEANS FEARS FOR FRENCH MARKET; Famed in Painting and Story, It Is Unsanitary and Must Be Cleaned Up. FULL OF COLOR AND ODORS An Attraction to Tourists, but Chain Stores Have Taken Trade and Something Must Be Done. Colorful and Redolent. Then Came Trouble. | True | By George N. Cord. Editorial Correspondence, The New York Times | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/doeg-ranked-no1-replacing-tilden-stars-who-were-ranked-first-in.html | DOEG RANKED NO.1, REPLACING TILDEN; STARS WHO WERE RANKED FIRST IN MEN'S AND WOMEN'S TENNIS AT MEETING YESTERDAY. | True | By Allison Danzig.times Wide World Photo.acme Photo. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/snowden-victor-over-trieste-in-yale-cub-wrestling-final.html | Snowden Victor Over Trieste In Yale Cub Wrestling Final | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/initial-distribution-by-trust.html | Initial Distribution by Trust. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/confer-on-racing-tax-reduction.html | Confer on Racing Tax Reduction. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/pictures-religion-on-the-defensive-dr-fb-smith-says-organized-forms.html | PICTURES RELIGION ON THE DEFENSIVE; Dr. F.B. Smith Says Organized Forms of Worship Are Now in Confused State. BUT WILL ABIDE ALWAYS Michael Williams, Rabbi Newman and Dr. Poling Speak at Discussion in Republican Club. Says Superstition Still Sways. Predicts Disaster Without Religion. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/pictures-for-week-ending-feb-21.html | Pictures for Week Ending Feb. 21. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/mardi-gras-reigns-in-south-america-rio-de-janeiro-and-sao-paulo.html | MARDI GRAS REIGNS IN SOUTH AMERICA; Rio de Janeiro and Sao Paulo Expect Record Celebration Despite Ban on Liquor. BUENOS AIRES FETE BEGINS Carnival Will Last for Four Days-- Viareggio, Italian Coast Resort, Also Makes Merry. | True | Special Cable to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/apparently-the-ubiquitous-press-agent-existed-in-americus.html | Apparently the Ubiquitous Press Agent Existed in Americus Vesputius's Time | True | DAVID KLEIN. New York, Feb. 12, 1931. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/lays-rise-in-robbery-to-better-inventions-dr-kirchwey-says-the-auto.html | LAYS RISE IN ROBBERY TO BETTER INVENTIONS; Dr. Kirchwey Says the Auto and Automatic Have Made It "Far Safer" Than Burglary. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/new-york-ma-wins-swim-meet.html | New York M.A. Wins Swim Meet. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/bandit-kills-innkeeper-pennsylvanian-was-reaching-in-pocket-to-hand.html | BANDIT KILLS INNKEEPER.; Pennsylvanian Was Reaching in Pocket to Hand Over $500. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/sadkos-splendor-again-is-charming-rimskykorsakoffs-opera-sung-for.html | 'SADKO'S' SPLENDOR AGAIN IS CHARMING; Rimsky-Korsakoff's Opera Sung for First Time This Season at Metropolitan. JOHNSON IN TITLE ROLE Miss Fleischer Is Admirable as the Princess--Strongest Musical Pages Sung by Chorus. | True | By Olin Downes. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/rca-undertakes-wide-patent-fight-new-issues-to-enter-appeal-to-us.html | R.C.A. UNDERTAKES WIDE PATENT FIGHT; New Issues to Enter Appeal to U.S. Supreme Court in De Forest Case. AIR CHANNELS IN QUESTION Effect of Latest Ruling on Corporation's Broadcasting Believed Involved. INVENTORS ALSO AFFECTED Their Rights in the Granting of Licenses to Be Tested. Company Says. Different Views of Case. Purposes of the Suits. R.C.A. UNDERTAKES WIDE PATENT FIGHT | | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/finds-verse-writing-gains-prof-scarborough-says-columbia-club-shows.html | FINDS VERSE WRITING GAINS.; Prof. Scarborough Says Columbia Club Shows Keen Interest. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/local-items.html | LOCAL ITEMS | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/fete-de-bretagne-is-on-womans-association-party-comes-tuesday.html | FETE DE BRETAGNE IS ON; Woman's Association Party Comes Tuesday --Contemporary Arts Ball on Feb. 28 | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/otters-are-getting-scarce.html | OTTERS ARE GETTING SCARCE | True | MAX HENRICI. Coraopolis, Pa., Feb. 10, 1931. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/davis-asked-to-act-as-senates-counsel-subcommittee-seeks-former.html | DAVIS ASKED TO ACT AS SENATES COUNSEL; Sub-Committee Seeks Former Democratic Candidate for Power Board Case. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/listeningin-air-favors-long-distance-raleigh-is-loud-canada-to.html | LISTENING-IN; Air Favors Long Distance. Raleigh Is Loud. Canada to Limit Advertising. Bobby Jones to Travel. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/bare-fusion-policy-of-cities-service-efforts-to-merge-richfield-and.html | BARE FUSION POLICY OF CITIES SERVICE; Efforts to Merge Richfield and Warner-Quinlan Follow Two Plans Laid Out. SOME PURCHASES CITED Company Picks Up Any Valuable Properties on Market and Adds to Petroleum Outlets. Surprise in Cities Service Moves. Policy Is Not a New One. BARE FUSION POLICY OF CITIES SERVICE | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/dinner-to-professor-baker-tonight.html | Dinner to Professor Baker Tonight. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/annual-home-show-set-for-october-official-sees-growing-demand-for.html | ANNUAL HOME SHOW SET FOR OCTOBER; Official Sees Growing Demand for Improved Type of Family Dwellings. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/3-seized-in-opium-raid-in-west-end-avenue-detectives-acting-on.html | 3 SEIZED IN OPIUM RAID IN WEST END AVENUE; Detectives, Acting on Anonymous Letter, Find Five Narcotic Smoking Outfits. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/fifteenth-century-books-in-notable-collection-dr-rosenbach-has-now.html | FIFTEENTH CENTURY BOOKS IN NOTABLE COLLECTION; Dr. Rosenbach Has Now Brought Together 250 Rare Volumes of Great Value Which Are on Display Here Great Value of the Books. Other Very Old Leaves. Exceeds British Collections. | True | By Elmer Adler. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/plan-300mile-speed-car-arnold-and-hartz-will-try-next-year-to.html | PLAN 300-MILE SPEED CAR.; Arnold and Hartz Will Try Next Year to Better Campbell's Mark. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/the-week-in-europe-britains-war-burden-england-pays-in-full-but.html | THE WEEK IN EUROPE: BRITAIN'S WAR BURDEN; ENGLAND PAYS IN FULL But Load of $35,000,000 Domestic Bonds Weighs Down Mr. Snowden's Budget. THE REICH AND MORATORIUM French Credit to Germany May Assure Continuance of Normal Young Plan Annuities. Costs $1,500,000,000 Yearly. Germany Watches Her Step. Russia's Convict Labor. The Big Arms Conference. | True | By Edwin L. James. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/woman-knocks-out-thug-husband-puts-up-hands-but-she-fights-and.html | WOMAN KNOCKS OUT THUG.; Husband Puts Up Hands, but She Fights and Saves Their $300. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/minnesota-divided-in-michel-dispute-controversy-over-appointment-in.html | MINNESOTA DIVIDED IN MICHEL DISPUTE; Controversy Over Appointment Involves Personal Standing of Senator Schall. FARMERS' VOTES A FACTOR Senator's Action in Delaying the Naming of a Judge Annoys Some of His Friends. Many Cases Imported. Rural Prejudice Involved. | True | By Herbert Lefkowitz. Editorial Correspondence, the New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/questions-and-answers-strong-signals-from-the-midwest-call-for.html | QUESTIONS AND ANSWERS; Strong Signals From the Mid-West Call for Sharp Tuning in the East at Night | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/war-guilt-question-brought-up-in-senate-shipstead-wants-it-made.html | WAR GUILT QUESTION BROUGHT UP IN SENATE; Shipstead Wants It Made Clear That We Do Not Uphold Blame of Germany Alone. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/nicaraguans-fear-loss-of-marines-vice-president-aguado-and.html | NICARAGUANS FEAR LOSS OF MARINES; Vice President Aguado and ExPresident Diaz Urge Gradual Withdrawal.SANDINO TO CONTINUE FIGHTGeneral's Agent Asks ImmediateEvacuation of Our Marines andTreaty Revision. Sandino Will Fight On. Praises American Action. No Pressure Put on Nicaragua. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/philadelphia-area-livens-factories-are-fitted-for-renewed.html | PHILADELPHIA AREA LIVENS.; Factories Are Fitted for Renewed Activity--Some Industries Gain. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/niagara-and-its-newlyweds-a-niagara-falls-scene-for-the-family.html | NIAGARA AND ITS NEWLYWEDS; A NIAGARA FALLS SCENE FOR THE FAMILY ALBUM | True | By Orrin E. Dunlap Jr. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/fumes-kill-two-on-tanker-engineers-on-the-lumina-die-in-attempt-to.html | FUMES KILL TWO ON TANKER; Engineers on the Lumina Die in Attempt to Stop Oil Leak. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/129-cuban-mills-grinding-minister-announces-sugar-plants-beginning.html | 129 CUBAN MILLS GRINDING.; Minister Announces Sugar Plants Beginning Operations. | True | Special Cable to THE NEW YORK TIMES | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Chris Sinsabaugh. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/san-francisco-improves-cheering-news-in-annual-reports-retail-trade.html | SAN FRANCISCO IMPROVES.; Cheering News in Annual Reports-- Retail Trade Strong. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/two-die-in-plane-dive-pilot-and-woman-passenger-fall-1000-feet-at.html | TWO DIE IN PLANE DIVE.; Pilot and Woman Passenger Fall 1,000 Feet at Danville, Ill. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/welch-named-at-virginia-u.html | Welch Named at Virginia U. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/stirred-by-rachmaninoff-large-audience-hears-noted-pianist-at.html | STIRRED BY RACHMANINOFF.; Large Audience Hears Noted Pianist at Carnegie Hall. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/stationers-elect-plumer-wholesalers-again-name-portland-me-man.html | STATIONERS ELECT PLUMER.; Wholesalers Again Name Portland (Me.) Man National President. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/become-engaged-on-liner-miss-harriet-r-carpenter-and-mt-ibbetson.html | BECOME ENGAGED ON LINER.; Miss Harriet R. Carpenter and M.T. Ibbetson Betrothed at Sea. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/value-sunkist-at-billion-california-fruit-growers-sue-to-enjoin-use.html | VALUE 'SUNKIST' AT BILLION; California Fruit Growers Sue to Enjoin Use of Trade-Mark. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/tax-problems-vex-indiana-assembly-a-mixed-legislature-tries-to.html | TAX PROBLEMS VEX INDIANA ASSEMBLY; A Mixed Legislature Tries to Shift Burden From Property to the Individual. MANY BILLS INTRODUCED Personal and Corporation Tax Law Seems Likely to Be Enacted. Income and Corporation Tax. Senate for Economy. | True | By Harold C. Feightner. Editorial Correspondence, the New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/tongues-and-peoples.html | TONGUES AND PEOPLES. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/current-items.html | CURRENT ITEMS | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/15374-added-here-for-red-cross-fund-132567-yet-to-be-raised-to.html | $15,374 ADDED HERE FOR RED CROSS FUND; $132,567 Yet to Be Raised to Reach New Goal Fixed by Extra Quota. $10,000 BY TEXAS COMPANY Elden Ambler, 3 Years Old, Sends a Valentine Dollar for "Some Hungry Little Girl." | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/princeton-beaten-at-polo-by-117-bows-as-pennsylvania-mc-trio-stages.html | PRINCETON BEATEN AT POLO BY 11-7 ; Bows as Pennsylvania M.C. Trio Stages 5-Goal Rally in the Third Period. St. John's Riflemen Repulsed. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/wells-college-club-plans-theatre-benefit.html | WELLS COLLEGE CLUB PLANS THEATRE BENEFIT | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/plan-to-cut-new-senate-windows-defeated-good-health-of-official.html | Plan to Cut New Senate Windows Defeated; Good Health of Official Reporter, 87, Cited | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/asks-state-control-of-all-city-transit-moffat-plan-would-exchange.html | ASKS STATE CONTROL OF ALL CITY TRANSIT; Moffat Plan Would Exchange Securities of Various Lines for $1,350,000,000 Bonds. BILL AWAITS NEW SURVEY B. M. T. and I. R. T. Officials Frown on Project as Move to Block Untermyer Program. B. M. T. Officials Skeptical. City's Opposition Held Certain. BILL PUTS TRANSIT IN STATE CONTROL | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/the-federal-city.html | THE FEDERAL CITY. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/in-the-north-montreals-gay-fete-days-this-week-quebec-invents-a.html | IN THE NORTH; Montreal's Gay Fete Days This Week QUEBEC INVENTS A SPORT. SKIING AT LAKE PLACID. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/finds-ohio-voters-intelligent.html | Finds Ohio Voters Intelligent. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/prelate-rebukes-critics-of-america-french-abbe-attacks-views-of.html | PRELATE REBUKES CRITICS OF AMERICA; French Abbe Attacks Views of Mexican and Two Writers of His Own Country. CALLS REFLECTIONS UNJUST Suggests Some American Author Might Thus Picture France From Baedecker and Movies. Americans Seen as Actors. Praises Progress Here. Calls Censure Unjust. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/some-very-harsh-words-one-critic-laments-neglect-of-the-soul-but.html | SOME VERY HARSH WORDS; One Critic Laments Neglect of the Soul, but All in All We Need Not Despair | True | By Edward Alden Jewell. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/asks-havana-to-refund-taxes.html | Asks Havana to Refund Taxes. | True | Special Cable to THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/disapproves-pension-plan-michigan-governor-finds-finance-scheme-is.html | DISAPPROVES PENSION PLAN.; Michigan Governor Finds Finance Scheme Is Faulty. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/du-ponts-escape-in-crash-plane-piloted-by-lieut-du-pont-hits-fence.html | DU PONTS ESCAPE IN CRASH; Plane Piloted by Lieut du Pont Hits Fence Near Wilmington. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/query-to-shidehara-laid-to-misquotation-washington-says-japanese.html | QUERY TO SHIDEHARA LAID TO MISQUOTATION; Washington Says Japanese Press Carried Incorrect Report of Castle Speech. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/loughlin-subdues-la-salle-six-21-gains-second-place-and-chance-to.html | LOUGHLIN SUBDUES LA SALLE SIX, 2-1; Gains Second Place and Chance to Meet Brooklyn Prep in C.H.S.A.A. Title Play. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/garden-city-home-building.html | Garden City Home Building. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/army-fencing-team-triumphs-by-116-wins-in-foils-and-the-epee-but.html | ARMY FENCING TEAM TRIUMPHS BY 11-6; Wins in Foils and the Epee, but Draws With Saber Against Princeton. | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/conger-chapman-and-spitz-among-stars-entered-in-new-york-ac-meet.html | Conger, Chapman and Spitz Among Stars Entered in New York A.C. Meet Tomorrow | True | By Arthur J. Daley. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/no-time-to-reduce-wages.html | NO TIME TO REDUCE WAGES | True | ALFRED BAKER LEWIS. Cambridge, Mass., Feb. 10, 1931. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/two-eulogies-paid-dr-anna-spencer-rev-lr-call-and-dr-li-neumann.html | TWO EULOGIES PAID DR. ANNA SPENCER; Rev. L.R. Call and Dr. L.I. Neumann Offer Tributes atSocial Worker's Funeral.8 WOMEN AMONG BEARERS Many Societies With Which Dr. Spencer Had Been ConnectedAre Represented. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/afterthoughts-concerning-the-australians-and-some-oneman-shows.html | AFTER-THOUGHTS; Concerning the Australians and Some One-Man Shows | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/regional-culture.html | REGIONAL CULTURE. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/penn-squash-racquets-team-did-well-in-league-tourney.html | Penn Squash Racquets Team Did Well in League Tourney | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/worlds-rifle-record-is-set-by-vermont-womens-team.html | World's Rifle Record Is Set By Vermont Women's Team | True | Special to The New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/the-days-before-the-conqueror-mr-bakers-interesting-history-of.html | The Days Before The Conqueror.; Mr. Baker's Interesting History of England Under the Rule of the Saxon Kings | True | By P.w. Wilson | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/the-virtues-of-the-victorian-poets.html | The Virtues of the Victorian Poets | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/germans-uneasy-over-east-africa-fear-britain-intends-to-incorporate.html | GERMANS UNEASY OVER EAST AFRICA; Fear Britain Intends to Incorporate the Mandated Territory as Part of Empire.ARE READY TO PROTESTLondon Pledged to Submit to theLeague for Approval Any NewPlan of Administration. No Move by Britain Yet. Britain's Pledge to League | True | By Kendall Foss. Wireless To the New York Times. | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-15 | 1931-02-15 | https://www.nytimes.com/1931/02/15/archives/bill-lifts-labor-curb-federation-sends-antiinjunction-model-to.html | BILL LIFTS LABOR CURB.; Federation Sends Anti-Injunction Model to Legislature. | True | | C1B 103763,C1B 103764,C1B 103765,C1B 103766,C1B 103767,C1B 103768,C1B 103769,C1B 103770 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/viceroy-will-meet-gandhi-man-to-man-lord-irwin-willing-to-drop-his.html | VICEROY WILL MEET GANDHI MAN TO MAN; Lord Irwin Willing to Drop His Official Status to Discuss British Concessions. MAHATMA SEEKS LIGHT Believes Viceroy May Dispel Doubts Left in His Mind by London Delegates. RIOTS BREAK OUT AFRESH Fight Breaks Up "Peace" Parade In Benares--Gujarat Volunteers Seize Government Salt. Gandhi Seeks More Light. Congress Decision Delayed. Atmosphere Less Strained. New Violence Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/crescent-six-wins-from-st-nicks-31-blinco-brothers-russell-and.html | CRESCENT SIX WINS FROM ST. NICKS, 3-1; Blinco Brothers, Russell and Lloyd, Account for All of the Winners' Goals. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/hoover-as-engineer-lauds-washington-writes-forewor-to-biography.html | HOOVER AS ENGINEER LAUDS WASHINGTON; Writes Forewor to Biography, Stressing the 'Neglected Side' of First President. INTELLECTUAL FORCE CITED Prediction of Air Navigation Emmasized--Military Genius Amply Says the Tribute. President Hoover's Foreword. Weaknesses of Earlier Works. Saw Need of Occupying the West. His Military Genius Shown. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/mortimer-winner-of-gold-racquet-national-racquets-champion-is.html | MORTIMER WINNER OF GOLD RACQUET; National Racquets Champion Is Victor Over Pell in Final at Tuxedo Club. THIRD TRIUMPH IN EVENT Powerful Hitting Vital Factor in Turning Back Rival, 15-11, 14-17, 2-15,15-10, 15-5. Hitting Baffles Rival. Pell Falters on Service. Breaks Five Racquets. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/fails-to-discover-ideal-curriculum-st-stephens-college-after-a-long.html | FAILS TO DISCOVER 'IDEAL CURRICULUM'; St. Stephen's College, After a Long Search, Abandons Standardized Courses.ADOPTS NEW STUDY POLICY Undergraduates' Individual Needs Will Be Weighed to Determine TheirParticular Academic Programs. | True | | C1B 103714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/hull-makes-tariff-offset-to-dry-issue-urges-democrats-to-fight-the.html | HULL MAKES TARIFF OFFSET TO DRY ISSUE; Urges Democrats to Fight the 1932 Campaign on Economic Basis. SEES OUR TRADE CUT OFF He Attacks Republican Leadership in Offering Program for National Committee.FOR DISTINCT PARTY STANDSupport of Hawley-Smoot Act Ledto Depression, He Says--South'sViews Represented in Move. Sees New Barriers in Tariff Law. Offers a Democratic Program. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/mexico-feels-heavy-shock-no-damage-from-tremormore-new-zealand.html | MEXICO FEELS HEAVY SHOCK; No Damage From Tremor--More New Zealand Quakes Forecast. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/holds-court-at-bedside-magistrate-hears-victim-of-attack-defend-pal.html | HOLDS COURT AT BEDSIDE.; Magistrate Hears Victim of Attack Defend "Pal," but Holds Him. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/sees-gain-in-trade-with-latin-america-commerce-department-in-survey.html | SEES GAIN IN TRADE WITH LATIN AMERICA; Commerce Department, in Survey of Last Year's Operation, Predicts Increase.$613,000,000 DROP IN 1930Exports Fell Off 29.46 Per Cent and Imports 29.47--Brazilian Coffee Price Off 61 Per Cent. Sharp Drop in Coffee Price. Declines in Many Commodities. Predicts Import Rise. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/london-bank-gets-gold-takes-in-250860-from-africa-loses-only-to.html | LONDON BANK GETS GOLD.; Takes In 250,860 From Africa-- Loses Only to Home Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/national-air-law-academy-formed-at-nyu-seeks-sound-statutes-on.html | National Air Law Academy Formed at N.Y.U.; Seeks Sound Statutes on Radio and Aviation | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/waterbury-conn-banks-unite.html | Waterbury (Conn.) Banks Unite. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/president-hoovers-cousin-is-91.html | President Hoover's Cousin Is 91. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/four-die-in-lima-building-collapse.html | Four Die in Lima Building Collapse | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/cheerful-feeling-grows-at-berlin-defeat-of-political-reactionaries.html | CHEERFUL FEELING GROWS AT BERLIN; Defeat of Political Reactionaries by Bruening Ministry Creates New Confidence. FOREIGN MONEY FLOWS IN Financial Circles Inclined to Regard Rise on Stock Exchange as Reflecting Hopefulness of Outsiders. | True | Wireless to THE NEW YORK TIMES. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/fire-sweeps-freight-shed-astoria-and-brooklyn-sends-aid-to-fight.html | FIRE SWEEPS FREIGHT SHED; Astoria and Brooklyn Sends Aid to Fight Long Island City Blaze. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/art-is-long-the-work-of-the-navies.html | Art Is Long; The Work of the Navies. | True | ELMER DAVIS.J. A. HOLLAND. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/fish-states-condition-of-recognizing-russia-would-favor-it-if-third.html | FISH STATES CONDITION OF RECOGNIZING RUSSIA; Would Favor It if Third International Were Eliminated, He Saysin Debate With Waldman. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/drummond-back-in-europe-league-secretary-reaches-naples-and-starts.html | DRUMMOND BACK IN EUROPE.; League Secretary Reaches Naples and Starts for Geneva. | True | | C1B 103714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/operate-on-cotton-aide-to-stimson-johns-hopkins-surgeons-remove-eye.html | OPERATE ON COTTON, AIDE TO STIMSON; Johns Hopkins Surgeons Remove Eye to Arrest Infection--UnderSecretary's Condition Serious. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/french-see-germany-hiding-arms-outlay-items-from-reich-budget-for.html | FRENCH SEE GERMANY HIDING ARMS OUTLAY; Items From Reich Budget for Upkeep of Army Are Believed toIndicate Treaty Violation. | True | Special Cable to THE NEW YORK TIMES. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/60-children-to-sail-on-peace-crusade-hoover-cabinet-and-leading-men.html | 60 CHILDREN TO SAIL ON PEACE CRUSADE; Hoover, Cabinet and Leading Men and Women Sponsor Mission to England and France. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/friends-of-music-give-mozart-coronation-soloists-are-fleischer.html | FRIENDS OF MUSIC GIVE MOZART 'CORONATION'; Soloists Are Fleischer, Telva, Clemens and Schorr--Brahms and Beethoven Works Heard. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/explains-tax-deductions-internal-revenue-bureau-gives-in-come-data.html | EXPLAINS TAX DEDUCTIONS.; Internal Revenue Bureau Gives In come Data on Expenses. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/panamas-defenders-go-to-meet-enemy-battle-of-fleets-will-test.html | Panama's 'Defenders' Go to Meet 'Enemy'; 'Battle' of Fleets Will Test Aircraft | True | By Hanson W. Baldwin, Staff Correspondent of the New York Times.special Cable To the New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/methodist-board-assailing-cannons-foes-urges-end-to-unscrupulous.html | Methodist Board, Assailing Cannon's Foes, Urges End to "Unscrupulous Persecution" | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/7-latin-americans-get-guggenheim-awards-fellowships-to-study-here.html | 7 LATIN AMERICANS GET GUGGENHEIM AWARDS; Fellowships to Study Here Are First Granted by Fund in Argentina and Chile. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/lillian-rehberg-heard-cellist-who-has-appeared-with-chicago.html | LILLIAN REHBERG HEARD.; Cellist Who Has Appeared With Chicago Orchestra Gives Recital. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/honors-actors-memory-jewish-theatrical-guild-holds-annual-service.html | HONORS ACTORS' MEMORY.; Jewish Theatrical Guild Holds Annual Service at Synagogue. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/italy-decorates-dr-ceronl.html | Italy Decorates Dr. Ceronl. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/national-city-bank-wins-in-ruble-suit-appellate-division-reverses.html | NATIONAL CITY BANK WINS IN RUBLE SUIT; Appellate Division Reverses Lower Court, Allows Richard & Co. 4 c. Value. MANY AFFECTED BY RULING Millions of Dollars on Deposit by Others in Petrograd When Institution Closed in 1918. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/lays-crime-to-society-dr-macleod-says-religion-must-aid-in-reducing.html | LAYS CRIME TO SOCIETY.; Dr. MacLeod Says Religion Must Aid In Reducing Lawlessness. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/irregular-movement-of-german-industry-some-lines-of-export.html | IRREGULAR MOVEMENT OF GERMAN INDUSTRY; Some Lines of Export Increasing -1930 Electrical Exports Broke All Records. | True | Wireless to THE NEW YORK TIMES. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/myra-hess-delights-throng-in-town-hall-english-pianist-never-played.html | MYRA HESS DELIGHTS THRONG IN TOWN HALL; English Pianist Never Played Better Than at Her Last Recital of Season. | True | | C1B 103714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/mayor-mackey-says-militia-will-be-needed-in-philadelphia-if-rich.html | Mayor Mackey Says Militia Will Be Needed In Philadelphia if Rich Ignore Relief Appeal | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/bank-official-promoted-juan-f-rivera-is-transferred-from-cuba-to.html | BANK OFFICIAL PROMOTED.; Juan F. Rivera Is Transferred From Cuba to Spain. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/resident-offices-report-on-trade-new-offerings-in-readytowear.html | RESIDENT OFFICES REPORT ON TRADE; New Offerings in Ready-to-Wear Attracted Great Interest in Market Here. COAT DEMAND QUICKENS New Dress Hues Featured--Halo Hat Leads Millinery--Silver Fox Sales Are Planned. Colors Mainly Emphasized. Numerous Orders for Pajamas. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/narcotic-agents-release-chicagoans-find-no-evidence-against-wealthy.html | NARCOTIC AGENTS RELEASE CHICAGOANS; Find No Evidence Against Wealthy Englishman and Daughter of William H. Horlick. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/meiklejohn-ready-to-end-experiment-suggests-to-wisconsin-university.html | MEIKLEJOHN READY TO END EXPERIMENT; Suggests to Wisconsin University Education Laboratory'sResults Now Be Studied. TEACHING METHOD CLEARER Time to Continue or Modify theWork After Five-Year Test, Says the Educator. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/soccer-giants-win-from-hakoah-1-to-0-score-second-straight-victory.html | SOCCER GIANTS WIN FROM HAKOAH, 1 TO 0; Score Second Straight Victory Over Rival Club Before 3,500 at Hawthorne Field. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/hobo-ends-4-days-run-third-production-of-james-w-elliott-to-close.html | "HOBO" ENDS 4 DAYS' RUN.; Third Production of James W. Elliott to Close Recently. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/alfred-e-smiths-leave-pinehurst.html | Alfred E. Smiths Leave Pinehurst. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/lincoln-pictured-as-a-liberal-dry-stockdale-says-he-would-have-been.html | LINCOLN PICTURED AS A LIBERAL DRY; Stockdale Says He Would Have Been Sympathetic to Plan Offered by Anderson. CITES SPRINGFIELD SPEECH C.O. Moore, in Another Church, Views the Emancipator as an Ardent Prohibitionist. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/cosgrove-and-woods-win-defeat-ackerman-and-hughes-respectively-at.html | COSGROVE AND WOODS WIN.; Defeat Ackerman and Hughes, Respectively, at Three Cushions. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/employment-gains-made-last-month-labor-department-reports-situation.html | EMPLOYMENT GAINS MADE LAST MONTH; Labor Department Reports Situation Brightened Despite theSeasonal Industrial Ebbs.THOUSANDS CALLED TO JOBSSteel Mills Livened and Auto Industry Improved Sharply-- FurtherUptum Is Predicted. Thousands Recalled to Work. Ebb in Factory Payrolls. Comparison With Other Years. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/visitor-in-jail-has-dagger-woman-calling-to-see-prisoner-seized.html | VISITOR IN JAIL HAS DAGGER; Woman Calling to See Prisoner Seized With Ray Williams Is Held. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 103714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/changes-among-brokers-oliphant-hardy-and-fisk-firms-report.html | CHANGES AMONG BROKERS.; Oliphant, Hardy and Fisk Firms Report Personnel Shifts. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/yale-to-get-577732-dr-hawkes-exprofessor-left-this-fund-for-widows.html | YALE TO GET $577,732.; Dr. Hawkes, Ex-Professor, Left This Fund for Widow's Use First. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/belgian-fascists-held-as-bombers.html | Belgian Fascists Held as Bombers. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/calls-supernatural-vital-the-rev-martin-scott-emphasizes-its-need.html | CALLS SUPERNATURAL VITAL; The Rev. Martin Scott Emphasizes Its Need in Religion. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/state-ski-title-is-won-by-oimoen-national-champion-scores-2268.html | STATE SKI TITLE IS WON BY OIMOEN; National Champion Scores 226.8 Points to Take Honors at Salisbury Mills. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/commonwealth-fund-spent-2095911-in-1930-largest-share-38-went-for.html | COMMONWEALTH FUND SPENT $2,095,911 IN 1930; Largest Share, 38%, Went for Public Health, Preventive Medicine and Research. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/hotchkiss-left-3554203-candee-rubber-company-heads-estate-goes-to.html | HOTCHKISS LEFT $3,554,203; Candee Rubber Company Head's Estate Goes to His Children. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/martinelli-in-opera-concert.html | Martinelli In Opera Concert. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/shot-bandit-20-dies-near-home-from-which-he-ran-away-at-16.html | Shot Bandit, 20, Dies Near Home From Which He Ran Away at 16 | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/e-b-sweezy-dead-was-bank-official-vice-president-of-first-national.html | E. B. SWEEZY DEAD; WAS BANK OFFICIAL; Vice President of First National Succumbs to Heart Disease at Riverhead (L. I.) Home. BEGAN WORK AS SCHOOLBOY Joined Staff of Institution Here at Invitation of G. F. Baker Sr. After Liberty Loan Campaign, | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/seabury-will-scan-police-bank-records-in-wide-graft-hunt-he-will.html | SEABURY WILL SCAN POLICE BANK RECORDS IN WIDE GRAFT HUNT; He Will Demand Financial Data of All in Manhattan and Bronx to Reach "Higher-Ups". PROMPTED BY KENNA CASE Levey, Stool-Pigeon, Who Says He Was Paid to Flee, Resumes His Testimony Today. NEW PLEA TO THE GOVERNOR 1,000 Sign Petition for Inquiry in Brooklyn and Queens--Acts of Eight Magistrates Are Cited. Levey a Witness Today. Detail of Kenna Deposits. SEABURY TO DEMAND BANK DATA OF POLICE ACT FOR WIDER INQUIRY. 1,000 Sign Plea to Governor--Eight Brooklyn Magistrates Named. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/commodity-average-is-little-changed-weeks-decline-smallest-of-year.html | COMMODITY AVERAGE IS LITTLE CHANGED; Week's Decline Smallest of Year to Date--British Lower, Italian Unchanged. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/two-shot-in-holdup-policeman-critically-wounded-and-salesman.html | TWO SHOT IN HOLD-UP; Policeman Critically Wounded and Salesman Slightly in Bronx. | True | | C1B 103714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/wills-groton-500000-w-a-gardner-leaves-100000-of-6439372-estate-to.html | WILLS GROTON $500,000.; W. A. Gardner Leaves $100,000 of $6,439,372 Estate to Harvard. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/shortage-in-lisbon-bank-missing-official-said-to-have-backed-own.html | SHORTAGE IN LISBON BANK.; Missing Official Said to Have Backed Own Projects With $400,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/mdade-home-first-in-sevenmile-race-sets-course-mark-of-3846-to-win.html | M'DADE HOME FIRST IN SEVEN-MILE RACE; Sets Course Mark of 38:46 to Win Manhattan A.L. Event --Flynn Triumphs. Flynn Scores in Tappen Run. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/gather-to-discuss-air-mail-problems-executives-of-26-lines-will.html | GATHER TO DISCUSS AIR MAIL PROBLEMS; Executives of 26 lines Will Tell Postal Officials Effect of Watres Law. NET RETURNS HAVE RISEN But Brown's Authority to Change the Rates Arbitrarily Is Likely to Be Centre of Conflict. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/british-heir-flies-over-crater-in-peru-prince-of-wales-and-his.html | BRITISH HEIR FLIES OVER CRATER IN PERU; Prince of Wales and His Brother George Circle in Plane Over Andean Volcano. HAILED BY AREQUIPA CROWD Royal Visitors Receive Freedom of the City and Are Entertained After Trip From Lima. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/oil-men-offer-60000-to-aid-park-on-site-of-drake-well.html | Oil Men Offer $60,000 to Aid Park on Site of Drake Well | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/crude-rubber-stocks-increase-in-england-announcement-of-total-gain.html | CRUDE RUBBER STOCKS INCREASE IN ENGLAND; Announcement of Total Gain of 600 Tons Expected--Prices of Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/links-wilson-ideal-to-freeing-of-cuba-senator-brookhart-traces-aim.html | LINKS WILSON IDEAL TO FREEING OF CUBA; Senator Brookhart Traces Aim of Democracy in World War to 1898 Conflict. SEES GOAL IN PEACE PACTS Iowan Gives Address at Fort Myer, Broadcast to Nation, Marking Anniversary of Loss of Maine. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/mkelvie-will-quit-farm-board-june-15-wheat-member-will-return-to.html | M'KELVIE WILL QUIT FARM BOARD JUNE 15; Wheat Member Will Return to Own Business, He Says in Chicago Stopover. DEPLORES LOSS OF LEGGE Chairman Did Two Years' Work in One, Nebraskan Declares, Predicting Long Life for the Board. Policies Under Severe Test. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/frederick-yateses-palm-beach-hosts-they-give-a-large-tea-at-their-h.html | FREDERICK YATESES PALM BEACH HOSTS; They Give a Large Tea at Their Home at Hobe Sound--Preliminary Golf Matches Held.MRS. L.C. THAW HONOREDEmil J. Stehlis Have a Dinner for Her--W.L. Kingsleys and Albert Jaeckels Entertain. F. L. Huttons Give Dinner. D. H. McCullochs Tea Hosts. Arthur Hammersteins Are Hosts. Mrs. J. B. Long Has Guests. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/chalifaux-gets-ace-at-belleair.html | Chalifaux Gets Ace at Belleair. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/rise-in-stock-average-fisher-index-advanced-5-18-for-week-12-18.html | RISE IN STOCK AVERAGE.; 'Fisher Index' Advanced 5 1/8 % for Week, 12 1/8 % Since December. | True | Special to The New York Times. | C1B 103714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/engineers-meet-today-formation-of-blast-furnace-conference-will-be.html | ENGINEERS MEET TODAY.; Formation of Blast Furnace Conference Will Be Proposed. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/fosdick-censures-careless-parents-says-their-lack-of-interest-in.html | FOSDICK CENSURES CARELESS PARENTS; Says Their Lack of Interest in Children Damages Christianity More Than Atheists Do. WANTS YOUTH IN CHURCHES Quotes Dean Gauss of Princeton on Negligence of Half of Fathers of Troublesome Students. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/rangers-repulse-black-hawks-21-bill-cook-breaks-tie-in-last.html | RANGERS REPULSE BLACK HAWKS, 2-1; Bill Cook Breaks Tie in Last Period--Victory First Over Chicago This Season. MARCH OPENS THE SCORING Dillon Then Tallies for New Yorkers, Who Gain Sole Possession of Third Place. Bun Cook Penalized. Gardiner Fumbles Drive. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/kincheloes-are-hosts-judge-and-wife-give-luncheon-for-other-jurists.html | KINCHELOES ARE HOSTS.; Judge and Wife Give Luncheon for Other Jurists. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/urges-regulating-indian-silver-sales-fh-brownell-says-solution-of.html | URGES REGULATING INDIAN SILVER SALES; F.H. Brownell Says Solution of Stabilization Problem Lies in Action of Government. SEES DROP IN 1931 OUTPUT Decline From 245,000,000 Ounces of 1930 Held Probable, Making Market Improvement Possible. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/varipapa-and-falcaro-take-bowling-match-defeat-lindsey-and-spinella.html | VARIPAPA AND FALCARO TAKE BOWLING MATCH; Defeat Lindsey and Spinella, 14,083 to 13,706, in Two-Man Team Event at Dwyer's. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/76681-january-sales-by-general-motors-total-placed-with-dealers-is.html | 76,681 JANUARY SALES BY GENERAL MOTORS; Total Placed With Dealers Is Almost 18,000 Under That in Month a Year Ago. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/yonkers-pastor-honored-ceremony-attends-investiture-of-dr-dworzak.html | YONKERS PASTOR HONORED.; Ceremony Attends Investiture of Dr Dworzak as Monsignor. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/woman-wins-dog-race-mrs-geelan-victorious-in-rur-through-snowstorm.html | WOMAN WINS DOG RACE.; Mrs. Geelan Victorious in Rur Through Snowstorm in Sierras. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/fire-destroys-church-flames-sweep-structure-at-newton-n-j-causing.html | FIRE DESTROYS CHURCH.; Flames Sweep Structure at Newton, N. J., Causing $60,000 Damage. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/would-exercise-religion-bishop-burleson-says-it-can-be-strengthened.html | WOULD EXERCISE RELIGION.; Bishop Burleson Says It Can Be Strengthened in No Other Way. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/gives-benefit-at-craig-catholic-actors-guild-presents-program-of.html | GIVES BENEFIT AT CRAIG.; Catholic Actors Guild Presents Program of Leading Players. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/london-fears-snowden-warning-will-cause-flight-of-capital.html | London Fears Snowden Warning Will Cause Flight of Capital | True | Special Cable to THE NEW YORK TIMES. | C1B 103714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/steuer-will-speed-bank-inquiry-today-but-is-undecided-on-whether-he.html | STEUER WILL SPEED BANK INQUIRY TODAY; But Is Undecided on Whether He Will Again Call Marcus, Singer and Kresel. WILL PRESS NEW CHARGES conference With Crain to Decide on Trial Date for 8 Indicted Heads of U.S. Bank.REPORT ON REOPENING SOONBroderick to Give Views on theRosoff Plan--Tuttle Denies HisClient Was in Contempt. WILL Press Inquiry. Tuttle Disputes Steuer. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/churchill-to-speak-here-to-start-extensive-lecture-tour-with.html | CHURCHILL TO SPEAK HERE; To Start Extensive Lecture Tour With Address in City Oct. 15. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/holds-ignorance-breeds-fear.html | Holds Ignorance Breeds Fear. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/seized-in-theft-attempt-youth-19-of-good-staten-island-family-held.html | SEIZED IN THEFT ATTEMPT.; Youth, 19, of Good Staten Island Family, Held in $25,000 Bail. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/new-british-plan-for-naval-accord-craigie-bids-france-indicate.html | NEW BRITISH PLAN FOR NAVAL ACCORD; Craigie Bids France Indicate Intention to Adhere to Spirit and Letter of London Pact. BURDEN WOULD BE ON ITALY Rome Would Be Responsible for Any Disturbing of Equilibrium With French Program Within Treaty. French See Margin Reduced. Would Speed Construction. | True | By P. J. Philip. Special Cable To the New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/shipwrecking-gale-ends-coast-guard-stands-by-steamers-agroundall.html | SHIPWRECKING GALE ENDS; Coast Guard Stands By Steamers Aground--All Crews Safe. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/newsprint-output-lower-both-canadian-and-united-states-mills-showed.html | NEWSPRINT OUTPUT LOWER.; Both Canadian and United States Mills Showed Decline in January. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/see-parole-bill-revival-sing-sing-attaches-report-move-to-free.html | SEE PAROLE BILL REVIVAL; Sing Sing Attaches Report Move to Free First Offenders in Year. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/talk-of-tax-relief-to-aid-new-housing-building-and-realty-interests.html | TALK OF TAX RELIEF TO AID NEW HOUSING; Building and Realty Interests Hear Some Communities May Recommend Exemption. LAW EXPIRES IN APRIL Activity Among Material Producers Hero Indicates They Expect Little Change in Construction Situation. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/puts-life-above-theology-call-says-church-must-meet-modern-issues.html | PUTS LIFE ABOVE THEOLOGY; Call Says Church Must Meet Modern Issues or Decay. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/pope-heard-in-newsreel-film-at-embassy-represents-dedication-of.html | POPE HEARD IN NEWSREEL.; Film at Embassy Represents Dedication of Vatican Radio. Other Photoplays. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 103714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/city-court-clogged-case-takes-3-years-la-fetra-wants-7-more.html | CITY COURT CLOGGED; CASE TAKES 3 YEARS; La Fetra Wants 7 More Justices in New York County, Proportionate Increases in Others.CONGESTION IS GROWINGEven With Enlarged Bench It Would Take 16 Years to Clear theCalendar, Chief Says. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/provisions-in-chicago-consumption-enlarged-by-the-heavy-fall-in.html | PROVISIONS IN CHICAGO.; Consumption Enlarged by the Heavy Fall in Prices. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/says-jobless-interest-jesus.html | Says Jobless Interest Jesus. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/e-h-goodwin-dead-bay-state-official-chairman-of-civil-service.html | E. H. GOODWIN DEAD; BAY STATE OFFICIAL; Chairman of Civil Service Commission--Former Vice President of National Chamber of Commerce. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/two-insull-trusts-cut-depreciation-rise-in-securities-since-jan-1.html | TWO INSULL TRUSTS CUT DEPRECIATION; Rise in Securities Since Jan. 1 Lowers 1930 Decline From $110,000,000 to $25,000,000. REPORTS REVEAL HOLDINGS Utility Investments Earned $2.74 a Share in a Year, Corporation Securities $1.55. Shrinkage in Market Values. Insull Utility Investments. Corporation Securities. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/calls-state-census-futile-merchants-association-declares-federal.html | CALLS STATE CENSUS FUTILE.; Merchants Association Declares Federal Count Fills Need. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/everizetik-subsidiary-in-canada.html | Everizetik Subsidiary In Canada. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/says-inner-life-is-real-dr-simons-says-science-alone-falls-to.html | SAYS INNER LIFE IS REAL.; Dr. Simons Says Science Alone Falls to Satisfy Mankind. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/big-ten-lead-held-by-northwestern-undefeated-wildcat-quintet.html | BIG TEN LEAD HELD BY NORTHWESTERN; Undefeated Wildcat Quintet Favored to Conquer Iowa, Illinois This Week. OHIO STATE TO SEE ACTION Will Oppose Chicago After TwoWeek Recess--Purdue Slatedto Meet Minnesota. Wisconsin to Meet Iowa. Indiana Tied for Third. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/bettina-hall-to-wed-musical-comedy-singer-engaged-to-john-uppman.html | BETTINA HALL TO WED.; Musical Comedy Singer Engaged to John Uppman, Baritone. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/see-slow-betterment-in-trade-of-austria-chiefly-shown-in-easier.html | SEE SLOW BETTERMENT IN TRADE OF AUSTRIA; Chiefly Shown in Easier Commercial Credits and NegotiationWith Neighboring States. | True | Wireless to THE NEW YORK TIMES. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/bike-victors-start-east-richili-and-grimm-leave-chicago-after.html | BIKE VICTORS START EAST.; Richili and Grimm Leave Chicago After Winning Six-Day Race. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/r101-disaster-baffling-british-inquiry-unable-to-fix-cause-london.html | R-101 DISASTER BAFFLING.; British Inquiry Unable to Fix Cause, London Paper Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 103714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/stock-market-rise-in-europe-is-halted-berlin-ascribes-weeks.html | STOCK MARKET RISE IN EUROPE IS HALTED; Berlin Ascribes Week's Reaction Chiefly to Profit-Taking-- Vienna Market Better. | True | Wireless to THE NEW YORK TIMES. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/criticize-judge-for-student-fines-city-college-paper-charges.html | CRITICIZE JUDGE FOR STUDENT FINES; City College Paper Charges Punishment of 47 Was for the "Sole Purpose of Revenge." SEES SENTENCE A HARDSHIP President Recalls That the Faculty Promptly Imposed Severist Penalty In Its Power. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/budget-bill-first-on-albany-program-before-city-inquiry-measure-is.html | BUDGET BILL FIRST ON ALBANY PROGRAM; Before City Inquiry Measure Is Called Up, Senate Must Act on Funds. DRY-WET FIGHT FORESEEN Cuvillier Resolution Requesting Congress to Call Convention on Repeal Likely to Pass. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/financial-markets-the-recovery-on-the-stock-exchange-and.html | FINANCIAL MARKETS; The Recovery on the Stock Exchange, and InferencesThat Are Drawn. | True | By Alexander D. Noyes. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/the-screen-a-german-silent-film-on-the-glorious-rhine.html | THE SCREEN; A German Silent Film. On the Glorious Rhine. | True | By Mordaunt Hall. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/finland-is-agitated-on-eve-of-election-presidential-polls-will-be.html | FINLAND IS AGITATED ON EVE OF ELECTION; Presidential Polls Will Be Held Today--Lapuans Threaten Stahlberg if He Wins. | True | Wireless to THE NEW YORK TIMES. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/beatrice-lillie-sings-and-capers-at-palace-deft-in-noel-cowards.html | BEATRICE LILLIE SINGS AND CAPERS AT PALACE; Deft in Noel Coward's "After Dinner Music"--Sissle's Blaring Band and Gus Van Features. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/my-experiences-in-the-world-war-send-over-everything-you-have.html | MY EXPERIENCES IN THE WORLD WAR; "Send Over Everything You Have." Liberty Motor Meets the Demand. Up to America to Win or Lose. Lack of Regular Officers. Battle Principles Immutable. Our Fight for Human Liberty. The High Hopes at Home. Plans an American Army. Haig's Famous Order. French Reinforcements Beaten. | True | By General John J. Pershing | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/negro-business-men-unite-harlem-club-to-give-advertising-and.html | NEGRO BUSINESS MEN UNITE; Harlem Club to Give Advertising and Merchandising Service. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/asks-more-pay-for-jurors-rotary-club-urges-those-serving-state-get.html | ASKS MORE PAY FOR JURORS.; Rotary Club Urges Those Serving State Get $4 a Day. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/ask-hoover-to-back-wagners-job-plan-123-employment-leaders-warn-of.html | ASK HOOVER TO BACK WAGNER'S JOB PLAN; 123 Employment Leaders Warn of "Tragedy" if Cooperative Office Measure Fails. BILL BASED ON FEDERAL AID Proposes Higher Efficiency for All Public Work Agencies by Unifying Their Supervision. Ask to Avert "Tragedy." Those Who Signed Letter. | True | | C1B 103714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/macedonians-kidnapped-michailoff-adherents-seize-two-protogeroff.html | MACEDONIANS KIDNAPPED.; Michailoff Adherents Seize Two Protogeroff Chiefs and Families. | True | Special Cable to THE NEW YORK TIMES. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/city-to-dedicate-airport-on-may-23-600-army-air-corps-planes-to.html | CITY TO DEDICATE AIRPORT ON MAY 23; 600 Army Air Corps Planes to Parade Above Floyd Bennett Field, Brady Announces. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/exbroker-found-shot-dead-in-auto.html | Ex-Broker Found Shot Dead in Auto | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/asks-for-moral-leaders-dr-bowie-says-world-needs-them-more-than-it.html | ASKS FOR MORAL LEADERS.; Dr. Bowie Says World Needs Them More Than It Does Materialists. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/lloyd-george-hints-at-new-party-plan-liberal-leader-is-believed-to.html | LLOYD GEORGE HINTS AT NEW PARTY PLAN; Liberal Leader Is Believed to Be Trying to Induce Rebels to Desert MacDonald. LABORITES' TROUBLES GROW Snowden Denies His Economy Program Makes Wage Cuts Partof Socialist Policy. Mosley in Rebellious Mood. Farm Bill Is Socialistic. How Marketing Would Result. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/low-prices-said-to-be-forcing-exports-of-gold-from-russia.html | Low Prices Said to Be Forcing Exports of Gold From Russia | True | Wireless to THE NEW YORK TIMES. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/drys-back-tydings-on-winebeer-issue-methodist-board-seconds-wet.html | DRYS BACK TYDINGS ON WINE-BEER ISSUE; Methodist Board Seconds Wet Senator's 'Challenge' of Grape Industry 'Discrimination.' FEDERAL LOAN A 'MORTGAGE' Criticizing Mrs. Willebrandt's Work, Board Demands End of 'Inconsistency and Hypocrisy.' "Fostering of Home Wine Industry." DRYS BACK TYDINGS ON WINE-BEER ISSUE Backing Stand of Tydings. Cigarette Advertising Assailed. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/lack-clues-to-bogota-maniac.html | Lack Clues to Bogota Maniac. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/select-17-skaters-for-olympic-squad-jaffee-and-bialis-among-stars.html | SELECT 17 SKATERS FOR OLYMPIC SQUAD; Jaffee and Bialis Among Stars Who Will Compete in Finals to Pick U.S. Team. TAYLOR NAMED MANAGER Men Will Report for Training Dec. 1 --Taylor and Jaffee Take Final Events in Record Time. Taylor Opposes Shea Jaffee Wins in 17:52 1-5. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/reservoir-plan-opposed-dr-osborn-gives-seven-reasons-for-urging.html | RESERVOIR PLAN OPPOSED.; Dr. Osborn Gives Seven Reasons for Urging Revision of Park Project. Dr. Vizetelly's Words. | True | HENRY FAIRFIELD OSBORN.R.G. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/prices-in-europe-lower-in-january-french-average-reduced-nearly-1.html | PRICES IN EUROPE LOWER IN JANUARY; French Average Reduced Nearly 1 % in Month, 24 3/8% From 1929 Highest. BRITISH MOVEMENT SAME Board of Trade Calculation Places Index 23 3/4% Below March, 1929 --German Decline Not Halted. Official British Calculation. German Prices Slightly Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 103714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/ruud-wins-european-ski-jump-before-20000-leaps-190-feet.html | Ruud Wins European Ski Jump Before 20,000; Leaps 190 Feet | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/cardinal-hayes-to-go-tonight-to-the-south-to-leave-with-george.html | CARDINAL HAYES TO GO TONIGHT TO THE SOUTH; To Leave With George MacDonald for Bicentennial Fete in San Antonio, Texas. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/shipman-wins-road-bike-race.html | Shipman Wins Road Bike Race. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/circus-fall-fatal-to-lillian-leitzel-famous-circus-star-dead-from.html | CIRCUS FALL FATAL TO LILLIAN LEITZEL; FAMOUS CIRCUS STAR DEAD FROM FALL | True | Wireless to THE NEW YORK TIMES.Photo by H. A. Atwell Studio. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/form-rooseveltforpresident-club.html | Form Roosevelt-for-President Club. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/french-banks-gold-rises-only-slightly-addition-for-first-week-in.html | FRENCH BANK'S GOLD RISES ONLY SLIGHTLY; Addition for First Week in February Was the SmallestSince October. | True | Wireless to THE NEW YORK TIMES. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/sees-navy-skimped-80000000-a-year-navy-league-head-says-we-have.html | SEES NAVY SKIMPED $80,000,000 A YEAR; Navy League Head Says We Have Failed by This Much to Build Treaty Fleet. FOR $496,000,000 PROGRAM Construction Needed Before 1936, When Battleship Replacement Is Due, Gardiner Asserts. HE CRITICIZES CONGRESS Under Last Three Administrationsit Has Met Only Fourth of Costsfor Ships, He States. Looks to Capital Ship Building. Assails "Prattling About Parity. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/georgia-five-sets-pace-in-the-south-regains-conference-leadership.html | GEORGIA FIVE SETS PACE IN THE SOUTH; Regains Conference Leadership as Result of Victories Over Kentucky, Georgia Tech. ALABAMA IN SECOND PLACE Maintains Runner-Up Post on Basis of Triumph Over Vanderbilt--Maryland Is Third. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/mr-rogers-is-safe-at-home-after-some-rough-going.html | Mr. Rogers Is Safe at Home After Some Rough Going | True | WILL ROGERS. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/organize-berger-fund-to-aid-press-freedom-liberals-incorporate-at.html | ORGANIZE BERGER FUND TO AID PRESS FREEDOM; "Liberals" Incorporate at Capital in Memory of Wisconsin Socialist --Darrow Is Head. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/st-patricks-day-protest-irish-workers-alliance-objects-to-parade.html | ST. PATRICK'S DAY PROTEST; Irish Workers Alliance Objects to Parade and Bands. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/15mile-bike-race-to-serpico.html | 15-Mile Bike Race to Serpico. | True | | C1B 103714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/yale-to-alternate-princetonharvard-adopts-radical-plan-to-rotate.html | YALE TO ALTERNATE PRINCETON-HARVARD; Adopts Radical Plan to Rotate Them as Closing Football Game Rivals. CHANGE TO COME IN FALL Elis to Oppose Tigers in Final Contest on Nov. 28 Under Revised Schedule. MOVE UPSETS TRADITION Crimson Not to End Blue's Campaign for First Time Since 1899 —Coaches Named. Text of Yale Resolution. Will Have Breathing Spell. O'Connor Is Appointed. Text of the Editorial. Seen as Discrimination. Extending Season Regretted. Sees Osbourn as Figurehead. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/board-to-study-rate-war-oconnor-promises-regulation-if-lines-have.html | BOARD TO STUDY RATE WAR.; O'Connor Promises Regulation if Lines "Have Nerve" to Ask It. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/mischa-elman-heard-at-carnegie-hall-violinist-gives-premiere-of.html | MISCHA ELMAN HEARD AT CARNEGIE HALL; Violinist Gives Premiere of Work by Joaquin Nin Which Is Dedicated to Him. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/railway-dividend-cut-london-midland-scottish-rate-is-reduced.html | RAILWAY DIVIDEND CUT.; London Midland & Scottish Rate Is Reduced One-Half. | True | Special Cable to THE NEW YORK TIMES. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/queen-of-yugoslavia-is-ill-with-measles-visiting-in-bucharest-with.html | QUEEN OF YUGOSLAVIA IS ILL WITH MEASLES; Visiting in Bucharest With Her Mother, Queen Marie of Rumania -- Queen Helen Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/port-jefferson-church-tags-citizens-to-get-large-turnout.html | Port Jefferson Church "Tags" Citizens to Get Large Turnout | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/bank-not-real-buyer.html | Bank Not Real Buyer. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/british-5year-plan-is-proposed-to-save-nations-industries-vast.html | BRITISH 5-YEAR PLAN IS PROPOSED TO SAVE NATION'S INDUSTRIES; Vast Mergers of All Industry, Transport and Commerce Urged by Experts. WOULD END COMPETITION Our Wheat Board, Canada Pool and Russian System Cited as Path to Be Followed. PEACE IS CALLED VITAL Project Backed by J.B.S. Haldane, Sir Oswald Mosley, Prof. Laskl and Sir Robert Donald. Amalgamations Proposed. Self-Government Proposed | True | Special Cable to THE NEW YORK TIMES. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/income-of-171-roads-down-30-last-year-net-operating-returns-put-at.html | INCOME OF 171 ROADS DOWN 30% LAST YEAR; Net Operating Returns Put at $885,001,000, Compared With $1,274,605,000 in 1929. EXPENSES CUT 12 PER CENT Passenger Traffic In 1930 the Smallest for Any Twelve Months Since 1906. Income of Eastern Roads. Tables of Comparison. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/arrest-german-atheists-nuremberg-police-seize-russian-godless.html | ARREST GERMAN ATHEISTS.; Nuremberg Police Seize Russian "Godless" Campaign Papers. | True | | C1B 103714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/masons-at-temple-israel-johnson-at-religious-convocation-urges.html | MASONS AT TEMPLE ISRAEL.; Johnson, at Religious Convocation, Urges Stress on Individuality. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/london-stock-average-lower.html | London Stock Average Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/mccomas-says-charity-never-fails.html | McComas Says Charity Never Fails | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/praises-lincoln-in-london-drinkwater-in-radio-talk-calls-him-a.html | PRAISES LINCOLN IN LONDON; Drinkwater, in Radio Talk, Calls Him a "Great Moderate." | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/canadian-ship-seized-11-held-by-dry-raiders-crew-of-craft-aground.html | CANADIAN SHIP SEIZED, 11 HELD BY DRY RAIDERS; Crew of Craft Aground Off Montauk Point Protest They AreShipwreck Victims. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/steubenites-chilled-awaiting-new-ship-sail-at-4-pm-to-greet-the.html | STEUBENITES CHILLED AWAITING NEW SHIP; Sail at 4 P.M. to Greet the General von Steuben, but LinerIs Delayed Until 1 A.M. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/spanish-queen-going-home-today.html | Spanish Queen Going Home Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/dr-gould-lectures-on-antarctic.html | Dr. Gould Lectures on Antarctic. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/municipal-loans-new-bond-issues-to-be-offered-to-the-public-for.html | MUNICIPAL LOANS.; New Bond Issues to Be Offered to the Public for Subscription. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/miss-anne-bigelow-engaged-to-marry-her-troth-to-daniel-g-b-thompson.html | MISS ANNE BIGELOW ENGAGED TO MARRY; Her Troth to Daniel G. B. Thompson Announced by Her Father, Dr. S. L. Bigelow. SON OF MRS. DE F. GRANT Both Bridegroom-to-Be and His Bride-Elect Are of Distinguished Ancestry. | True | Photo by New York Times Studio. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/seek-writ-today-to-evict-woman.html | Seek Writ Today to Evict Woman | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/icesailing-title-clinched-by-capes-lake-hopatcong-entry-scores.html | ICE-SAILING TITLE CLINCHED BY CAPES; Lake Hopatcong Entry Scores Twice to Take National Honors for Season. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/girl-24-wins-3000-novel-prize.html | Girl, 24, Wins $3,000 Novel Prize. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/pennsylvania-crude-oil-stocks-off.html | Pennsylvania Crude Oil Stocks Off. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/urges-inventory-revision-national-credit-office-sees-gain-for.html | URGES INVENTORY REVISION.; National Credit Office Sees Gain for Industry in Policy. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/influenza-abating.html | INFLUENZA ABATING. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/inca-fortifications-mapped-from-the-air-shippeejohnson-expedition.html | INCA FORTIFICATIONS MAPPED FROM THE AIR; Shippee-Johnson Expedition in Peru Reports Success With Cameras on Several Flights. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/four-chicagoans-die-in-autotrolley-crash-two-others-in-machine.html | FOUR CHICAGOANS DIE IN AUTO-TROLLEY CRASH; Two Others in Machine Injured as It Rebounds and Rolls Over in Street. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/to-give-operas-for-charity.html | To Give Operas for Charity. | True | Special to The New York Times. | C1B 103714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/25000-see-titus-defeat-sister-zoe-jockey-renick-completes-triple-by.html | 25,000 SEE TITUS DEFEAT SISTER ZOE; Jockey Renick Completes Triple by Finishing First With Mrs. Curtis's Entry. WHITNEY'S SKIRL THIRD Yankee Doodle, Favorite, Fourth in Feature of Charity Program at the Fair Grounds. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/french-railway-traffic-falling.html | French Railway Traffic Falling. | True | Wireless to THE NEW YORK TIMES. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/amateur-actors-give-play-saturday-morning-mysteriously-presented-at.html | AMATEUR ACTORS GIVE PLAY.; "Saturday Morning" Mysteriously Presented at Waldorf. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/to-discuss-tugboat-problem.html | To Discuss Tugboat Problem. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/kroger-net-115-a-share-profit-of-company-in-1930-less-than-half-of.html | KROGER NET $1.15 A SHARE.; Profit of Company in 1930 Less Than Half of 1929 Total. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/mnamara-matched-with-cherin-tonight-return-8round-bout-carded-at-st.html | M'NAMARA MATCHED WITH CHERIN TONIGHT; Return 8-Round Bout Carded at St. Nicholas Arena--Other Fights Listed. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/demand-for-cotton-improves-in-south-ending-of-the-british-textile.html | DEMAND FOR COTTON IMPROVES IN SOUTH; Ending of the British Textile Lockout Stimulates Market at New Orleans. DOMESTIC MILLS SPEED UP Favorable Advices Received From Japan--Week's Exports Show Sharp Decline. Textile Trade Improves. Exports Decrease Sharply. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/patrons-of-dance-attend-2-recitals-nimura-at-guild-theatre-shows.html | PATRONS OF DANCE ATTEND 2 RECITALS; Nimura, at Guild Theatre, Shows Great Progress Since Last Season. A JOINT CONCERT DEBUT Misses Alland and Keila Appear at Little Theatre--Large Audiences at Both Places. | True | By John Martin. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/17-stevens-school-prizes-preparatory-institution-in-hoboken-lists.html | 17 STEVENS SCHOOL PRIZES; Preparatory Institution in Hoboken Lists Awards for First Term. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/obituary-8-no-title.html | Obituary -- No Title | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/miss-corke-scores-in-ice-carnival-is-victor-with-80-points-in.html | MISS CORKE SCORES IN ICE CARNIVAL; Is Victor With 80 Points in Women's Skating Events atPeekskill.FARRINGTON ALSO WINS Carries Off Honors in the Men'sTourney With 100 Points--Takes880 and Mile Races. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/australian-radicals-win-inflation-and-repudiation-to-be-new-south.html | AUSTRALIAN RADICALS WIN.; Inflation and Repudiation to Be New South Wales Labor Platform. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/group-of-100-ready-in-censorship-fight-civil-liberties-union-has.html | GROUP OF 100 READY IN CENSORSHIP FIGHT; Civil Liberties Union Has Its Program in Hand to End State Rule Over Stage. OPPOSES ALL REGULATION Theatre League Gets Replies to Its Questionnaire Showing Leaders Against Legislative Control. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/spain-honors-dr-w-w-s-cook.html | Spain Honors Dr. W. W. S. Cook. | True | | C1B 103714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/questionable.html | QUESTIONABLE. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/americans-beaten-by-canadiens-20-succumb-before-attack-of-the.html | AMERICANS BEATEN BY CANADIENS, 2-0; Succumb Before Attack of the Dominion Sextet in Garden as 12,000 Look On. GAGNON IS SCORING STAR Registers in Opening Period and Middle Session, Taking Passes From Joliat for Both Markers. Morenz and Joliat Aid. McVeigh and Himes on Offense. | True | By Joseph C. Nichols. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/iceland-seeks-to-join-league.html | Iceland Seeks to Join League. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/new-bonds-for-18487500-on-todays-investment-list.html | New Bonds for $18,487,500 On Today's Investment List | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/andrus-sees-ward-slipping-as-leader-asks-if-westchester-chief.html | ANDRUS SEES WARD 'SLIPPING' AS LEADER; Asks if Westchester Chief 'Expects Something From Tammany for Opposing City Inquiry. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/business-drops-in-brazil-slackening-laid-to-preparations-for-mardl.html | BUSINESS DROPS IN BRAZIL; Slackening Laid to Preparations for Mardl Gras in Big Cities. | True | Special Cable to THE NEW YORK TIMES. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/louis-mann-dies-noted-comedian-actors-career-of-more-than-half.html | LOUIS MANN DIES; NOTED COMEDIAN; Actor's Career of More Than Half Century Ends After a Long Illness. WAS ALSO A PLAYWRIGHT Greatest success, "Friendly Enemies," Praised by Wilson FromPresident's Box During War. Was Actor at Age of 3. Father Dubious as to His Future. Scored Success in "Incog." Appeared in "Friendly Enemies." Opposed Actors' Equity Strike. | True | Times Wide World Photo. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/alfonso-gives-way-pledges-new-rule-and-union-cabinet-king-to-call.html | ALFONSO GIVES WAY, PLEDGES NEW RULE AND UNION CABINET; King to Call His Opponents to New Government and Accept Changes in Constitution. ROYALISTS HAD FAILED HIM Monarch Appealed Vainly Even to Santiago Alba, Exile in Paris, to Take the Helm. CROWDS RIOT IN MADRID Shouting "Death to the King!" Several Groups Are Dispersed by the Police in Saber Charges. King Appeals to an Exile. ALFONSO GIVES WAY, PLEDGES NEW RULE "Ready for Supreme Step." Gather at Royalist's House. Sanchez Visibly Moved. Crowds Cheer Rebel's Widow. Amnesty Demanded in Barcelona. 10,000 in Protest at Santander. | True | Special Cable to THE NEW YORK TIMES. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/jeweler-is-missing-had-20000-gems-wife-and-brother-fear-ah-levy-was.html | JEWELER IS MISSING; HAD $20,000 GEMS; Wife and Brother Fear A.H. Levy Was Robbed and Murdered While Calling on Trade. LAST SEEN ON SATURDAY He Owned Diamonds That He Carried in Wallet--Had No Insurance on Them. POLICE TRACE MOVEMENTS He Vanished After Making a $5,000 Sale-- General Alarm Is Broadcast. Took Gems From Deposit Box. Had Appointment With Wife. | True | | C1B 103714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/protest-fascist-trial-of-24.html | Protest Fascist Trial of 24. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/influenza-prevents-fast-bishop-of-cork-announces-lenten.html | INFLUENZA PREVENTS FAST.; Bishop of Cork Announces Lenten Dispensation Owing to Disease. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/sports-today.html | Sports Today | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/melba-reported-better-72yearold-singer-is-said-to-have-rallied.html | MELBA REPORTED BETTER.; 72-Year-Old Singer Is Said to Have Rallied After Relapse Thursday. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/a-daughter-to-mrs-n-w-leard-jr.html | A Daughter to Mrs. N. W. Leard Jr | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/threepart-session-at-albany-favored-city-club-sends-proposal-to-the.html | THRRE-PART SESSION AT ALBANY FAVORED; City Club Sends Proposal to the Legislature for More Orderly Process of Lawmaking. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/french-production-lower-3-58-below-1929-averagetextile-and.html | FRENCH PRODUCTION LOWER; 3 5/8 % Below 1929 Average--Textile and Automobile Output Cut. | True | Wireless to THE NEW YORK TIMES. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/alumni-honor-baker-425-at-dinner-for-drama-director-who-lauds.html | ALUMNI HONOR BAKER.; 425 at Dinner for Drama Director, Who Lauds Harkness. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/pipgras-recovering-rapidly.html | Pipgras Recovering Rapidly. | True | Special To The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/sol-goichberg-plays-friendly-audience-applauds-mandolinist-in.html | SOL GOICHBERG PLAYS.; Friendly Audience Applauds Mandolinist in Engineering Societies Hall. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/miss-fishwick-plays-today.html | Miss Fishwick Plays Today. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/white-paper-note-arouses-palestine-macdonalds-letter-satisfies-jews.html | WHITE PAPER NOTE AROUSES PALESTINE; MacDonald's Letter Satisfies Jews, but Arabs Criticize It as Vague and Ambiguous. MOSLEMS URGED TO RESIST Arab Paper Cites India in Calling for a United Front in Opposing Moves to Europeanize the East. | True | Wireless to THE NEW YORK TIMES. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/steel-output-in-england-january-production-above-december-but.html | STEEL OUTPUT IN ENGLAND.; January Production Above December, but 368,900 Tons Below 1930. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/white-challenges-manning-to-try-him-minister-says-bishop-accused.html | WHITE CHALLENGES MANNING TO TRY HIM; Minister Says Bishop Accused Him by Condemning Believers in Companionate Marriage. HE HAD INVITED LINDSEY Letter Asks Head of Diocese to Appoint Church Board to Weigh Charges. Mr. White's Letter to the Bishop. WHITE CHALLENGES MANNING TO TRY HIM Writes Own Presentment. His First Letter to Dr. Manning. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/social-welfare-guide-published.html | Social Welfare Guide Published. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 103714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/holmes-assails-business-methods-he-finds-fundamentally-immoral.html | HOLMES ASSAILS BUSINESS METHODS; He Finds 'Fundamentally Immoral Condition' Due to Primary Aim of Making Profits.KRASS WELCOMES CHURCH Congregation Emanu--El Rabbi Turns Temple Beth-El Over to ItsUse Until New Building Is Ready. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/10year-state-plan-for-health-urged-roosevelt-boards-program-to.html | 10-YEAR STATE PLAN FOR HEALTH URGED; Roosevelt Board's Program to Fight Disease Calls for Three New Sanitaria. PROGRESS SINCE 1913 CITED Halving of Death Rate Can Still Be Bettered, Says Report, to Go to Legislature for Action. 10-YEAR STATE PLAN ON HEALTH IS URGED Principal Recommendations. Would Continue State Aid. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/row-over-colombia-vote-disputes-over-count-continue-in-three.html | ROW OVER COLOMBIA VOTE.; Disputes Over Count Continue In Three Provinces. | True | Special Cable to THE NEW YORK TIMES. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/drmanning-assails-clever-and-wicked-men-saying-they-seek-to-ruin.html | Dr.Manning Assails 'Clever' and 'Wicked' Men, Saying They Seek to Ruin World as Pagans Did | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/madrid-paper-urges-the-king-to-yield-rights-to-people.html | Madrid Paper Urges the King To Yield Rights to People | True | Special Cable to THE NEW YORK TIMES. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/rifle-title-retained-by-new-haven-team-johnson-and-doyle-again-lead.html | RIFLE TITLE RETAINED BY NEW HAVEN TEAM; Johnson and Doyle Again Lead Field in Metropolitan Event With 399 Points. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/market-control-by-bank-at-london-bank-of-england-sells-securities.html | MARKET CONTROL BY BANK AT LONDON; Bank of England Sells Securities in Order to Stiffen Outside Money Rates. GOLD EXPORT NOT ENDED but Withdrawals From the Bank Have Ceased and Situation is Considered Satisfactory. | True | Special Cable to THE NEW YORK TIMES. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/urges-aid-for-missions-bishop-creighton-tells-of-work-being-done-in.html | URGES AID FOR MISSIONS.; Bishop Creighton Tells of Work Being Done in Mexico. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/lenten-penitence-urged-in-sermons-mgr-lavelle-lists-charitable.html | LENTEN PENITENCE URGED IN SERMONS; Mgr. Lavelle Lists Charitable Works and Good Reading as Duties in Sacred Season. SELF-DISCIPLINE HELD NEED Father Barry Says Combat With Nature Leads to Perfection-- Extra Services Scheduled. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/black-leads-wilson-in-snow-birds-golf-finishes-3-up-on-rival-for.html | BLACK LEADS WILSON IN SNOW BIRDS GOLF; Finishes 3 Up on Rival for the First Eighteen Holes of Final Match. Wessel Advances at Lido. Stamper Leads at Lenox Hills. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/dewey-queries-on-relief-he-asks-democratic-leaders-for-their.html | DEWEY QUERIES ON RELIEF.; He Asks Democratic Leaders for, Their Views-- Attacks Hoover. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/havana-police-close-student-publication-publisher-jailed-for.html | HAVANA POLICE CLOSE STUDENT PUBLICATION; Publisher Jailed for Allegedly Seditious Articles--Bombs Explode in Station. | True | Special Cable to THE NEW YORK TIMES. | C1B 103714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/may-sell-alaskan-radiocable-lines-government-committee-is-preparing.html | MAY SELL ALASKAN RADIO-CABLE LINES; Government Committee Is Preparing Terms for Bids by Private Interests. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/moves-to-state-building-public-service-board-in-new-offices-today.html | MOVES TO STATE BUILDING.; Public Service Board in New Offices Today in Centre Street. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/public-office-held-a-racial-grabbag-dr-ss-wise-scores-system-of.html | PUBLIC OFFICE HELD A 'RACIAL GRAB-BAG'; Dr. S.S. Wise Scores System of Choosing Men for Creeds Rather Than on Merit. HITS WORSHIP OF STATION Calls on Jewry to Judge Leaders on Basis of Real Values in Talk on Betrayals of Trust. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/chase-beats-west-at-golf12-and-11-former-new-york-champion-wins-by.html | CHASE BEATS WEST AT GOLF,12 AND 11; Former New York Champion Wins by Wide Margin in Final at Coral Gables. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/bogota-oil-act-advanced-colombian-house-approves-seven-of-of-its.html | BOGOTA OIL ACT ADVANCED.; Colombian House Approves Seven of of Its Articles. | True | Special Cable to THE NEW YORK TIMES. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/abel-e-blackmar-retired-jurist-dies-served-in-supreme-court-15.html | ABEL E. BLACKMAR, RETIRED JURIST, DIES; Served in Supreme Court 15 Years--Presided in Brooklyn Appellate Division. DISTINGUISHED AS LAWYER Drafted the Barge Canal Law--Had Part in Famous Freight-Rate Litigation. As Lawyer Fought 41 Railroads. Goes to Appellate Division. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/join-clinton-trust-board.html | Join Clinton Trust Board. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/operators-in-wheat-fear-to-take-stand-hesitate-both-on-bulges-and.html | OPERATORS IN WHEAT FEAR TO TAKE STAND; Hesitate Both on, Bulges and Breaks--Large Rise in Surplus of the World.NO SIGN OF PRICE RISE SEENCorn Traders Bearish as Low Levels of Season Are Neared--OatsFall as Rye Improves. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/root-at-86-is-ready-to-keep-on-working-statesman-observes-birthday.html | ROOT, AT 86, IS READY TO KEEP ON WORKING; Statesman Observes Birthday With Family and Friends in His 5th Avenue Home. WIRED GREETINGS POUR IN World-Court Authority Is Host at Dinner to Son, Daughter-in-Law and His Daughter. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/business-sentiment-improves-in-chicago-signs-of-betterment-reported.html | BUSINESS SENTIMENT IMPROVES IN CHICAGO; Signs of Betterment Reported in Various Lines, With Unemployment Lessened. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/turks-crowd-mosques-on-night-of-power-and-new-reactionary-religious.html | TURKS CROWD MOSQUES ON 'NIGHT OF POWER'; And New Reactionary Religious Conspiracies Are Reported Discovered in Country. | True | Wireless to THE NEW YORK TIMES. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/the-coming-test.html | THE COMING TEST. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/a-problem-of-patronage.html | A PROBLEM OF PATRONAGE. | True | | C1B 103714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/article-1-no-title-looking-through-an-old-scrapbook-changing-the.html | Article 1 -- No Title; Looking Through an Old Scrapbook. Changing the Signs. A Reception for Mutrie's Men. The Two-Handed Pitcher. Old Averages. | True | By John Kieran. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/defeat-held-likely-for-city-inquiry-bill-with-showdown-in-the.html | DEFEAT HELD LIKELY FOR CITY INQUIRY BILL; With Showdown in the Senate This Week, Republicans Seem Unable to Command Vote. TEST IN CAUCUS TONIGHT Cuvillier in Counter Attack Demands Investigation of 66Up-State Communities. No Comment on Leaders' Plea. Caucus Tonight Planned. DEFEAT HELD LIKELY FOR CITY INQUIRY Mr. Cuvillier's Charges. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/columbia-curtails-its-baseball-schedule-ten-league-dates-on-list-of.html | Columbia Curtails Its Baseball Schedule; Ten League Dates on List of Nineteen Games | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/standing-of-clubs-in-british-soccer.html | STANDING OF CLUBS IN BRITISH SOCCER | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/leaps-3-stories-to-escape-sentence.html | Leaps 3 Stories to Escape Sentence | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/corporation-reports-results-of-operations-for-year-and-other.html | CORPORATION REPORTS.; Results of Operations for Year and Other Periods by Industrial Companies. Mount Royal Hotel. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/belgian-lass-first-by-3length-margin-carries-mrs-austins-colors-to.html | BELGIAN LASS FIRST BY 3-LENGTH MARGIN; Carries Mrs. Austin's Colors to Victory in Cuban Mile Championship at Havana.BURNING UP NEXT AT WIRE Monkey Shine, Early Pacemaker, Tires and Finishes Third-- Triumph Worth $2,730. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/18-aliens-seized-at-finnish-dance-police-and-federal-men-in-raid.html | 18 ALIENS SEIZED AT FINNISH DANCE; Police and Federal Men in Raid Hold 16 Men and 2 Women for Deportation. ELLIS ISLAND IS CROWDED Drive to Rid City of Persons Illegally Here Is Pressed--TotalIn Nation Put at 400,000. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/7000000-utility-issue-new-york-state-electric-and-gas-bonds.html | $7,000,000 UTILITY ISSUE.; New York State Electric and Gas Bonds Probably for Refunding. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/asks-help-for-negroes-dr-patton-urges-st-thomass-to-raise-5500-of.html | ASKS HELP FOR NEGROES.; Dr. Patton Urges St. Thomas's to Raise $5,500 of Episcopal Quota. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/smith-to-ask-1000-to-aid-red-cross-letters-of-appeal-will-be-sent.html | SMITH TO ASK 1,000 TO AID RED CROSS; Letters of Appeal Will Be Sent Today to Prominent Business Men Here.BLAINE TELLS OF NEEDS Praises City for Filling First Quota,but Says Relief Is Not YetComplete. Priests Send $50 Gift. Tells of Benefits So Far. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/plane-squadron-flies-at-night-from-michigan-to-washington.html | Plane Squadron Flies at Night From Michigan to Washington | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/10-gain-in-steel-is-at-average-rate-output-for-first-quarter-of-the.html | 10% GAIN IN STEEL IS AT AVERAGE RATE; Output for First Quarter of the Year Is Rising Steadily From Preceding Period. HOPE PUT IN AUTO TRADE Some Projects Requiring Large Amounts of Material Are Said to Await Financing. | True | Special to The New York Times. | C1B 103714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/concert-by-4-conductors-schelling-hadley-rapee-and-father-finn-give.html | CONCERT BY 4 CONDUCTORS.; Schelling, Hadley, Rapee and Father Finn Give Program at Roxy. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/criticizes-hoover-on-law-obedience-prof-moley-asserts-contention.html | CRITICIZES HOOVER ON LAW OBEDIENCE; Prof. Moley Asserts Contention That Citizens Should Respect All Statutes Is a Fallacy. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/kytle-mail-pilot-killed-in-air-stunt-nose-dive-after-a-barrel-roll.html | KYTLE, MAIL PILOT, KILLED IN AIR STUNT; Nose Dive After a Barrel Roll at Atlanta Is Fatal to Flier Who Had Twice Hit Mountains. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/money-easier-at-berlin-supply-increasing-with-demand-still-limited.html | MONEY EASIER AT BERLIN.; Supply Increasing, With Demand Still Limited. | True | Wireless to THE NEW YORK TIMES. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/a-musical-and-literary-evening.html | A Musical and Literary Evening. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/blimp-to-visit-havana-defender-to-take-part-in-celebration-of.html | BLIMP TO VISIT HAVANA.; Defender to Take Part in Celebration of Anniversary of Battle Cry. | True | Special Cable to THE NEW YORK TIMES. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/points-to-sins-of-church-dr-jonah-b-wise-declares-it-has-much-to.html | POINTS TO 'SINS' OF CHURCH; Dr. Jonah B. Wise Declares It Has Much to Atone For. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/bond-flotations-domestic-and-foreign-securities-to-be-placed-on-the.html | BOND FLOTATIONS.; Domestic and Foreign Securities to Be Placed on the Investment Market.Central Illinois Electric and Gas. Ottawa, Ont. Eastern Investors. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/hurricanes-score-in-miller-cup-polo-overcome-3goal-handicap-to.html | HURRICANES SCORE IN MILLER CUP POLO; Overcome 3-Goal Handicap to Defeat Midwick, 11-10, in Extra Period. ROARK PLAYS BRILLIANTLY British Star Counts Deciding Tally After Leading Victors' Attack Throughout Game. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/deserted-bride-kidnaps-a-child-woman-19-tells-police-need-for.html | DESERTED BRIDE KIDNAPS A CHILD; Woman, 19, Tells Police Need for Companionship Overcame Her at Sight of Girl, 4. CAPTURED IN RESTAURANT Lured Youngster From in Front of Brooklyn Home--Tries to Shield Her Own Identity. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/huge-oil-tanks-burn-in-jersey-city-plant-fire-in-eagle-works-also.html | HUGE OIL TANKS BURN IN JERSEY CITY PLANT; Fire in Eagle Works Also Razes Two Buildings as Smoke Impedes Harbor Craft. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/buck-lands-at-miami-on-flight-to-havana-jersey-boy-of-17-leaves.html | BUCK LANDS AT MIAMI ON FLIGHT TO HAVANA; Jersey Boy of 17 Leaves Newark at 3 A.M., Seeking Junior Mark for 2,880-Mile Round Trip. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/wictorin-captures-amateur-ski-race-new-yorker-wins-metropolitan.html | WICTORIN CAPTURES AMATEUR SKI RACE; New Yorker Wins Metropolitan 8-Mile Event in 1:02:36 at Lake Mohawk Club. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/seize-50-in-michigan-as-new-york-gang-state-police-find-machine-gun.html | SEIZE 50 IN MICHIGAN AS NEW YORK GANG; State Police Find Machine Gun on Tip 'Mob' Was Trying to 'Muscle in' on Detroit. | True | | C1B 103714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/central-europes-market-foreign-money-moving-into-austria-vienna.html | CENTRAL EUROPE'S MARKET.; Foreign Money Moving into Austria --Vienna Lends Outside. | True | Wireless to THE NEW YORK TIMES. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/silver-recovery-held-possible-in-london-industrialists-see-wider.html | Silver Recovery Held Possible in London; Industrialists See Wider Uses for Metal | True | Special Cable to THE NEW YORK TIMES. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/organize-east-side-food-council.html | Organize East Side Food Council. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/benders-41-points-lead-scoring-race-columbia-star-forges-to-front.html | BENDER'S 41 POINTS LEAD SCORING RACE; Columbia Star Forges to Front Among Individuals in Eastern College League. LIONS FIRST IN CIRCUIT Strengthened Position With Two Victories Last Week-- Yale Quintet Is Next. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/prices-for-live-stock-move-irregularly-lower-for-cattle-and-hogs.html | PRICES FOR LIVE STOCK MOVE IRREGULARLY; Lower for Cattle and Hogs, Higher for Sheep--Less Cattle Slaughtered. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/crossing-program-to-cost-100000000-transit-board-has-under-way-city.html | CROSSING PROGRAM TO COST $100,000,000; Transit Board Has Under Way City Projects Involving an Outlay of $36,700,000. THIRTEEN REMOVED IN 1930 Fails to Report on Merits of Unification Plan Which It Formulated. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/advises-against-worrying-rev-jm-cunningham-sees-biblical-precedent.html | ADVISES AGAINST WORRYING; Rev. J.M. Cunningham Sees Biblical Precedent for Overcoming Habit. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/a-civilian-governor.html | A CIVILIAN GOVERNOR. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/tilson-warns-house-against-bonus-bill-to-be-passed-today-but-floor.html | TILSON WARNS HOUSE AGAINST BONUS BILL TO BE PASSED TODAY; But Floor Leader and Hawley Are the Only Party Chiefs Supporting President. RACE AGAINST POCKET VETO With Hoover Opposition Expected, Way Is Paved to Have Senate Act by Friday. SUPPLY BILLS WILL WAIT Capital Believes That the Two thirds Vote Needed to Override Veto Can Be Mustered. House Is Ready to Act. Tilson Deprecates Haste. Friday Is Set as the Limit. Backers Seek Speed in Senate House's Course on Veto Doubtful Arguments for Opposing Hoover. Coolidge Popular With Legion. Tilson's Statement. Mellon's Warning Emphasized. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/new-pittsburgh-blast-furnace-to-be-largest-in-the-world.html | New Pittsburgh Blast Furnace To Be Largest in the World | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/manitoba-grads-triumph-30-over-swiss-hockey-sextet.html | Manitoba Grads Triumph, 3-0, Over Swiss Hockey Sextet | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/sunnyside-artists-to-exhibit.html | Sunnyside Artists to Exhibit. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/sound-conservation-advice.html | SOUND CONSERVATION ADVICE. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/labor-asks-pennsylvania-aid-fund.html | Labor Asks Pennsylvania Aid Fund. | True | | C1B 103714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/columbia-gas-reports-earned-20618783-in-1930-against-common.html | COLUMBIA GAS REPORTS.; Earned $20,618,783 in 1930 Against Common Dividends of $21,744,253. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/winter-wheat-doing-well-drought-relieved-in-most-sections-by.html | WINTER WHEAT DOING WELL.; Drought Relieved In Most Sections by Scattered Rains. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/soviet-collectives-grow-on-huge-scale-726000-farm-families-join.html | SOVIET COLLECTIVES GROW ON HUGE SCALE; 726,000 Farm Families Join Cooperative Agricultural Groups In Twenty Days. MARKS A NEW REVOLUTION Movement for Industrializing Land Cultivation Includes 30 Per Cent of Peasants. LARGE PROGRAM IS SET Grain Crop of About 3,674,300,000 Bushels Expected In Harvests of This Year. Revolution of the Collectives. To Sow 350,000,000 Acres. Get Influx to Collectives. | True | By Walter Duranty. Wireless To the New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/mrs-einstein-says-dry-law-is-hurting-youth-praises-america-as.html | Mrs. Einstein Says Dry Law Is Hurting Youth; Praises America as "Housewife's Paradise" | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/files-under-expert-law-electrical-apparatus-group-here-notifies.html | FILES UNDER EXPERT LAW.; Electrical Apparatus Group Here Notifies Trade Board. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/cross-to-attend-foot-guard-ball.html | Cross to Attend Foot Guard Ball. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/austrias-balance-of-trade-improves-surplus-of-imports-was-cut-down.html | AUSTRIA'S BALANCE OF TRADE IMPROVES; Surplus of Imports Was Cut Down Last Year $34,500,000 From 1929. | True | Wireless to THE NEW YORK TIMES. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/palestine-clarified.html | PALESTINE CLARIFIED. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/two-killed-by-autos-in-street-accidents-third-man-loses-life-in.html | TWO KILLED BY AUTOS IN STREET ACCIDENTS; Third Man Loses Life in Linden, N.J., as Car Crashes Into Truck. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/synthetic-speech-demonstrated-in-london-engineer-creates-voice.html | Synthetic Speech Demonstrated in London; Engineer Creates Voice which Never Existed | True | Special Cable to THE NEW YORK TIMES. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/fliers-bride-sees-his-fatal-crash-donald-t-stevens-radio-engineer.html | FLIER'S BRIDE SEES HIS FATAL CRASH; Donald T. Stevens, Radio Engineer in Commerce Department,Is Killed in Water Dive. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/novello-to-star-in-films-he-signs-5year-metro-contract-to-write-his.html | NOVELLO TO STAR IN FILMS.; He Signs 5-Year Metro Contract-- To Write His Own Vehicles. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/to-enter-lake-placid-olympics.html | To Enter Lake Placid Olympics. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/20000-pay-tribute-to-gen-edwards-throng-views-body-in-state-at.html | 20,000 PAY TRIBUTE TO GEN. EDWARDS; Throng Views Body in State at Capitol in Boston--Guns Boom Farewell. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/son-born-to-g-s-reynoldses.html | Son Born to G. S. Reynoldses. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/calls-crucifixion-victory-dr-morgan-says-christ-conquered-world-in.html | CALLS CRUCIFIXION VICTORY; Dr. Morgan Says Christ Conquered World in His Own Heart. | True | | C1B 103714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/lines-in-rate-war-as-ship-pool-ends-ruin-of-some-of-18-intercoastal.html | LINES IN RATE WAR AS SHIP POOL ENDS; Ruin of Some of 18 Intercoastal Carriers and Loss for Others Predicted in Cargo Fight. FEDERAL ACTION AWAITED But Legislation for Government Regulation Is Held Impossible Before End of Year. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/reichstag-expects-nationalists-back-deputies-likely-to-return-to.html | REICHSTAG EXPECTS NATIONALISTS BACK; Deputies Likely to Return to Assure Passage of Eastern Relief and Military Budget.CAUCUS THURSDAY DECIDES Socialists Could Defeat Measures ifHugenberg's Men Stay Away-- "Nazis" immunity Revoked. Would Guard Arms Budget. "Nazis' " Absence Discounted. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/new-york-turns-back-wanderers-by-4-to-2-crilley-gets-3-goals-in-row.html | NEW YORK TURNS BACK WANDERERS BY 4 TO 2; Crilley Gets 3 Goals in Row as Team Completes Challenge Cup Round-Robin Series. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/van-ryn-rallies-to-beat-shields-trailing-two-sets-to-one-he-takes.html | VAN RYN RALLIES TO BEAT SHIELDS; Trailing, Two Sets to One, He Takes 11 Straight Games to Annex Heights Casino Final. WINS BOWL SECOND TIME Triumphs by 6-2, 2-6, 2-6, 6-0, 6-1-- Shields-Mangin Capture Doubles Honors in Five-Set Duel. Shields-Mangin Team Excels. Shields's Attack Irresistible. Shields Loses Fourth Set. | True | By Allison Danzig.times Wide World Photo. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/article-2-no-title-havana-marks-sinking-of-maine-33-years-ago-10000.html | Article 2 -- No Title; HAVANA MARKS SINKING OF MAINE 33 YEARS AGO 10,000 Attend Ceremony at the Monument-- Machado and Guggenheim Participate. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/paris-is-engaging-no-gold-abroad-sterlings-movement-in-londons.html | PARIS IS ENGAGING NO GOLD ABROAD; Sterling's Movement in London's Favor Has Now BeenChecked, However.POLITICS ARE NOW A FACTOR Rise on the Paris Bourse HasCeased, After an Advance of 4 % in January. | True | Wireless to THE NEW YORK TIMES. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/charges-industry-with-duty-to-idle-baker-terms-it-unfair-that.html | CHARGES INDUSTRY WITH DUTY TO IDLE; Baker Terms It Unfair That Workers Ousted by Machines Should Not Be Cared For. BEARD URGES RETRAINING Antioch Head, In Symposium, Says Young Are Victims of Transition --Chase Fears New Troubles. Adult Education Advocated. Says Young Men Are Victims. City Job Office Moves Today. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/pershing-cites-two-stirring-appeals-haigs-famous-order-to-british.html | Pershing Cites Two Stirring Appeals; Haig's Famous Order to British: Pershing's address to First Division: | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/swim-scoring-lead-is-kept-by-kramer-ccny-star-with-38-points-sets.html | SWIM SCORING LEAD IS KEPT BY KRAMER; C.C.N.Y. Star With 38 Points Sets Pace in League Race-- Thompson, Navy, Second. SOBEL ALSO SHOWS WAY Lavender Captain on Top in Water Polo With 244 Tallies-- Moore Runner-Up With 58. Rutgers to Face Test. Thompson in Brilliant Form. | True | | C1B 103714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/frank-mnenney-dies-in-cuba-at-95-american-was-prominent-in-business.html | FRANK M'NENNEY DIES IN CUBA AT 95; American Was Prominent in Business in Havana Since Civil War. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/calls-david-model-for-present.html | Calls David Model for Present. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/yales-football-schedule-as-revised-for-this-year.html | Yale's Football Schedule As Revised for This Year | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/noncatholics-hail-talk-by-the-pope-preachers-of-other-faiths.html | NON-CATHOLICS HAIL TALK BY THE POPE; Preachers of Other Faiths Discuss World-Wide Broadcast of Pontiff. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/two-rabbis-assail-hecht-and-nickerson-goldstein-and-newman-decry.html | TWO RABBIS ASSAIL HECHT AND NICKERSON; Goldstein and Newman Decry "The American Rich" and "A Jew in Love" as Anti-Semitic. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/heslin-to-wrestle-szabo-match-will-be-semifinal-to-londosmcmillen.html | HESLIN TO WRESTLE SZABO.; Match Will Be Semi-Final to Londos-McMillen Bout Next Monday. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/cavalier-seul-takes-feature-in-racing-opener-at-auteuil.html | Cavalier Seul Takes Feature In Racing Opener at Auteuil | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/rise-in-our-stocks-encourages-europe-consensus-of-opinion-is-that.html | RISE IN OUR STOCKS ENCOURAGES EUROPE; Consensus of Opinion Is That Definite Turn in the Market Has Come.MORE DOUBTFUL OF TRADERevival of Large-Scale SpeculationNot Anticipated--Business Likelyto Lag Behind Stock Market. Think Fall in Stocks Ended. Parts More Hopeful of America. | True | Special Cable to THE NEW YORK TIMES. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/yale-must-explain-says-the-crimson-harvard-daily-states-harvard-men.html | YALE MUST EXPLAIN, SAYS THE CRIMSON; Harvard Daily States 'Harvard Men Do Not Like Yale's Action' in Rotating Games.IS 'A BOLT FROM THE BLUE'Insists Reasons Be Given for Upsetting Tradition--Princeton VoteUnanimous on Change. Bingham Makes Statement. Series Started in 1911. Princeton Vote Unanimous. | True | Special to The New York Times. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/new-zealand-weight-mark-set-by-rothert-simpson-kiser-win.html | New Zealand Weight Mark Set By Rothert; Simpson, Kiser Win | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/tilden-rates-wood-as-most-promising-says-he-has-greatest.html | TILDEN RATES WOOD AS MOST PROMISING; Says He Has Greatest Possibilities in U.S. Tennis--RanksCochet World's Best Player. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/last-week-for-molinari-conductor-of-philharmonic-begins-his-series.html | LAST WEEK FOR MOLINARI.; Conductor of Philharmonic Begins His Series of Farewells. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/moffatt-triumphs-at-nyac-traps-tops-wantling-in-second-shootoff.html | MOFFATT TRIUMPHS AT N.Y.A.C. TRAPS; Tops Wantling in Second ShootOff After Each FinishesRegular Event With 96.HUNT LARCHMONT VICTORBreaks 95 to Triumph in Field of17--Hawley Defeats AtwoodIn Handicap Shoot-Off. Carrick Second at Larchmont. | True | | C1B 103714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/three-women-slain-in-harlem-home-bodies-of-negroes-found-in-flat.html | THREE WOMEN SLAIN IN HARLEM HOME; Bodies of Negroes Found in Flat, With Baby That Dies Later of Starvation. TWO HAD BEEN STRANGLED Mystery as to Motive for Crime Officials Say Was Committed Three Days Ago. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/mrs-booth-leads-meeting-her-appearance-seen-as-a-portent-of-peace.html | MRS. BOOTH LEADS MEETING; Her Appearance Seen as a Portent of Peace Within Salvation Army. | True | Special Cable to THE NEW YORK TIMES. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/jewish-federation-headed-by-proskauer-he-succeeds-dudley-d-sicher-f.html | JEWISH FEDERATION HEADED BY PROSKAUER; He Succeeds Dudley D. Sicher-- F. M. Warburg Remains Chairman of Board of Trustees. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/assuring-majority-rule-proportional-representation-seen-as-only.html | ASSURING MAJORITY RULE.; Proportional Representation Seen as Only Means to This End. On Reorganizing Milk Industry. A Plea for McGuffey. Objecting to the Carillon. | True | GEORGE H. HALLETT Jr.,J. SIDNEY BERNSTEIN,L. W. HENDRICKSON,JOHN BOWLES. | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/mrs-t-j-mumford-gives-a-musicale-rafaelo-diaz-and-alfredo-san-malo.html | MRS. T. J. MUMFORD GIVES A MUSICALE; Rafaelo Diaz and Alfredo San Malo Give Program Before Large Company. | True | | C1B 103714 |
| 1931-02-16 | 1931-02-16 | https://www.nytimes.com/1931/02/16/archives/holds-christianity-vital-dr-merrill-says-without-it-world-would-not.html | HOLDS CHRISTIANITY VITAL.; Dr. Merrill Says Without it World Would Not Be "Ours." | True | | C1B 103714 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/ohio-banker-is-arrested-held-after-shortage-of-20500-causes-canton.html | OHIO BANKER IS ARRESTED.; Held After Shortage of $20,500 Causes Canton Bank Closing. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/money.html | MONEY. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/broderick-called-in-steuer-inquiry-he-is-expected-to-throw-light-on.html | BRODERICK CALLED IN STEUER INQUIRY; He Is Expected to Throw Light on Reasons for Closing the Bank of United States. COWEN BORROWED $625,000 Knew Nothing of Millions in Loans and Realty Deals-- He Still Owes $500,000. A.W. LITTLE A WITNESS Director Tells of Inventory in 1929 Showing Institution in Good Condition. Still Owes Bank $500,000. Never Saw Reports, He Says. Ignorant of Bankus Deals. Got Facts From the Press. Found Bank Sound in 1929. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/gov-emerson-has-pneumonia.html | Gov. Emerson Has Pneumonia. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/big-building-plan-adopted-by-house-administration-program-to-spend.html | BIG BUILDING PLAN ADOPTED BY HOUSE; Administration Program to Spend $45,000,000 for Postoffices and Sites Adopted.$20,000,000 MORE ASSIGNED President Recommends First Batchof Projects Under Elliott$100,000,000 Plan. | True | | C1B 104792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/yale-lacrosse-call-draws-40-candidates-captain-smith-stevens-and.html | YALE LACROSSE CALL DRAWS 40 CANDIDATES; Captain Smith, Stevens and Flygare in Reporting Group-- Squad to Practice Nights. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/held-in-16891-insurance-frauds.html | Held in $16,891 Insurance Frauds. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/act-to-speed-work-on-state-buildings-governor-legislative-leaders.html | ACT TO SPEED WORK ON STATE BUILDINGS; Governor, Legislative Leaders, Contractors and Bureau Heads Meet in Albany. SPECIAL OFFICIAL NAMED He Will Check Department Delays --"Record Job" Planned on New Prison in Ulster County. Check Made on Contractors. Standards to Be Maintained. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. The Scope of the Advance. Firmness in Money Market. Further Decline of Silver. Gilt-Edge Bonds Hold Firm. The New Credit to Germany. The Automobile Outlook. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/churchhome-stone-laid-bishop-peach-dedicates-combination-structure.html | CHURCH-HOME STONE LAID.; Bishop Peach Dedicates Combination Structure in East 50th St. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/buenos-aires-soccer-team-arrives-for-matches-here.html | Buenos Aires Soccer Team Arrives for Matches Here | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/miss-wilson-engaged-to-david-m-cooper-new-york-girls-betrothal-to.html | MISS WILSON ENGAGED TO DAVID M. COOPER; New York Girl's Betrothal to Banker Is Announced by Her Parents. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/wheat-prices-fall-as-sales-continue-bullish-factors-are-ignored.html | WHEAT PRICES FALL AS SALES CONTINUE; Bullish Factors Are Ignored, With Quotations Forced From c to 1 1/8c Lower. CORN DECLINES 1 TO 1 C Reduction in Argentine Crop Estimate Lessens Drop in Oats-- Rye Points Higher. Surprised by Visible Supply. Low for Year on March Corn. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/butler-gets-leave-will-speak-in-indiana-general-whose-allusion-to.html | BUTLER GETS LEAVE; WILL SPEAK IN INDIANA; General Whose Allusion to Mussolini Caused a Stir May MakeOther Addresses. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/buys-97-gissing-letters-for-700.html | Buys 97 Gissing Letters for $700. | True | Wireless to THE NEW YORK TIMES. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/einstein-sees-lack-in-applying-science-man-has-not-yet-learned-to.html | EINSTEIN SEES LACK IN APPLYING SCIENCE; Man Has "Not Yet Learned to Make Sensible Use of It," He Asserts. CITES WAR AND MACHINERY He Urges California Students to Seek to Put Knowledge to Good of the Race. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/asks-more-training-for-care-of-child-dr-hamill-discusses-work-of.html | ASKS MORE TRAINING FOR CARE OF CHILD; Dr. Hamill Discusses Work of Medical Service Section of White House Conference. 8,000 INFANTS DIE IN YEAR Annual Maternity Mortality Is Put at 15,000-- Hoover to Get Report Saturday. | True | Special to The New York Times. | C1B 104792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/dundee-goes-to-hospital-boxer-injured-in-bout-with-harvey-physician.html | DUNDEE GOES TO HOSPITAL; Boxer Injured in Bout With Harvey Physician Believes. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/johnson-signs-with-yankees.html | Johnson Signs With Yankees. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/morristown-judge-hurt-in-crash.html | Morristown Judge Hurt in Crash. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/doumergue-is-guest-of-edge-in-paris-american-ambassador-gives.html | DOUMERGUE IS GUEST OF EDGE IN PARIS; American Ambassador Gives Dinner for French President and Distinguished Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/chadbourne-due-in-cuba-will-confer-with-machado-on-sugar-arrival.html | CHADBOURNE DUE IN CUBA.; Will Confer With Machado on Sugar Arrival Today. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/budapest-plans-powerful-radio.html | Budapest Plans Powerful Radio. | True | Wireless to THE NEW YORK TIMES. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/threatens-hindenburg-woman-is-placed-in-asylum-after-trying-to-see.html | THREATENS HINDENBURG.; Woman Is Placed in Asylum After Trying to See German President. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/educators-visit-lineup-mulrooney-lauds-behavior-clinic-as-curb-on.html | EDUCATORS VISIT LINE-UP.; Mulrooney Lauds Behavior Clinic as Curb on Wayward. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/price-trend-upward-on-curb-exchange-gains-registered-by-several.html | PRICE TREND UPWARD ON CURB EXCHANGE; Gains Registered by Several Utility Leaders--IndustrialStocks Active. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/unhurt-as-train-hits-auto-coast-guardsman-only-scratched-when-car.html | UNHURT AS TRAIN HITS AUTO; Coast Guardsman Only Scratched When Car Is Tossed 100 Feet. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/sports-today.html | Sports Today | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/tax-ruling-on-salaries-excessive-compensations-for-services-held.html | TAX RULING ON SALARIES.; "Excessive" Compensations for Services Held Not Deductible. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/rangerssenators-at-gardrn-tonight-home-sextet-setting-fast-pace.html | RANGERS-SENATORS AT GARDRN TONIGHT; Home Sextet, Setting Fast Pace, Will Strive to Tighten Hold on Third Place. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/louis-mann-funeral-to-be-held-tomorrow-service-for-actor-will-take.html | LOUIS MANN FUNERAL TO BE HELD TOMORROW; Service for Actor Will Take Place in Temple Emanu-El--Masonic Rites to Be Today. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/hungarian-editor-a-suicide.html | Hungarian Editor a Suicide. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/fixing-stirs-hackensack-hobart-to-sift-policemans-story-of-graft-in.html | "FIXING" STIRS HACKENSACK; Hobart to Sift Policeman's Story of Graft in Beer Running. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/settle-rayon-stock-plan-bankers-reach-agreement-for-exchange-of.html | SETTLE RAYON STOCK PLAN.; Bankers Reach Agreement for Exchange of Associated Preferred. | True | | C1B 104792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/city-to-renew-fight-for-phone-rate-cut-hilly-will-base-his-attack.html | CITY TO RENEW FIGHT FOR PHONE RATE CUT; Hilly Will Base His Attack on Company's Depreciation Reserve Policy. PLANS A SEARCHING SURVEY Corporation Counsel Tells the Real Estate Board He Will Put Whole Force on Campaign. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/to-hear-collusion-charge-estimate-board-to-get-further-explanation.html | TO HEAR COLLUSION CHARGE; Estimate Board to Get Further Explanation From Contractor Today. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/55-yale-men-open-baseball-practice-infielders-and-outfielders.html | 55 YALE MEN OPEN BASEBALL PRACTICE; Infielders and Outfielders Report With Battery Squad to Coach Wood.TAYLOR PITCHING MAINSTAYMacDonald, Newton and RogersOther Prospects--Winter SportsKeep Regulars From Drill. Taylor Leads Hurling Group. Squads to Drill Separately | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/mills-thrown-off-horse-treasury-official-wrenches-his-shoulder-when.html | MILLS THROWN OFF HORSE.; Treasury Official Wrenches His Shoulder When Mount Falls. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/150-fire-engine-doomed-north-castles-relic-to-chug-its-last-as-new.html | $150 FIRE ENGINE DOOMED.; North Castle's Relic to Chug Its Last as New District Is Voted. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/700-scouts-answer-transfusion-call.html | 700 Scouts Answer Transfusion Call | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/bass-knocks-out-taylor-in-second-losers-claim-of-foul-is-disallowed.html | BASS KNOCKS OUT TAYLOR IN SECOND; Loser's Claim of Foul Is Disallowed, Then Men Fight Five More Rounds to Satisfy Fans.UNIQUE INCIDENT OF RINGChairman Weiner Orders Bout Continued, but Stands by Knockout Decision. Physician Called Into Ring. Taylor and Manager Agree. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/advocates-single-tax-harry-weinberger-says-it-is-cure-for-business.html | ADVOCATES SINGLE TAX.; Harry Weinberger Says It Is Cure for Business Depression. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/arrival-of-buyers-arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning Lackawanna 4-1000. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/ranger-victory-is-protested-by-chicago-on-disallowed-goal.html | Ranger Victory Is Protested By Chicago on Disallowed Goal | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/loebe-chides-nazis-gets-a-warm-reply-leaders-letter-to-president-of.html | LOEBE CHIDES 'NAZIS'; GETS A WARM REPLY; Leader's Letter to President of Reichstag Is So Violent Parts Are Withheld. | True | | C1B 104792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/city-inquiry-lost-knight-indicates-after-party-parley-republican.html | CITY INQUIRY LOST, KNIGHT INDICATES AFTER PARTY PARLEY; Republican Senators Make No Decision as to Vote on It Tomorrow. WARD OPPOSITION IS FIRM Action on Procedure Deferred Until Appropriations Are Out of Way, Knight Says. BUDGET ITEM FIGHT TODAY Macy's Strategy in Forcing Issue Viewed as Bettering Chance for Investigation Later. Conferees Pledged to Silence. Action on Appropriation Today. CITY INQUIRY LOST, KNIGHT INDICATES King Urges Ward to Recede. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/anita-peabody-and-her-foal-by-reigh-count.html | ANITA PEABODY AND HER FOAL BY REIGH COUNT | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/miss-ml-partridge-weds-wa-burden-old-new-york-families-fill-st.html | MISS M.L. PARTRIDGE WEDS W.A. BURDEN; Old New York Families Fill St. Thomas's at Ceremony Performed by Bishop Manning.SILVER AND GOLD COLORS Bride, the Daughter of Late Sculptor, Is Given in Marriage by HerMother--A Choral Service. Full Choral Service. Among the Guests. | True | Times Wide World Photo. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/discounts-bonus-effects-david-lawrence-says-it-cannot-hurt-trade.html | DISCOUNTS BONUS EFFECTS; David Lawrence Says It Cannot Hurt Trade Materially. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/payments-to-trust-shareholders.html | Payments to Trust Shareholders. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/canadas-governor-to-sail-march-27.html | Canada's Governor to Sail March 27 | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/600-paris-dockers-riot-beat-men-remaining-at-work-after-change-from.html | 600 PARIS DOCKERS RIOT.; Beat Men Remaining at Work After Change From Daily to Weekly Jobs. | True | Special Cable to THE NEW YORK TIMES. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/capt-horne-goes-to-pearl-harbor.html | Capt. Horne Goes to Pearl Harbor. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/says-capones-150000-is-backing-thompson-judge-kyle-puts-at-50000.html | SAYS CAPONE'S $150,000 IS BACKING THOMPSON; Judge Kyle Puts at $50,000 the Gangster's Contribution in Fight of 1927. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/boy-shot-dead-by-chum.html | Boy Shot Dead by Chum. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/trip-to-lost-world-by-airplane-planned-elaborate-expedition-hopes.html | TRIP TO 'LOST WORLD' BY AIRPLANE PLANNED; Elaborate Expedition Hopes to Cover Huge Unknown Area in Venezuela. EVOLUTION LINKS SOUGHT Flora and Fauna Dating From Obscure Eras Are Believed to Be Living There. BYRD AIDES GOING ALONG Capt. A.C. McKinley to Map Mount Roraima and Other Territory-- Museum Among Sponsors. G.H.H. Tate to Be Leader. Three Airplanes to Be Used. Diglossa of Remote Origin. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/tennis-ticket-sale-brisk-7500-intake-for-tildenkozeluh-match-thus.html | TENNIS TICKET SALE BRISK.; $7,500 Intake for Tilden-Kozeluh Match Thus Far Reported. | True | | C1B 104792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/chinas-public-debt-put-at-1000000000-total-does-not-include-loans.html | CHINA'S PUBLIC DEBT PUT AT $1,000,000,000; Total Does Not Include Loans to Railroads, Says Resume of Financial Problem. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/raise-221198-for-ymca-workers-end-formal-drive-with-88-of-city.html | RAISE $221,198 FOR Y.M.C.A.; Workers End Formal Drive With 88% of City Quota Assured. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/walker-will-testify-prosecutor-assures-reds-mayor-will-be-in-court.html | WALKER WILL TESTIFY.; Prosecutor Assures Reds Mayor Will Be in Court Tomorrow. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/judge-mcormick-raps-tactics-of-the-wets-asserts-wickersham.html | JUDGE M'CORMICK RAPS TACTICS OF THE WETS; Asserts Wickersham Commission Spent Only $35,922 Investigating Prohibition. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/61-padlocks-in-jersey-41-other-places-put-on-probation-and-90-more.html | 61 PADLOCKS IN JERSEY.; 41 Other Places Put on Probation and 90 More Consent to Decrees. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/pilaudskis-sword-is-found.html | Pilaudski's Sword Is Found. | True | Wireless to THE NEW YORK TIMES. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/police-five-is-beaten-by-3731.html | Police Five Is Beaten by 37-31. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/huey-long-starts-cornpone-battle-he-insists-it-is-dunked-in.html | HUEY LONG STARTS CORNPONE BATTLE; He Insists It Is "Dunked" in "Potlicker"--Atlanta Constitution Says "Crumbled."LATTER APPEALS TO SOUTHAsks Governors, Including theAdopted Roosevelt, to RefuteLouisianan's "Heresy." Editor Defends Reputation. Appeal to Dixie's Governors. "Powerfully Good Either Way." | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/auctions-paper-in-newark-receiver-takes-bids-on-the-new-jersey.html | AUCTIONS PAPER IN NEWARK.; Receiver Takes Bids on the New Jersey Freie Zeitung. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/selects-new-prison-site-commission-has-option-on-location-in.html | SELECTS NEW PRISON SITE.; Commission Has Option on Location in Wallkill, Ulster County. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/thunder-in-the-preface.html | THUNDER IN THE PREFACE. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/greeff-lauds-city-clinics-urges-public-to-seek-preventive-care-to.html | GREEFF LAUDS CITY CLINICS.; Urges Public to Seek Preventive Care to Avoid Disease. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/jan-15-farm-prices-lowest-in-18-years-index-on-that-date-was-94-or.html | JAN. 15 FARM PRICES LOWEST IN 18 YEARS; Index on That Date Was 94, or 40 Points Under the Mark of a Year Before. TEXTILE OUTPUT INCREASES Steel Also Gains, but Activity Slows Up in Many Lines, Says Farm Economics Bureau. Activities Abroad Decline. Wheat Prices on Upward Trend. | True | Special to The New York Times. | C1B 104792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/finds-city-distress-worst-in-87-years-association-for-improving-the.html | FINDS CITY DISTRESS WORST IN 87 YEARS; Association for Improving the Condition of Poor Increases Its Budget by $500,000. SAYS BURDEN GREW 289% Holds "Residue" of Want Creates Problem Wages Cannot Solve--New Job Office Opens. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/clue-to-jeweler-found-secret-tip-sends-policeman-to-philadelphia-in.html | CLUE TO JEWELER FOUND.; Secret Tip Sends Policeman to Philadelphia in Hunt for Levy. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/railroad-earnings-statements-issued-for-1930-and-comparisons-with.html | RAILROAD EARNINGS.; Statements Issued for 1930 and Comparisons With the Preceding Year. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/robsion-says-theft-of-votes-beat-him-whole-precincts-stolen-former.html | ROBSION SAYS THEFT OF VOTES BEAT HIM; 'Whole Precincts Stolen,' Former Kentucky Republican Senator Writes Nye. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/changes-in-stock-proposed.html | Changes in Stock Proposed. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/churches-to-mark-beginning-of-lent-ash-wednesday-services-to-be.html | CHURCHES TO MARK BEGINNING OF LENT; Ash Wednesday Services to Be Held Tomorrow by Catholic, Episcopal and Other Groups. MANNING IN TRINITY PULPIT Dean Gates to Preach at St. John's Cathedral--St. Patrick's to Have Series of Devotions. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/water-power-use-grows-but-only-19-per-cent-of-potential-force-here.html | WATER POWER USE GROWS.; But Only 19 Per Cent of Potential Force Here Is Employed. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/makes-wobblemeter-for-test-of-fatigue-akron-engineers-device-has.html | MAKES 'WOBBLE-METER' FOR TEST OF FATIGUE; Akron Engineer's Device Has Already Shown the Tiring Effect of Silence. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/400-blood-donors-licensed.html | 400 Blood Donors Licensed. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/savoldi-wins-on-mat-triumphs-over-de-long-in-wrestling-debut-at.html | SAVOLDI WINS ON MAT.; Triumphs Over De Long in Wrestling Debut at Kansas City. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/lila-jimerson-on-trial-indian-woman-again-faces-court-in-marchand.html | LILA JIMERSON ON TRIAL.; Indian Woman Again Faces Court in Marchand Slaying. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/no-pocketing.html | NO POCKETING. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/beethoven-concert-the-fifth-in-the-season-is-given-at-town-hall.html | BEETHOVEN CONCERT.; The Fifth in the Season is Given at Town Hall. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/oakland-auto-plant-adds-500-men.html | Oakland Auto Plant Adds 500 Men. | True | | C1B 104792 |