# Exhibit A71

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/utility-earnings-statements-issued-for-last-year-by-public-service.html | UTILITY EARNINGS.; Statements Issued for Last Year by Public Service Corporations. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/oneill-fights-play-bill-join-committee-that-will-combat-mastick.html | O'NEILL FIGHTS PLAY BILL.; Joins Committee That Will Combat Mastick Measure. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/criticize-primary-system-hilles-and-stokes-favor-changs-in-the-new.html | CRITICIZE PRIMARY SYSTEM.; Hilles and Stokes Favor Changs in the New Jersey Law. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/spanish-queen-leaves-london-for-madrid-victorias-mother-is.html | SPANISH QUEEN LEAVES LONDON FOR MADRID; Victoria's Mother Is Recovering, So She Hastens fo Rejoin Alfonso Amid National Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/boats-fight-fire-saving-city-water-hose-run-from-east-river-to.html | BOATS FIGHT FIRE, SAVING CITY WATER; Hose Run From East River to Garage Blaze in 101st St. to Conserve Depleted Supply. FIFTY FAMILIES ARE ROUTED Seventy-five Cars Destroyed and Building Burned Out--Thousands Watch Flames. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/viscount-byng-improves-metropolitan-police-head-expected-to-return.html | VISCOUNT BYNG IMPROVES.; Metropolitan Police Head Expected to Return to Scotland Yard in April | True | Wireless to THE NEW YORK TIMES | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/chinese-here-greet-the-new-year-4884-green-dragons-weave-through.html | CHINESE HERE GREET THE NEW YEAR 4884; Green Dragons Weave Through Gayly Lighted Streets in Oriental Celebration. BANDS AND RICE WINE GONE Police Guard Parade Against a Rumored Tong Outbreak--Cities of West Mark Day. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/melba-in-grave-condition.html | Melba in Grave Condition. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/contractor-gives-service-free-to-let-nassau-jobless-work.html | Contractor Gives Service Free To Let Nassau Jobless Work | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/to-fete-fleet-chiefs-col-harry-burgess-to-honor-british-and.html | TO FETE FLEET CHIEFS.; Col. Harry Burgess to Honor British and American Leaders at Balboa. | True | Special Cable to THE NEW YORK TIMES. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/employment-vista-better-says-woods-he-estimates-that-38-states-will.html | EMPLOYMENT VISTA BETTER, SAYS WOODS; He Estimates That 38 States Will Spend $650,000,000 for Highways in 1930. JERSEY SPEEDING ITS WORK Plans Call for $38,500,000, Including All of Federal AllotmentThat Is Available. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/wyckoffstasiak-draw-on-mat.html | Wyckoff-Stasiak Draw on Mat. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/threaten-filibuster-for-an-extra-session-senators-demand-action-on.html | THREATEN FILIBUSTER FOR AN EXTRA SESSION; Senators Demand Action on Relief Bills and Muscle Shoals asAppropriation Bills Come Up. | True | | C1B 104792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/five-states-attack-federal-power-act-at-hearing-they-question-the.html | FIVE STATES ATTACK FEDERAL POWER ACT; At Hearing, They Question the Board's Authority Over NonNavigable Streams.NEW INQUIRY CONSIDEREDWilliamson and McNinch Hint That They May Reject Decision bythe Former Commission. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/josenionesheim-draw-battle-on-even-terms-in-main-bout-at-prospect.html | JOSENIO-NESHEIM DRAW.; Battle on Even Terms in Main Bout at Prospect Hall. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/mr-rogers-says-government-hasnt-lessened-red-cross-job.html | Mr. Rogers Says Government Hasn't Lessened Red Cross Job | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/cuban-patriot-is-buried-dr-porto-served-on-the-revolutionary-junta.html | CUBAN PATRIOT IS BURIED; Dr. Porto Served on the Revolutionary Junta Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/power-link-for-syracuse-city-to-be-a-control-centre-for-niagara.html | POWER LINK FOR SYRACUSE.; City to Be a Control Centre for Niagara Hudson System. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/betty-zane-grey-wed-novelists-daughter-bride-of-rw-carneyhoneymoon.html | BETTY ZANE GREY WED.; Novelist's Daughter Bride of R.W. Carney--Honeymoon in South Seas. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/reports-on-pension-fund-bethlehem-steel-paid-591746-to-1327.html | REPORTS ON PENSION FUND.; Bethlehem Steel Paid $591,746 to 1,327 Employes in 1930. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/china-seeks-silver-in-260000000-loan-nanking-government-authorizes.html | CHINA SEEKS SILVER IN $260,000,000 LOAN; Nanking Government Authorizes Agent in Washington to Ask American Aid. IT OPPOSES A WORLD POOL Department of Commerce Survey Shows That Price of Silver Depends on Chinese Trade. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/oyster-bay-broker-disappears.html | Oyster Bay Broker Disappears. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/princeton-pleased-with-rotation-plan-dr-kennedy-says-yale-was-at.html | PRINCETON PLEASED WITH ROTATION PLAN; Dr. Kennedy Says Yale Was at Disadvantage Under Former Schedule Arrangement. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/schaaf-stops-daniels-in-first.html | Schaaf Stops Daniels in First. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/ovation-to-giannini-in-berlin.html | Ovation to Giannini In Berlin. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/peter-ibbetson-again-is-hailed-4000-at-metropolitan-applaud-second.html | 'PETER IBBETSON' AGAIN IS HAILED; 4,000 at Metropolitan Applaud Second Performance of Deems Taylor's Opera. IS SEASON'S BEST SELLER Advance Orders for Third Hearing Have Cleared Box Office of All but a Few Tickets. | True | | C1B 104792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/mnamara-victor-outpoints-cherin-greenwich-village-lightweight-gets.html | M'NAMARA VICTOR; OUTPOINTS CHERIN; Greenwich Village Lightweight Gets Verdict in Eight Rounds at St. Nicholas Arena. DAGGETT DEFEATS SHAPIRO Drops Rival Twice During Semi-Final Bout--Goldman Is Winner Over Rossi. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/indicted-as-kidnapper-brooklyn-tailor-denies-abducting-missing.html | INDICTED AS KIDNAPPER.; Brooklyn Tailor Denies Abducting Missing Yasso Girl. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/armed-men-hold-up-bronxville-store.html | Armed Men Hold Up Bronxville Store | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/reports-receipt-of-5389000-gold.html | Reports Receipt of $5,389,000 Gold. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/named-on-state-boards-nine-roosevelt-nominees-put-before-senate.html | NAMED ON STATE BOARDS.; Nine Roosevelt Nominees Put Before Senate. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/orders-cement-inquiry-senate-asks-trade-board-to-seek-any-antitrust.html | ORDERS CEMENT INQUIRY.; Senate Asks Trade Board to Seek Any Anti-Trust Violation. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/to-survey-results-of-test-college-wisconsin-adopts-proposal-by.html | TO SURVEY RESULTS OF 'TEST COLLEGE'; Wisconsin Adopts Proposal by Meiklejohn to Close It After Next Year. DR. FRANK HAILS "SUCCESS" Faculty Committee Will Decide as to Applying Study Methods to University as a Whole. Would Study Other Methods. Dr. Frank Issues Statement. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/shoplifting-on-decline-white-collar-thieves-prompted-by-need-called.html | SHOPLIFTING ON DECLINE.; "White Collar" Thieves, Prompted by Need, Called Chief Offenders. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/lauds-indianas-writers-representative-hogg-makes-fast-trip-from.html | LAUDS INDIANA'S WRITERS.; Representative Hogg Makes Fast Trip From Capital to Speak Here. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/denies-radio-men-block-vestal-bill-ha-bellows-says-broadcasters.html | DENIES RADIO MEN BLOCK VESTAL BILL; H.A. Bellows Says Broadcasters Seek in CopyrightMeasure Only Protection.ATTACKS CALLED UNFAIR Legislative Chairman at CapitalDeclares the Industry Desiresto Encourage Art. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/move-to-save-a-landmark-bill-would-permit-state-to-buy-historic.html | MOVE TO SAVE A LANDMARK.; Bill Would Permit State to Buy Historic DeWint Mansion. | True | CHARLES L. COOK. | C1B 104792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/archives/12000-see-coan-win-mile-race-at-nyac-meet-venzke-second-conger.html | 12,000 See Coan Win Mile Race at N.Y.A.C. Meet; Venzke Second, Conger Third; COAN BEATS CONGER IN MILE AT GARDEN Iowan Finishes Third in New York A.C. Meet.--Venzke Takes Second Place. 12,000 WITNESS UPSET Penn Star, Added Starter, Runs Baxter Classic in 4:13, Near Record Time. CHAPMAN OUTRACES MARTIN Leads Frenchman in 1:52.4 in Brefney Half--Moore Wins TwoMile in 9:11.6. Coan An Added Starter. Venzke in Closing Burst. Chapman Scores Again. Edwards Away First at Start. Whitney Defeats Blake. THE SUMMARIES. | True | By Arthur J. Daley.times Wide, World Photo. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/two-seized-in-40-holdups-collector-they-had-robbed-twice-traps-them.html | TWO SEIZED IN 40 HOLD-UPS; Collector They Had Robbed Twice Traps Them on Third Attempt. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/five-made-ill-by-city-food-employes-of-municipal-lodging-house.html | FIVE MADE ILL BY CITY FOOD; Employes of Municipal Lodging House Taken to Bellevue. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/doctor-happy-wins-juvenile-stakes-runs-three-furlongs-through-mud.html | DOCTOR HAPPY WINS JUVENILE STAKES; Runs Three Furlongs Through Mud in 0:35 2-5 to Defeat Proteus at Fair Grounds. TRUEMAN FINISHES THIRD Victor Gets Away in Front and Is Never Threatened by 16 Rivals.--Returns $21.50 for $2. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/girl-held-as-kidnapper-deserted-wife-19-said-loneliness-prompted.html | GIRL HELD AS KIDNAPPER.; Deserted Wife, 19, Said Loneliness Prompted Her to Take Child. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/gets-mexican-divorce-mrs-elnora-dutcher-hutchinson-to-wed-john.html | GETS MEXICAN DIVORCE.; Mrs. Elnora Dutcher Hutchinson to Wed John Inglis This Week. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/order-sharp-watch-on-wood-alcohol-doran-stirred-by-100-recent.html | ORDER SHARP WATCH ON WOOD ALCOHOL; Doran, Stirred by 100 Recent Deaths, Tells Agents to Check Sales on Misrepresentation. GASOLINE STATIONS BLAMED Action by Federal and State Attorneys Is Asked--Bureau's NewDenaturant Is Defended. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/ratner-victor-over-carlton.html | Ratner Victor Over Carlton. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/mrs-demorest-rents-her-lodge.html | Mrs. Demorest Rents Her Lodge. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/port-chester-approves-charter.html | Port Chester Approves Charter. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/yugoslav-queen-has-smallpox.html | Yugoslav Queen Has Smallpox. | True | Wireless to THE NEW YORK TIMES. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/wisconsin-universitys-experiment.html | WISCONSIN UNIVERSITY'S "EXPERIMENT." | True | | C1B 104792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/trust-shows-recent-gain-century-shares-reports-asset-value-of-3804.html | TRUST SHOWS RECENT GAIN.; Century Shares Reports Asset Value of $38.04 a Share on Feb. 11. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/party-rift-widened-by-bairds-absence-jersey-republicans-uneasy-on.html | PARTY RIFT WIDENED BY BAIRD'S ABSENCE; Jersey Republicans Uneasy on Gubernatorial Nominee as Leader Delays Return. UNION OF NORTH PUSHED Abell and Carey Confer and Agree Organization Is Needed--Plan to Be Discussed by Party Chiefs. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/wife-to-greet-balbo-at-gibraltar-today-italian-air-ministers-wife.html | WIFE TO GREET BALBO AT GIBRALTAR TODAY; Italian Air Minister's Wife and Delegation of Notables There to Welcome Ocean Fliers. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/assembly-passes-main-budget-bills-two-measures-provide-total-of.html | ASSEMBLY PASSES MAIN BUDGET BILLS; Two Measures Provide Total of $293,000,000--Senate Will Vote on Them Today. CRIME BUREAU IS ASKED Scientific Detection Department Would Have Experts Available for the Entire State. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/seeks-foshay-indictments-prosecutor-to-give-evidence-against-ten-to.html | SEEKS FOSHAY INDICTMENTS; Prosecutor to Give Evidence Against Ten to Minneapolis Jury Today. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/suggests-new-levy-to-ease-realty-tax-tax-law-boards-preliminary.html | SUGGESTS NEW LEVY TO EASE REALTY TAX; Tax Law Board's Preliminary Report Deplores Property Burden, 2-3 of 1929 Total.SELECTION CALLED A TASK Much Time Will Be Required inFixing on a Substitute That Is Easy of Administration. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/pk-hudsons-yacht-wrecked-off-cuba-captain-olsen-american-skipper-of.html | P.K. HUDSON'S YACHT WRECKED OFF CUBA; Captain Olsen, American Skipper of Ouananiche, Drowned-- Owner and Crew Safe. | True | Special Cable to THE NEW YORK TIMES. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/columbia-appoints-its-football-staff-virtually-the-same-group-will.html | COLUMBIA APPOINTS ITS FOOTBALL STAFF; Virtually the Same Group Will Assist Little in Next Season's Campaign. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/admits-12000-manville-bank-theft.html | Admits $12,000 Manville Bank Theft | True | Special to The New York Times. | C1B 104792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/bonus-financing-held-inescapable-bankers-here-point-to-problem.html | BONUS FINANCING HELD INESCAPABLE; Bankers Here Point to Problem Faced by Treasury With $500,000,000 Deficit Likely.REFUNDING NEEDS URGENT Increased Difficulty in ReducingShort-Term Debt Is Seenas Another Result. The Short-Term Debt Problem. Cash Means Sale of Securities. Must Increase Financing Program. Deficit Adds to Difficulties. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/women-oppose-dole-charity-for-the-unemployed-is-held-to-be-the.html | WOMEN OPPOSE "DOLE."; Charity for the Unemployed Is Held to Be the Wrong Policy. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/notables-visit-havana-among-them-is-marchioness-of-dufferin-widow.html | NOTABLES VISIT HAVANA.; Among Them Is Marchioness of Dufferin, Widow of R-101 Victim. | True | Special Cable to THE NEW YORK TIMES. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/fights-oil-embargo-at-house-hearing-representative-nelson-of-maine.html | FIGHTS OIL EMBARGO AT HOUSE HEARING; Representative Nelson of Maine Holds Farmers Would Lose $340,000,000 Annually. KANSANS URGE MEASURE Independent Producers Plan a Drive for Bill Divorcing Pipe Lines and Refiners. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/bohemian-clergyman-had-290862-estate-dr-vincent-pisek-left-funds.html | BOHEMIAN CLERGYMAN HAD $290,862 ESTATE; Dr. Vincent Pisek Left Funds for Churches Here and Abroad--H.C. Broun Had $91,310. H.C. Broun Estate Put at $91,310. P.P. McElligott's Will Filed. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/changes-among-brokers-le-roy-frost-jr-becomes-general-partner-in.html | CHANGES AMONG BROKERS; Le Roy Frost Jr. Becomes General Partner in Baylis & Co. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/cooperative-tax-nondeductible.html | Cooperative Tax Non-Deductible. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/cardinal-departs-hails-popes-speech-cardinal-hayes-off-on-trip-to.html | CARDINAL DEPARTS; HAILS POPES SPEECH; CARDINAL HAYES OFF ON TRIP TO SOUTH. | True | Times Wide World Photo | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/baker-outpoints-maliani-wins-main-8rounder-at-jamaica-arenabartels.html | BAKER OUTPOINTS MALIANI.; Wins Main 8-Rounder at Jamaica Arena--Bartels in Draw. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/asks-city-officials-to-quit-new-haven-mayor-also-demands-charity.html | ASKS CITY OFFICIALS TO QUIT; New Haven Mayor Also Demands Charity Board Inquiry. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/traylor-defends-small-unit-banks-he-opposes-forcing-them-into.html | TRAYLOR DEFENDS SMALL UNIT BANKS; He Opposes Forcing Them Into Federal Reserve and Also Unlimited Branch Banking. FEARS A UNIFIED SYSTEM Chicago Banker Tells Senators Central Authority Would DominateCredit Structure. | True | Special to The New York Times. | C1B 104792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/mixsell-is-victor-inveterans-squash-national-champion-beats-silleck.html | MIXSELL IS VICTOR INVETERANS' SQUASH; National Champion Beats Silleck, 15-4, 15-5, to Gain Third Round in Title Play.CORDIER LOSES IN UPSETYale Club Star Bows to Heminway After Battle, 18-16, 18-17--Hervey and Neely Triumph. Sieverman Strong Rival. Hervey Has Hard Fight. | True | By Allison Danzig.times Wide World Photo. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/drummond-reaches-genoa.html | Drummond Reaches Genoa. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/ww-manning-dies-magazine-editor-owner-and-publisher-of-the-womans.html | W.W. MANNING DIES; MAGAZINE EDITOR; Owner and Publisher of The Woman's World a Victim of Pneumonia. AUTHOR OF MANY BOOKS Had Homes in New York and Chicago--Was a Member of Several Prominent Clubs. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/sales-in-new-jersey-apartment-group-in-west-new-york-transferred.html | SALES IN NEW JERSEY.; Apartment Group in West New York Transferred. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/museum-reelects-officers.html | Museum Re-Elects Officers. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/westchester-taxes-cause-ward-bolt-but-williamson-and-four-of-his.html | WESTCHESTER TAXES CAUSE WARD BOLT; But Williamson and Four of His Colleagues Lose Fight for a New Equalization Table. SCARSDALE SUIT HINTED Discrimination Alleged Against It and Four Cities of County--Board Votes Road and Other Work. Discrimination Is Alleged. $3,412,850 Spent for Roads. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/silicosis-trials-begin-jury-visits-new-jersey-plant-said-to-have.html | SILICOSIS TRIALS BEGIN.; Jury Visits New Jersey Plant Said to Have Caused Sand Disease. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/snowbound-9-live-on-pie-baker-in-party-upstate-supplies-food-until.html | SNOWBOUND, 9 LIVE ON PIE.; Baker in Party Up-State Supplies Food Until Help Comes. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/justice-bleakley-favors-probation.html | Justice Bleakley Favors Probation. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/queried-on-liquor-cargo-men-of-grounded-canadian-ship-protest-they.html | QUERIED ON LIQUOR CARGO.; Men of Grounded Canadian Ship Protest They Were Shipwrecked. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/laborites-win-vote-on-dole-in-britain-obtain-power-from-commons-to.html | LABORITES WIN VOTE ON DOLE IN BRITAIN; Obtain Power From Commons to Borrow $100,000,000 More to Pay Unemployed. THE TOTAL IS $450,000,000 $75,000,000 Additional Granted for "Transitional Benefits"--Cabinet Has Majority of Thirty-one. Contributory Causes. Suggested Wage Cuts. | True | Special Cable to THE NEW YORK TIMES. | C1B 104792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/lone-bandit-holds-up-the-crescent-limited-robs-observation-car.html | LONE BANDIT HOLDS UP THE CRESCENT LIMITED; Robs Observation Car Passengers on Train From Here of $400 Near Newnan, Ga. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/arab-heads-threaten-to-quit-in-palestine-executive-moslem-council.html | ARAB HEADS THREATEN TO QUIT IN PALESTINE; Executive, Moslem Council and Officials May Resign Over White Paper's Modification. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/navy-building-bill-is-put-aside-in-senate-over-hales-protest.html | Navy Building Bill Is Put Aside In Senate Over Hale's Protest | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/lay-hospital-stone-today-greeff-and-gregory-to-act-at-exercises-for.html | LAY HOSPITAL STONE TODAY; Greeff and Gregory to Act at Exercises for City Institution. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/louis-wolheim-has-operation.html | Louis Wolheim Has Operation. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/dies-of-parrot-fever-second-victim-in-family-succumbs-source-of.html | DIES OF PARROT FEVER.; Second Victim in Family Succumbs --Source of Infection Traced. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/stocks-rise-2-to-8-points-despite-bonus-news-as-wall-street-sees.html | Stocks Rise 2 to 8 Points Despite Bonus News As Wall Street Sees Pick-Up in Business | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/loses-2000-in-verdict-because-dollar-buys-more.html | Loses $2,000 in Verdict Because Dollar Buys More | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/asks-west-point-addition-but-hurley-would-have-safeguard-for.html | ASKS WEST POINT ADDITION; But Hurley Would Have Safeguard for Highland Falls Water Supply. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/engineers-inspect-gem-divining-rod-prospectors-device-to-locate.html | ENGINEERS INSPECT GEM 'DIVINING ROD'; Prospectors' Device to Locate Diamonds, Gold and Oil Shown at Institute. WORKS BY MAGNETIC FORCE National Conference Also Views "Megger" That Determines Buried Rock Formations. Fixes Depth of Rock Formation. Pleads for Government Relief. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/says-einstein-at-ten-was-eager-student-dr-max-talmey-friend-of.html | SAYS EINSTEIN AT TEN WAS EAGER STUDENT; Dr. Max Talmey, Friend of Scientist Since Childhood, to WriteBook Explaining His Work. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/lucia-benefit-to-be-given-tonight.html | 'Lucia' Benefit to Be Given Tonight. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/west-side-parcels-in-new-ownership-eight-houses-transferred-in.html | WEST SIDE PARCELS IN NEW OWNERSHIP; Eight Houses Transferred in Sixty-first and Eighty-eighth Streets, Near Broadway. SALES IN THE VILLAGE AREA January Total for Remodeling Buildings in Manhattan Shows Rise to $6,516,365. Deal Near Columbus Circle January Building Plans Record | True | | C1B 104792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/ottawa-bread-inquiry-clears-mill-industry-combination-for-baking.html | OTTAWA BREAD INQUIRY CLEARS MILL INDUSTRY; Combination for Baking Exists, but Not to Detriment of Public, Says Report. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/warns-of-abuses-in-workers-clinics-hs-cullman-asks-first-class.html | WARNS OF ABUSES IN WORKERS' CLINICS; H.S. Cullman Asks First Class Physicians to Take Cases Under Compensation Law. FINDS COMMERCIAL EVILS Ocean Medical Society Hears of Improper Treatment of Patients by Private Insurance Firms. Points to Commercial Trend. Questions Methods of Clinics. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/blitman-easily-beats-reid.html | Blitman Easily Beats Reid. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/drought-region-rains-bring-disease-peril-kentacky-health-chief.html | DROUGHT REGION RAINS BRING DISEASE PERIL; Kentacky Health Chief Issues Warning--Scarlet Fever Hits Bowling Green. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/favor-voluntary-chapel-smith-students-make-decision-after.html | FAVOR VOLUNTARY CHAPEL; Smith Students Make Decision After Experiments. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/casella-play-seen-again-philip-merivale-returns-as-star-in-death.html | CASELLA PLAY SEEN AGAIN.; Philip Merivale Returns as Star in "Death Takes a Holiday." | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/one-change-made-in-football-rules-point-after-touchdown-no-longer.html | ONE CHANGE MADE IN FOOTBALL RULES; Point After Touchdown No Longer Will Be Awarded or Forfeited in Case of Foul. EXTRA TRIES TO FOLLOW Offending Teams Will Suffer Yardage Penalty--Taping of Hands Is Barred. Change Is Explained. Likely to Prove Popular. To Help Standardization. | True | By Robert F. Kelley. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/will-represent-liberia-official-goes-to-commission-meeting-to-end.html | WILL REPRESENT LIBERIA.; Official Goes to Commission Meeting to End Slavery. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/pershing-and-petain.html | PERSHING AND PETAIN. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/american-curlers-lose-united-states-rinks-bow-to-canadian-rivals-in.html | AMERICAN CURLERS LOSE.; United States Rinks Bow to Canadian Rivals in Toronto. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/1000-attend-elks-dinner.html | 1,000 Attend Elks Dinner. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/herbert-clayton-noted-briton-dies-succumbs-at-57-to-pneumonia-in.html | HERBERT CLAYTON, NOTED BRITON, DIES; Succumbs at 57 to Pneumonia in London--Was Actor, Manager and Playwright. | True | Wireless to THE NEW YORK TIMES. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/assails-student-freedom-dr-butler-calls-plan-to-leave-them-to.html | ASSAILS STUDENT FREEDOM; Dr. Butler Calls Plan to Leave Them to Themselves "Grotesque." | True | | C1B 104792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/to-hold-consultation-on-johnson.html | To Hold Consultation on Johnson. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/scores-overcrowding-of-worlds-colleges-oxford-master-fears-dilution.html | SCORES OVERCROWDING OF WORLD'S COLLEGES; Oxford Master Fears "Dilution" of Teaching--Says One in 120 Here Enters University. | True | Wireless to THE NEW YORK TIMES. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/1000000-navy-yard-fire-sailors-keep-flames-from-toulon-torpedo.html | $1,000,000 NAVY YARD FIRE; Sailors Keep Flames From Toulon Torpedo Depot, Averting Explosion. | True | Special Cable to THE NEW YORK TIMES. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/seized-as-bank-swindler-man-in-cuba-was-welcomed-there-by-president.html | SEIZED AS BANK SWINDLER.; Man in Cuba Was Welcomed There by President Machado. | True | Special Cable to THE NEW YORK TIMES. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/sonneborn-beaten-in-squash-upset-yale-club-star-falls-before-quincy.html | SONNEBORN BEATEN IN SQUASH UPSET; Yale Club Star Falls Before Quincy in National Class B Play, 15-12, 15-8. COHALAN TOPS DAVIDSON New York A.C. Player Wins, 15-12, 15-10--Hall Beats Donner, 15-4, 15-7--Green and Ryan Score. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/interrupts-dreyfus-play-woman-says-paris-piece-insults-her-father.html | INTERRUPTS DREYFUS PLAY.; Woman Says Paris Piece Insults Her Father, Esterhazy--Whips Author. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/assessment-plan-attacked-in-queens-berryhilly-proposal-would.html | ASSESSMENT PLAN ATTACKED IN QUEENS; Berry-Hilly Proposal Would Encourage Graft, Says Harvey's Committee.SPEED IN PROCEDURE URGED Civic Group Advocates AppraisalBoard for Fixing Prices ofCondemned Property. Sees Delay in Public Work Many Cases Await Decision. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/mind-and-matter-one-finds-too-much-scientific-study-of-the-latter.html | MIND AND MATTER.; One Finds Too Much Scientific Study of the Latter. The Brookhart Narcotic Bill. Dr. de Sola Pool's Address. The Fur-Scarf Racket. Teaching the Young Idea. BUREAUCRATIC EXCESSES. Even Courts Do Not Always Conform to the Hughes Statement. | True | ASHLEY MILLER.ERNEST M. POATE, M.D.Dr. DE SOLA POOL.J.F. SCHLICHT.MARY A. GUERIN.F.J. DUNDON. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/de-martino-critics-hit-stimson-cool-to-plea-of-group-here-for.html | DE MARTINO CRITICS HIT.; Stimson Cool to Plea of Group Here for Envoy's Recall. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/2000-in-hosiery-mills-quit-at-philadelphia-union-asserts-if-has.html | 2,000 IN HOSIERY MILLS QUIT AT PHILADELPHIA; Union Asserts If Has Closed Fifteen of the Forty 'Open Shop' Plants in the City. | True | Special to The New York Times. | C1B 104792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/varsity-and-plebes-meet-at-west-point-football-squad-breaks.html | VARSITY AND PLEBES MEET AT WEST POINT; Football Squad Breaks Tradition --Humber Tells Benefits He Derived From Game. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/vote-8000000-for-idle-french-committees-action-likely-to-be-opposed.html | VOTE $8,000,000 FOR IDLE.; French Committee's Action Likely to Be Opposed by Government. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/reichs-foreign-trade-cut-imports-and-exports-fell-in-january.html | REICH'S FOREIGN TRADE CUT; Imports and Exports Fell in January --Favorable Balance $34,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/broker-seized-here-in-250000-shortage-af-linden-wanted-in-seattle.html | BROKER SEIZED HERE IN $250,000 SHORTAGE; A.F. Linden, Wanted in Seattle, Denies He Took Funds of Loan Association. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/sought-in-lodi-sewer-case-gives-up.html | Sought in Lodi Sewer Case, Gives Up | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/new-guatemala-cabinet-saewz-de-tjada-in-interior-ministry-in-the.html | NEW GUATEMALA CABINET.; Saewz de Tjada in Interior Ministry in the Government. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/league-is-expanded-dozen-clubs-to-seek-pennant-in-middle-atlantic.html | LEAGUE IS EXPANDED.; Dozen Clubs to Seek Pennant in Middle Atlantic Baseball Circuit. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/chileans-welcome-british-trade-move-paper-holds-our-tariff-is-to.html | CHILEANS WELCOME BRITISH TRADE MOVE; Paper Holds Our Tariff is to Blame for Cut in Exports to Latin America. PRINCE OF WALES IN CUZCO He and Brother Explore Ruins of Ancient Capital of the Incas--To Return to Arequipa. | True | Special Cable to THE NEW YORK TIMES. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/new-bonds-for-1200000-to-be-put-on-market-today.html | New Bonds for $1,200,000 To Be Put on Market Today | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/schacht-writes-on-debt-his-book-the-end-of-reparations-to-be.html | SCHACHT WRITES ON DEBT.; His Book, 'The End of Reparations,' to Be Published in March. | True | Special Cable to THE NEW YORK TIMES. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/ap-warns-of-imposters-declares-petty-grafting-is-being-practiced-by.html | A.P. WARNS OF IMPOSTERS.; Declares Petty Grafting Is Being Practiced by Use of Its Name. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/assails-trucking-rates-merchants-association-says-they-aid.html | ASSAILS TRUCKING RATES.; Merchants Association Says They Aid Competing Ports. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/dry-raiders-seize-100000-alcohol-still-honorary-deputy-sheriff.html | DRY RAIDERS SEIZE $100,000 ALCOHOL STILL; Honorary Deputy Sheriff Among Seven Arrested at Gardiner, N.Y. --Two Restaurants Padlocked. | True | | C1B 104792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/blue-fleet-sails-to-meet-enemy-scouting-vessels-begin-annual.html | 'BLUE' FLEET SAILS TO MEET 'ENEMY'; Scouting Vessels Begin Annual Manoeuvres in War Game Off Panama Coast. QUICK CONTACT HOPED FOR Defenders Are Intent on "Battle to the Finish" With Invaders From Pacific Ports. | True | Special Cable to THE NEW YORK TIMES. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/salient-features-of-loan-measure-privileges-accorded-to-veterans.html | SALIENT FEATURES OF LOAN MEASURE; Privileges Accorded to Veterans and Authorization of House Bill Summarized. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/finds-pulpits-fewer-garrett-biblical-institute-will-reduce-divinity.html | FINDS PULPITS FEWER.; Garrett Biblical Institute Will Reduce Divinity Students. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/rug-prices-revised-in-line-with-auction-w-j-sloane-issue-new-smith.html | RUG PRICES REVISED IN LINE WITH AUCTION; W.& J. Sloane Issue New Smith List--Mohawk Also Puts Out Reductions. EXPECT OTHERS TO FOLLOW Announcement Seen as Probable From Bigelow-Sanford Carpet Mills, Inc. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/war-flier-held-in-22000-theft.html | War Flier Held in $22,000 Theft. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/the-civil-service.html | The Civil Service. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/burglar-loses-wallet-intruder-flees-from-home-of-our-minister-in.html | BURGLAR LOSES WALLET.; Intruder Flees From Home of Our Minister in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/werrenrath-greeted-by-crowded-house-baritone-recalled-after-each.html | WERRENRATH GREETED BY CROWDED HOUSE; Baritone Recalled After Each Group of Songs--Adds Favorites of Repertory. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/exchange-seat-up-20000-transfer-of-membership-in-stock-market.html | EXCHANGE SEAT UP $20,000.; Transfer of Membership in Stock Market Arranged at $295,000. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/cottons-condition-grave-undersecretary-of-state-reported-critically.html | COTTON'S CONDITION GRAVE.; Under-Secretary of State Reported Critically Ill. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/mastick-and-macy-confer-former-maintains-opposition-to-proposed.html | MASTICK AND MACY CONFER.; Former Maintains Opposition to Proposed City Inquiry. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/1000-attend-elks-dinner-new-york-lodge-1-observes-63d-anniversary.html | 1,000 ATTEND ELKS' DINNER; New York Lodge 1 Observes 63d Anniversary of Its Founding. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/realty-financing.html | REALTY FINANCING | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/win-wellesley-awards-two-new-jersey-graduates-get-fellowships-for.html | WIN WELLESLEY AWARDS; Two New Jersey Graduates Get Fellowships for 1931-32. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/615-athletes-are-nominated-by-24-colleges-for-the-indoor.html | 615 Athletes Are Nominated by 24 Colleges For the Indoor Intercollegiates on March 7 | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/rudolph-brunner-dies-of-injuries.html | Rudolph Brunner Dies of Injuries | True | | C1B 104792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/charges-women-wets-use-deceptive-means-mrs-colvin-asserts-mrs.html | CHARGES WOMEN WETS USE DECEPTIVE MEANS; Mrs. Colvin Asserts Mrs. Sabin's Group Gets New Members on False 'Reform' Plea. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/gives-100000-for-relief-mrs-carroll-s-tyson-jr-swells-philadelphia.html | GIVES $100,000 FOR RELIEF.; Mrs. Carroll S. Tyson Jr. Swells Philadelphia Fund for Unemployed. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/alfonso-in-midst-of-crisis-prays-at-his-mothers-tomb.html | Alfonso in Midst of Crisis Prays at His Mother's Tomb | True | Special Cable to THE NEW YORK TIMES. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/egypt-increases-duties-oils-cotton-textiles-cement-and-canned-foods.html | EGYPT INCREASES DUTIES.; Oils, Cotton Textiles, Cement and Canned Foods on List Affected. | True | Special Cable to THE NEW YORK TIMES. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/row-marks-protest-over-oneman-cars-civic-groups-lawyer-felled-by.html | ROW MARKS PROTEST OVER ONE-MAN CARS; Civic Group's Lawyer Felled by Transit Employe After Forcible Ejection. 200 HECKLE B.M.T. COUNSEL Brooklyn Residents Upbraid Shearn for His Reference to Them as a "Mob." CREW ECONOMY ASSAILED Senator and Assemblyman Backing Bill to Abolish System Join in Plea to State Board. Attorney Forcibly Ejected. Audience Jeers Counsel. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/macy-makes-plea-for-clean-politics-asks-trade-editors-to-direct.html | MACY MAKES PLEA FOR CLEAN POLITICS; Asks Trade Editors to Direct Public Sentiment to Choice of Honest Officials. PUTS PATRIOTISM AHEAD State Chairman Blames Corruption in Large Cities to Remoteness of Leaders to the People. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/soviet-trusts-face-criminal-charges-labor-commissariat-is-aroused.html | SOVIET TRUSTS FACE CRIMINAL CHARGES; Labor Commissariat Is Aroused by Failure to List All Former Railroad Employes. NEW PENALTIES ORDERED Factory and Village Correspondents Win Praise at Joint Convention In Moscow. "New Penalties Are Imposed. "Rabselcors" Meet in Moscow. New Job for Correspondents. | True | By Walter Duranty. Wireless To the New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/western-league-opening-april-30.html | Western League Opening April 30. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/gandhi-insists-india-get-fiscal-autonomy-he-cables-london-paper.html | GANDHI INSISTS INDIA GET FISCAL AUTONOMY; He Cables London Paper Nation Must Also Control Defense With British Assistance. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/junior-week-starts-at-columbia.html | Junior Week Starts at Columbia. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/glickman-fights-tonight-meets-hogan-in-main-contest-at-the-broadway.html | GLICKMAN FIGHTS TONIGHT; Meets Hogan in Main Contest at the Broadway Arena. | True | | C1B 104792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/ccny-five-beats-pitt-by-rally-1816-gains-lead-for-first-time-in.html | C.C.N.Y. FIVE BEATS PITT BY RALLY, 18-16; Gains Lead for First Time in Game When Wishnewitz Scores Winning Goal. TRAILS AT HALF, 14 TO 5 Plays Sensationally in the Second Period, Holding Panthers to Single Goal From Field. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/priestley-arrives-on-olympic-today-english-author-to-stop-here-on.html | PRIESTLEY ARRIVES ON OLYMPIC TODAY; English Author to Stop Here on Way to South Seas--Lord Tennyson Also Coming. TWELVE LINERS TO DOCK The Paris, Ausonia and Saturnia Among the Incoming Fleet-- Many Notables Aboard. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/ship-to-be-named-by-mrs-coolidge-she-will-christen-new-dollar-liner.html | SHIP TO BE NAMED BY MRS. COOLIDGE; She Will Christen New Dollar Liner Whose Title Honors Her Husband. CEREMONY TO BE SATURDAY Former President Not Expected at Launching of $8,000,000 Vessel at Newport News. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/automobile-output-shows-decline-for-week-increase-registered-only.html | Automobile Output Shows Decline for Week; Increase Registered Only in High-Price Field | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/remarques-revising-holds-up-new-book-21-publishers-seek-him-in-vain.html | REMARQUE'S REVISING HOLDS UP NEW BOOK; 21 Publishers Seek Him in Vain in Europe as He Alters Serial of 'All Quiet' Sequel. | True | Special Cable to THE NEW YORK TIMES. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/morenz-gains-tie-in-hockey-scoring-overhauls-goodfellbw-national.html | MORENZ GAINS TIE IN HOCKEY SCORING; Overhauls Goodfellbw, National League Pace-Setter Since Early Part of Season. EACH HAS MADE 37 POINTS Bill Cook, Ranger Star, Leads in Goals With 25, but Has Only Six Assists. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/defers-big-realty-deal-new-york-dock-postpones-meeting-until-next.html | DEFERS BIG REALTY DEAL.; New York Dock Postpones Meeting Until Next Tuesday. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/grigsbygrunow-in-deal-to-acquire-majestic-household.html | GRIGSBY-GRUNOW IN DEAL.; To Acquire Majestic Household Utilities-- $5,000,000 Bonds Planned. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/charles-breasted-weds-violet-timms-son-of-noted-historian-and.html | CHARLES BREASTED WEDS VIOLET TIMMS; Son of Noted Historian and Orientalist Marries Englishwoman at Riverside Church. FATHER IS HIS BEST MAN Couple Met in England When He Was on Way to Near East as Aide of Oriental Institute. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/to-deal-in-canada-wheat-produce-exchange-to-discuss-today-plan-for.html | TO DEAL IN CANADA WHEAT.; Produce Exchange to Discuss Today Plan for Bonded Grain. | True | | C1B 104792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/germany-gets-loan-to-make-up-budget-international-deal-completed.html | GERMANY GETS LOAN TO MAKE UP BUDGET; International Deal Completed, Assuring $72,000,000 to Reich on Railway Securities. FRENCH BANK PARTICIPATES Paris Financial Circles Are Pleased at Transaction With Former Enemy. SIX NATIONS ARE INVOLVED New York Company Heads Group in Flotation--Further Advances Believed to Be Likely. Paris Is Gratified. Six Nations Participate. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/defends-veterans-loans-oneil-in-indiana-says-proposed-increase.html | DEFENDS VETERANS' LOANS.; O'Neil, In Indiana, Says Proposed Increase Would 'Cost Nothing.' | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/textile-design-contest-art-alliance-offers-1200-prizes-in-annual.html | TEXTILE DESIGN CONTEST.; Art Alliance Offers $1,200 Prizes in Annual Competition. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/bank-clubs-show-for-charity.html | Bank Club's Show for Charity. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/bond-prices-ease-on-stock-exchange-federal-list-leads-decline-in.html | BOND PRICES EASE ON STOCK EXCHANGE; Federal List Leads Decline in Expectation of Bonus Bill's Passage. FOREIGN LOANS ARE FIRMER Domestic Corporation Securities Average Lower, but Some Advance Sharply. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/bus-control-asked-by-utilities-board-closer-supervision-of-water.html | BUS CONTROL ASKED BY UTILITIES BOARD; Closer Supervision of Water Companies in State Is Also Urged in Its Annual Report. LOWER RATES SUGGESTED Service Companies Hit by Slump Are Told a Cut Might Make the Outlook Brighter. Some Gas Companies Criticized. Liberal Policy Toward Railroads. Rural Electrification Gains. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/letters-of-niepce-found-paris-hears-documents-of-inventor-of.html | LETTERS OF NIEPCE FOUND.; Paris Hears Documents of Inventor of Photography Are in Leningrad. | True | Special Cable to THE NEW YORK TIMES. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/voids-marketing-act-of-british-columbia-ottawa-supreme-court.html | VOIDS MARKETING ACT OF BRITISH COLUMBIA; Ottawa Supreme Court Verdict Upholds Dominion Control of Inter-Provincial Trade. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/king-calls-exrebel-as-spanish-premier-tries-to-save-crown-new.html | KING CALLS EX-REBEL AS SPANISH PREMIER; TRIES TO SAVE CROWN; NEW PREMIER OF SPAIN. | True | By Frank L. Kluckhohn. Special Cable To the New York Times.times Wide World Photo. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/100-die-in-chinese-shipwreck.html | 100 Die in Chinese Shipwreck. | True | | C1B 104792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/military-burial-for-gen-edwards-body-escorted-to-arlington-by.html | MILITARY BURIAL FOR GEN. EDWARDS; Body Escorted to Arlington by Troops and Veterans of the 26th Division. HOOVER IS REPRESENTED Secretary Hurley and General MacArthur, Chief of Staff, Among the Notables Present. | True | Special to The New York Times.Times Wide World Photo. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/heads-the-french-fleet-rear-admiral-durandviel-succeeds-admiral.html | HEADS THE FRENCH FLEET.; Rear Admiral Durand-Viel Succeeds Admiral Violette, Retired. | True | Special Cable to THE NEW YORK TIMES. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/gary-merchant-sentenced-louis-goodman-gets-two-years-for-receiving.html | GARY MERCHANT SENTENCED; Louis Goodman Gets Two Years for Receiving Stolen Goods. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/insull-optimistic-on-utilities-in-1931-tells-stockholders-of-his.html | INSULL OPTIMISTIC ON UTILITIES IN 1931; Tells Stockholders of His Two Investment Concerns Wide Development Plans Are Likely.FOR CAPITAL CONSERVATION He Urges National Thrift--BothTrusts to Sell Additional Securities and Keep 6% Dividend Rate. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/white-house-closes-its-social-season-hoovers-give-reception-for-six.html | WHITE HOUSE CLOSES ITS SOCIAL SEASON; Hoovers Give Reception for Six Departments--The First of Its Kind. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/tf-behan-dead-insurance-head-named-state-superintendent-by-governor.html | T.F. BEHAN DEAD; INSURANCE HEAD; Named State Superintendent by Governor Roosevelt Only Six Weeks Ago. ROSE FROM MESSENGER Entered Department as a Young Boy--Studied Law in His Spare Hours. Appointment Ended Deadlock. Tribute by Governor. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/will-build-speed-planes-aj-williams-former-navy-flier-forms-a.html | WILL BUILD SPEED PLANES.; A.J. Williams, Former Navy Flier, Forms a Corporation Here. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/woods-wins-cue-match-defeats-shuter-at-threecushions-klauber-beats.html | WOODS WINS CUE MATCH.; Defeats Shuter at Three-Cushions --Klauber Beats Frantzen. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/football-coaches-praised-at-yale-officials-are-pleased-with-staff.html | FOOTBALL COACHES PRAISED AT YALE; Officials Are Pleased With Staff Selected for Coming Gridiron Campaign.FRIEDMAN SEEN AS ASSET Yale News Views New AthleticPolicy at New Haven as Endof Graduate Authority. Gives Full Approval. Believes Staff Strengthened. News Comments on Policy. Coaching Staff Largest Ever. Yale Daily News Comment. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/seized-in-scottish-fraud-12-glasgow-business-men-accused-of.html | SEIZED IN SCOTTISH FRAUD.; 12 Glasgow Business Men Accused of Misappropriating $2,500,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 104792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/pope-says-fascisti-permit-immorality-tells-lenten-preachers-that-he.html | POPE SAYS FASCISTI PERMIT 'IMMORALITY'; Tells Lenten Preachers That He Grieves to Point of Tears Over Conditions in Rome. PRESS AND MOVIES FLAYED Charges the Italian Government Fails to Carry Out Lateran Treaties' Ban on Evils. FINDS SABBATH PROFANED Pontiff Condemns Inaction in Face of Protestant Propaganda of "Provocative Persistence." | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/official-harvard-accepts-yale-rotation-plan-but-undergraduates-are.html | Official Harvard Accepts Yale Rotation Plan, but Undergraduates Are Indignant; HARVARD STUDENTS INDIGNANT AT YALE Back Up Crimson's Editorial Which Demanded Explanation From Elis on Rotation Plan. OFFICIALS ACCEPT CHANGE Knew of Yale's Football Negotiations With Princeton-- Action Was Expected.ALUMNI CALM OVER MOVEPoint Out Old System Worked Hardship on Yale Players--SuggestMore Colleges Be Rotated. Undergraduates Feel Strongly. Says Move Is Surprise. Murray Thinks It Fair. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/wilbur-lays-insanity-to-highspeed-living-nervous-systems-determine.html | WILBUR LAYS INSANITY TO HIGH-SPEED LIVING; 'Nervous Systems Determine What We Are,' Secretary Tells Doctors at Chicago. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/blakeslee-to-lecture-at-wesleyan.html | Blakeslee to Lecture at Wesleyan. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/oxford-and-cambridge-select-their-crews-for-annual-race-over.html | Oxford and Cambridge Select Their Crews For annual Race Over Historic Thames Course | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/for-part-payment-bonus-advertising-mens-post-appeals-to-hoover-and.html | FOR PART PAYMENT BONUS.; Advertising Men's Post Appeals to Hoover and Congress. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/premier-of-finland-elected-president-svinhufvud-defeats-former.html | PREMIER OF FINLAND ELECTED PRESIDENT; Svinhufvud Defeats Former President Stahlberg, 151 to 149, in Electoral Vote. CABINET TO QUIT MARCH 1 President-Elect Enjoys Nation's Confidence, Won in Leading Fight for Independence From Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/madrid-astonished-at-alfonsos-move-monarchists-are-indignant-at.html | MADRID ASTONISHED AT ALFONSO'S MOVE; Monarchists Are Indignant at King for Yielding, but the Public Cheers Action. NEW PREMIER ONCE REBEL Sanchez Guerra Was Arrested for Sedition Against Primo de Rivera's Government. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/seek-to-preserve-dinosaur-tracks.html | Seek to Preserve Dinosaur Tracks. | True | | C1B 104792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/leroy-buffington-architect-dead-minneapolis-man-known-as-father-of.html | LEROY BUFFINGTON, ARCHITECT, DEAD; Minneapolis Man, Known as "Father of Skyscraper," Dies at 83. BUILT MANY LANDMARKS Capitols of Three States Among Them-- Also Designed 42 Hotels and Pillsbury Mills. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/lavia-defeats-henry-scores-in-182-balkline-cue-play-mortimer.html | LAVIA DEFEATS HENRY.; Scores in 18.2 Balkline Cue Play-- Mortimer Divides. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/pennsylvanias-savings-up-state-banks-report-53523094-risedemand.html | PENNSYLVANIA'S SAVINGS UP; State Banks Report $53,523,094 Rise-- Demand Deposits Decline. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/favor-match-trust-issues-holders-of-international-vote-for.html | FAVOR MATCH TRUST ISSUES; Holders of International Vote for Preferences and Debentures. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/markets-in-london-paris-and-berlin-prices-generally-easier-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Generally Easier on the English Exchange--Credit Conditions Tighten. FRENCH DEALINGS LIGHT Money for Settlements at Record Low Rates--Dull Day on the German Boerse. Closing Prices on London Exchange. Trading Quiet in Paris. Paris Closing Prices. Dull But Steady in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/400000-speakeasy-graft-from-125-resorts-is-laid-to-2-police.html | $400,000 SPEAKEASY GRAFT FROM 125 RESORTS IS LAID TO 2 POLICE 'COLLECTORS'; OWNERS COERCED BY RAIDS Arrested if They Failed to Pay Up Monthly, Levey Swears. DOCTORS TELL OF LEVIES Two Paid Big Sums When Their Nurses Were 'Framed,' Seabury Witnesses Testify. HINES SAVED TWO WOMEN Faked Cases Against Rooming-House Keepers Dismissed After Tammany Leader Intervened. Quinlivan Defiant on Stand. $400,000 GRAFT LAID TO 2 POLICE Tells of Collecting Graft. Other Graft is Hunted. Bares Rooming House "Racket." Tammany Leader Explains. Used Bondsman's Office. | True | | C1B 104792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/viceroy-puts-peace-in-gandhis-grasp-offers-amnesty-police-inquiry.html | VICEROY PUTS PEACE IN GANDHI'S GRASP; Offers Amnesty, Police Inquiry and Lifting of Congress Ban if Disobedience Is Halted. TWO MEET TODAY AT DELHI Lord Irwin Sets Aside Two Days for Conversations-- Death Toll Put at 15 in Benares Rioting. Rank and File Tired of Strife. Viceroy Offers to Compromise. Benares Riot Toll Put at 15. Britain to Send Emissaries. | True | Wireless to THE NEW YORK TIMES. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/a-new-prison-policy.html | A NEW PRISON POLICY. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/augustus-with-75-leads-at-belleair-captures-medal-in-qualifying.html | AUGUSTUS, WITH 75, LEADS AT BELLEAIR; Captures Medal in Qualifying Round of Washington's Birthday Golf Tourney.HOBART ONE STROKE BACK Walt, Humphreys and Blossom Tie for Third Place WithScores of 81. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/plan-memorial-service-sons-of-revolution-arrange-church-program-for.html | PLAN MEMORIAL SERVICE.; Sons of Revolution Arrange Church Program for Feb. 22. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/approves-two-bills-to-cut-immigration-house-committee-will-press.html | APPROVES TWO BILLS TO CUT IMMIGRATION; House Committee Will Press for Two-Year Quota Slash and Filipino Limitation. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/bandit-victory-reported-nicaraguan-rebels-said-to-have-taken-town.html | BANDIT VICTORY REPORTED.; Nicaraguan Rebels Said to Have Taken Town of Gracias a Dios. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/rf-allynes-give-swimming-party-they-entertain-with-luncheon-at.html | R.F. ALLYNES GIVE SWIMMING PARTY; They Entertain With Luncheon at Lantana, Near Palm Beach -- Chester Williamss Hosts. H.L. THOMASES HAVE A TEA They Present Exhibit of Portraits by Miss Eleanor R. Weeden-- John Couisons Give Dinner. G.S. Rasmussens Entertain. H.C. Phippses Give Dinner. "Goose" to Have Premiere Tonight. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/state-police-to-aid-game-survey.html | State Police to Aid Game Survey. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/woman-90-dies-in-flames-her-clothing-ignites-as-she-tries-to.html | WOMAN, 90, DIES IN FLAMES.; Her Clothing Ignites as She Tries to Prepare Dinner in Room. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/gifts-to-red-cross-total-7967-in-day-officials-here-complain-that.html | GIFTS TO RED CROSS TOTAL $7,967 IN DAY; Officials Here Complain That Aid From Wealthy Persons Is Still Lagging. PUT HOPE IN SMITH LETTER Former Governor Appealing for Large Donations--Utility Employes Contribute $1,007. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/fiveday-week-in-berlin-250000-metal-workers-to-take-corresponding.html | FIVE-DAY WEEK IN BERLIN.; 250,000 Metal Workers to Take Corresponding Cut in Pay. | True | | C1B 104792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/house-vote-on-bonus.html | House Vote on Bonus | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/art-work-of-negro-artists-on-view-exhibition-by-anne-goldthwaite.html | ART; Work of Negro Artists on View. Exhibition by Anne Goldthwaite. Other Art Shows. | True | By Edward A. Jewell. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/mcfeely-attacks-indictment.html | McFeely Attacks Indictment. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/haitis-new-minister-welcomed-by-hoover-president-pledges-our.html | HAITI'S NEW MINISTER WELCOMED BY HOOVER; President Pledges Our Cooperation in Working Out ForbesMission Program. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/the-play-topaze-in-french.html | THE PLAY; "Topaze" in French. | True | By J. Brooks Atkinson. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/alba-likely-to-aid-in-forming-cabinet-spanish-exile-in-paris.html | ALBA LIKELY TO AID IN FORMING CABINET; Spanish Exile in Paris Indicates He May Return to Activity Soon. GRAVE DIFFICULTIES SEEN French Editor Thinks Conflicts Are Sure to Break Out Among the Various Factions. Asks Constituent Assembly. Demand for Republic Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/saving-for-the-burlington-by-buses.html | Saving for the Burlington by Buses | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/manning-ignores-whites-challenge-minister-to-ask-grace-church-to.html | MANNING IGNORES WHITE'S CHALLENGE; Minister to Ask Grace Church to Force His Trial if Bishop Does Not Reply by Monday. TELLS OF ECONOMIC LOSS Says Head of Diocese Has Not Given Him Any Assignments Since Lindsey Row. Plans Appeal to Vestry. Lost Preaching Opportunities. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/dartmouth-sextet-beats-brown-53-captain-johnson-scores-2-goals-in.html | DARTMOUTH SEXTET BEATS BROWN, 5-3; Captain Johnson Scores 2 Goals in Second Overtime Period to Decide Battle. LOSERS GAIN LEAD OF 3-0 But Green Rallies to Tie Count in Third Session of Game at Providence. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/sentenced-in-polish-plot-three-get-year-in-prison-for-planning.html | SENTENCED IN POLISH PLOT.; Three Get Year in Prison for Planning Pilsudski's Death. | True | Wireless to THE NEW YORK TIMES. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/coast-guards-put-in-brig-four-members-at-boston-accused-of-selling.html | COAST GUARDS PUT IN 'BRIG.'; Four Members at Boston Accused of Selling Liquor. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/offers-two-bonus-plans-exgovernor-stokes-opposes-a-bond-issue-or-in.html | OFFERS TWO BONUS PLANS.; Ex-Governor Stokes Opposes a Bond Issue or Increase in Taxes. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/start-long-beach-inquiry-jurors-sift-evidence-against-police.html | START LONG BEACH INQUIRY; Jurors Sift Evidence Against Police Today--Knob Denies Filing Charges | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Feb. 11. | True | | C1B 104792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/new-british-berne-envoy-sir-howard-williams-kennard-succeeds.html | NEW BRITISH BERNE ENVOY.; Sir Howard Williams Kennard Succeeds Russell, Promoted to Lisbon. | True | Wireless to THE NEW YORK TIMES. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/dartmouth-plans-to-drop-water-polo-will-resign-from-intercollegiate.html | DARTMOUTH PLANS TO DROP WATER POLO; Will Resign From Intercollegiate Swimming Body Next Year as a Result. ACTION CAUSES SURPRISE Team Undefeated This Season for First Time During Its ThreeYear Existence. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/asks-charter-for-almar-new-corporation-will-take-over-chain-stores.html | ASKS CHARTER FOR ALMAR.; New Corporation Will Take Over Chain Stores in Receivership. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/fight-promoter-found-shot-in-paris.html | Fight Promoter Found Shot in Paris | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/freeman-stopped-by-sharkey.html | Freeman Stopped by Sharkey. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/mexican-seminar-planned-cultural-relations-group-fixes-the-dates.html | MEXICAN SEMINAR PLANNED; Cultural Relations Group Fixes the Dates From July 4 to 24. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/miller-leaves-quaker-sextet.html | Miller Leaves Quaker Sextet. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/bay-state-rail-quiz-is-due-on-thursday-legislators-expect-to-hear.html | BAY STATE RAIL QUIZ IS DUE ON THURSDAY; Legislators Expect to Hear Atterbury and Others in Holdings' Inquiry. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/will-test-liner-thursday-builders-of-the-borinquen-prepare-her-for.html | WILL TEST LINER THURSDAY; Builders of the Borinquen Prepare Her for Porto Rican Service. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/sues-to-remove-old-restrictions-fiftyfirst-street-owner-says.html | SUES TO REMOVE OLD RESTRICTIONS; Fifty-first Street Owner Says 52-Year-Old Pact Is No Longer Binding. FEARS INJUNCTION BARRIER Plaintiff Intends to Erect Business Dwelling, but Seeks Assurance First. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/cloak-strike-pact-reported-failure-terms-of-agreement-have-not-been.html | CLOAK STRIKE PACT REPORTED 'FAILURE'; Terms of Agreement Have Not Been Met, Says Manufacturer, Assailing Garment Union. CHARGES UNFAIR RIVALRY "Inside" Shops Face "Ruinous Competition" From Piece-WorkGroup, He Declares. Complaint Listed Grievances. Assails Labor Leaders. | True | | C1B 104792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/claiborne-purse-at-miami-is-captured-by-swinfield-with-crossbones.html | Claiborne Purse at Miami Is Captured by Swinfield With Crossbones Second; SWINFIELD VICTOR BY TWO LENGTHS Scores Surprise in Claiborne Purse, Feature at Miami--Crossbones Is Second. GENERAL A., OUTSIDER, WINS Defeats Okaybee to Take Wildwood Purse--Jockeys Corbett and Robertson Get Triples. Swinfield Shows Fine Recovery. Dedicate Takes Long Lead. Hebert Scores With General A. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/virginia-valli-weds-charles-farrell-movingpicture-actors-were.html | VIRGINIA VALLI WEDS CHARLES FARRELL; Moving-Picture Actors Were Secretly Married in Yonkers Early Saturday. WAITED TO AVOID THE 13TH Couple Book Passage on Liner Selling Tonight for Genoa for Three Months' Trip. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/halt-construction-on-american-liners-camden-yards-lay-off-1500-men.html | HALT CONSTRUCTION ON AMERICAN LINERS; Camden Yards Lay Off 1,500 Men at Work on Two Ships for United States Lines. STOPPAGE IS UNEXPLAINED Bardo Says He Expects Operations to Resume in a Few Days--75% of Funds Lent by Government. Bardo Silent on Reports. No Explanation Made Here. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/realty-officers-sue-dorf-and-cohen-say-they-were-ousted-illegally.html | REALTY OFFICERS SUE.; Dorf and Cohen Say They Were Ousted Illegally From Company. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/assembly-by-85-to-62-passes-the-cuvillier-bill-for-a-convention-to.html | Assembly by 85 to 62 Passes the Cuvillier Bill For a Convention to Repeal 18th Amendment | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/lancashire-begins-cotton-trade-drive-first-national-exhibition.html | LANCASHIRE BEGINS COTTON TRADE DRIVE; First National Exhibition Opens in London as Part of Vast British Industries Fair. $2,500,000 FABRICS SHOWN Mills Resume Work After Lockout --Eight Miles of Stands in Main Section of Industries Fair. | True | Wireless to THE NEW YORK TIMES. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/mrs-hanley-tied-by-miss-fishwick-womens-british-golf-champion.html | MRS. HANLEY TIED BY MISS FISHWICK; Women's British Golf Champion Equals Detroit Star's 78 for Medal Honors. MISS VAN WIE CARDS 80 Five English Players Qualify in Florida Title Tourney at Palm Beach. Mrs. Sterrett Has an 86. Champion's Mother Has 102. A Stroke Above Record. Miss Van Wie Falters. | True | Special to The New York Times.Times Wide World Photo. | C1B 104792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/vote-upholds-kansas-blue-laws.html | Vote Upholds Kansas "Blue Laws." | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/police-department.html | Police Department. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/predict-rise-in-use-of-cuban-sugar-here-bw-dyer-co-estimate-total.html | PREDICT RISE IN USE OF CUBAN SUGAR HERE; B.W. Dyer & Co. Estimate Total This Year Will Reach 2,800,000 Tons. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/drunken-driver-jailed-mechanic-sentenced-to-9-months-after-striking.html | DRUNKEN DRIVER JAILED; Mechanic Sentenced to 9 Months After Striking Woman and Girl. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/juilliard-contest-opens-competition-for-publication-of-new.html | JUILLIARD CONTEST OPENS; Competition for Publication of New Orchestral Works Begins. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/asks-delay-on-school-bill-wilbur-would-await-inquiry-into-rural.html | ASKS DELAY ON SCHOOL BILL; Wilbur Would Await Inquiry Into Rural Necessities. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/whipped-butter-sale-defended-by-wynne-he-says-ban-on-it-was-lifted.html | WHIPPED BUTTER SALE DEFENDED BY WYNNE; He Says Ban on It Was Lifted to Permit Official Control-- Calls Product Healthful. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/trading-in-cotton-quiet-and-narrow-strength-in-securities-acts-as.html | TRADING IN COTTON QUIET AND NARROW; Strength in Securities Acts as Buoy Despite Rains in Belt and Liverpool Decline. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/would-stop-increase-in-parcel-post-rates-senate-resolution-asks.html | WOULD STOP INCREASE IN PARCEL POST RATES; Senate Resolution Asks Brown to Await Action by Congress-- Mail Subsidies Attacked. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/life-insurance-off-107-last-month-sales-of-all-types-reported-as.html | LIFE INSURANCE OFF 10.7% LAST MONTH; Sales of All Types Reported as $888,335,000, Against $995,195,000 Year Ago. GROUP POLICIES SHOW GAIN January Statement for Forty-four Companies Made to the Commerce Department. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/brown-insists-cost-of-air-mail-be-cut-predicting-150000000-postal.html | BROWN INSISTS COST OF AIR MAIL BE CUT; Predicting $150,000,000 Postal Deficit in 1932, He Warns Funds May Be Trimmed. DOUBTS AID OF MILITARY He Tells Operators the Services Scorn Commercial Fliers, but Admiral Moffett Denies This. Brown Pictures Mail Problems. Schedules Lag, He Says. Union Ticket Offices Suggested. Moffatt Contradicts Brown. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/notes-of-social-activities-in-the-metropolitan-district-and.html | Notes of Social Activities in the Metropolitan District and Elsewhere | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/divorces-wt-johnson-wife-at-reno-charged-new-york-architect-with.html | DIVORCES W.T. JOHNSON.; Wife at Reno Charged New York Architect With Mental Cruelty. | True | Special to The New York Times. | C1B 104792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/demand-and-time-deposits-make-gains-condition-report-of-member.html | Demand and Time Deposits Make Gains; Condition Report of Member Banks Shows | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/a-state-health-program.html | A STATE HEALTH PROGRAM. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/croatian-bomb-maker-ends-life.html | Croatian Bomb Maker Ends Life | True | Wireless to THE NEW YORK TIMES. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/house-passes-bonus-loan-bill-363-to-39-senate-paves-way-for-speedy.html | HOUSE PASSES BONUS LOAN BILL 363 TO 39; SENATE PAVES WAY FOR SPEEDY ACTION; VETO BY THE PRESIDENT IS EXPECTED; OPPOSITION OVERWHELMED Only 39 Republicans Hold Firm in Support of Administration. SENATE COUNTS 25 FOES Leaders There Say Report That President Would Accept Bill Upset House Supporters. MELLON PARLEY RECALLED But Predictions That Measure May Not Be Vetoed Do Not Stop Filibuster Threats. Other Veterans' Measures Pass. Hold Bill May Not Be Vetoed. Four New Yorkers Opposed. Not There to Hear Speeches. Bacharach Counters on Treasury. Against Loans to Needy Only. Hawley Attacks Bonus Loans. Sees Work of "Ambitious Souls." Interest Could Eat Up Balance. Denies Heavy Unemployment. Ramseyer Opposes the Bill. Garner Criticizes Mellon. Senate Opposition Dwindles. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/plan-hunger-march-on-albany.html | Plan "Hunger March" on Albany | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/dog-that-bit-four-rabid-paterson-policeman-kills-animal-three.html | DOG THAT BIT FOUR RABID; Paterson Policeman Kills Animal-- Three Children and Man Treated. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/reports-antarctic-find-norwegian-whalers-message-tells-of.html | REPORTS ANTARCTIC FIND.; Norwegian Whaler's Message Tells of Discovering New Land. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/berlin-bans-steins-for-beer-at-all-political-gatherings.html | Berlin Bans Steins for Beer At All Political Gatherings | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/dividend-payable-today.html | DIVIDEND PAYABLE TODAY. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/rationing-of-city-water-is-threatened-this-summer-if-dry-weather.html | Rationing of City Water Is Threatened This Summer if Dry Weather Continues | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/baldwin-demands-tariff-to-save-jobs-british-tory-leader-says-only.html | BALDWIN DEMANDS TARIFF TO SAVE JOBS; British Tory Leader Says Only Protection Can Prevent Vast Wage Reductions. PLANS TRADE RECIPROCITY Wheat Would Be Purchased From Nations Dealing Most Fairly With England. BALDWIN DEMANDS TARIFF FOR BRITAIN Would Cut Production Cost. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 104792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/yale-says-harvard-approved-of-change-officials-declare-cambridge.html | YALE SAYS HARVARD APPROVED OF CHANGE; Officials Declare Cambridge Institution Was Informed of Princeton Negotiations. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/tokyo-to-try-chinese-students.html | Tokyo to Try Chinese Students. | True | Wireless to THE NEW YORK TIMES. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/wellesley-looks-to-the-senior-prom-chief-social-event-of-the.html | WELLESLEY LOOKS TO THE SENIOR PROM; Chief Social Event of the College Season Will Take Place on Friday. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/luncheon-of-junior-republicans.html | Luncheon of Junior Republicans. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/candidates-wife-ends-life-with-son.html | Candidate's Wife Ends Life With Son | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/surety-company-increases-stock.html | Surety Company Increases Stock. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/name-basketball-squads-team-players-are-selected-at-new-jersey.html | NAME BASKETBALL SQUADS.; Team Players Are Selected at New Jersey College for Women. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/thompson-navy-swim-star-ranks-high-as-a-scholar.html | Thompson, Navy Swim Star, Ranks High as a Scholar | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/portugal-bolsters-weakened-bank.html | Portugal Bolsters Weakened Bank | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/ccny-rifle-team-wins-first-2-meets-defeats-st-johns-by-13461178-and.html | C.C.N.Y. RIFLE TEAM WINS FIRST 2 MEETS; Defeats St. John's by 1,346-1,178 and Columbia by 1,352-1,319 in Telegraphic Matches. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/sails-for-conference-on-cunard-line-plans-sir-ashley-sparks-leaves.html | SAILS FOR CONFERENCE ON CUNARD LINE PLANS; Sir Ashley Sparks Leaves for Europe to Consult Directors-- S. E.L. Madura Also on Europa. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/oil-rates-revised-to-eastern-points-icc-orders-new-schedules-from.html | OIL RATES REVISED TO EASTERN POINTS; I.C.C. Orders New Schedules From West and South to the Atlantic Coast. ROADS SOUGHT INCREASE Changes Are Expected to Give Railroads an Adequate Return in the Face of Competition. Railroads Asked New Rates. Rates to Eastern Points. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/congress-funerals-under-fire-in-house-sumners-moving-end-of-cost-to.html | CONGRESS FUNERALS UNDER FIRE IN HOUSE; Sumners, Moving End of Cost to Government as 'Barbaric,' Cites 50-Cent Corkscrew Item. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/catholic-daughters-meet-national-officers-here-to-plan-for.html | CATHOLIC DAUGHTERS MEET; National Officers Here to Plan for Convention in July. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/indicted-in-murder-of-girl-ward.html | Indicted in Murder of Girl Ward. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/hungary-names-washington-aide.html | Hungary Names Washington Aide. | True | Wireless to THE NEW YORK TIMES. | C1B 104792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/banks-reopening-planned-bankers-trust-company-of-philadelphia-may.html | BANK'S REOPENING PLANNED; Bankers Trust Company of Philadelphia May Be Reorganized. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/leaving-the-farm-board.html | LEAVING THE FARM BOARD. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/rosenberg-beats-collins-gets-decision-in-feature-sixround-bout-at.html | ROSENBERG BEATS COLLINS.; Gets Decision in Feature Six-Round Bout at New Lenox Club. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/tea-for-miss-margaret-tyner.html | Tea for Miss Margaret Tyner. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/chase-bank-officer-to-head-the-chelsea-howell-m-stillman-is-slated.html | CHASE BANK OFFICER TO HEAD THE CHELSEA; Howell M. Stillman Is Slated to Take Charge of the Reorganized Institution.REOPENING PLAN SUBMITTEDPersonnel Will Not Be RevealedOfficially Till BroderickApproves Project. Plan Submitted to Broderick. Two Courses Open. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/fritz-reiner-to-direct-at-stadium-concerts-he-will-be-conductor-for.html | FRITZ REINER TO DIRECT AT STADIUM CONCERTS; He Will Be Conductor for Two Weeks of Summer Season-- Reveals His Plans. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/sports-of-the-times-the-crimson-editors-see-red-a-difficult-task.html | Sports of the Times; The Crimson Editors See Red. A Difficult Task. The Passing of a Real Fan. Keeping Abreast of the Times. The Debt of the Writers. | True | By John Kieran. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/partition-sale-asked-james-w-gerard-seeks-division-of-baudouine.html | PARTITION SALE ASKED.; James W. Gerard Seeks Division of Baudouine Properties. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/yugoslav-cabinet-shifts-two-croatian-ministers-without-portfolio.html | YUGOSLAV CABINET SHIFTS; Two Croatian Ministers Without Portfolio Resign. | True | Special Cable to THE NEW YORK TIMES. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/arthur-mclaglen-weds-marian-lord.html | Arthur McLaglen Weds Marian Lord | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/mrs-zimbalist-hostess-singer-gives-a-spendtheday-party-at-clubhouse.html | MRS. ZIMBALIST HOSTESS.; Singer Gives a "Spend-the-Day Party" at Clubhouse. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/st-johns-and-jamaica-school-fives-win-brooklyn-prep-five-bows-to-st.html | St. John's and Jamaica School Fives Win; BROOKLYN PREP FIVE BOWS TO ST. JOHN'S Loses in Brooklyn Division C.H.S.A.A. Tourney on Own Court, 22-10. JAMAICA QUINTET VICTOR Defeats Bryant, Defending Queens P.S.A.L. Titleholder, 36-9-- Other School Results. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/opposes-beverage-tax-hj-mcmackin-urges-bottlers-to-fight-new-jersey.html | OPPOSES BEVERAGE TAX.; H.J. McMackin Urges Bottlers to Fight New Jersey Bill. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/treaty-with-switzerland-signed.html | Treaty With Switzerland Signed. | True | Special to The New York Times. | C1B 104792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/vare-is-said-to-back-mackey-for-congress-philadelphia-leader-seeks.html | VARE IS SAID TO BACK MACKEY FOR CONGRESS; Philadelphia Leader Seeks Appointment of RepresentativeWelsh to Federal Bench. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/southern-senators-warn-party-wets-morrison-calls-raskob-smiths.html | SOUTHERN SENATORS WARN PARTY WETS; Morrison Calls Raskob Smith's Mistake--Says Democrats Will Name New Candidate in '32. CONVENTION WAR DECREED Sheppard Challenges Shouse on Wet Majority--Senate Asks for Wickersham Testimony. Raskob and Shouse Assailed. SOUTHERN SENATORS WARN PARTY WETS Hostility of Wet Centres. Warns Wets of 'Drubbing' in 1932. Tydings and Black Clash. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/more-annuity-contracts-written.html | More Annuity Contracts Written. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/8211481-reached-in-red-cross-fund-official-who-has-inspected-the.html | $8,211,481 REACHED IN RED CROSS FUND; Official Who Has Inspected the Drought Area Declares Situation Still Serious.LOANS FOR ALL LIVE STOCKDr. Warburton Announces MoreLiberal Terms for Farmers Under $20,000,000 Measure. Live Stock Loans Available. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/installed-in-bronx-posts-edna-f-standish-and-wf-quigley-made-aides.html | INSTALLED IN BRONX POSTS; Edna F. Standish and W.F. Quigley Made Aides in Clerk's Office. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/drama-agreement-up-managers-to-discuss-new-contract-with-dramatists.html | DRAMA AGREEMENT UP.; Managers to Discuss New Contract With Dramatists Tomorrow. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/ward-team-triumphs-in-pinehurst-event-captures-honors-in-tin.html | WARD TEAM TRIUMPHS IN PINEHURST EVENT; Captures Honors in Tin Whistles Best Ball Against Par Golf Competition. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/acts-for-saunders-reorganization.html | Acts for Saunders Reorganization | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/stenen-wins-30mile-ski-race.html | Stenen Wins 30-Mile Ski Race. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/counsel-believes-dr-petters-slain-court-orders-hunt-for-physician.html | COUNSEL BELIEVES DR. PETTERS SLAIN; Court Orders Hunt for Physician When He Fails to Answer Assault Charge in Jersey. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/fog-delays-liners-olympic-among-ships-held-up-west-of-the-grand.html | FOG DELAYS LINERS.; Olympic Among Ships Held Up West of the Grand Banks. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/mexico-hears-lamont-is-on-his-way-there-rumor-that-he-will-again.html | MEXICO HEARS LAMONT IS ON HIS WAY THERE; Rumor That He Will Again Extend Debt Concessions Is Denied Here. | True | Wireless to THE NEW YORK TIMES. | C1B 104792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/says-veterans-loans-need-not-boost-taxes-senator-harrison-tells.html | SAYS VETERANS' LOANS NEED NOT BOOST TAXES; Senator Harrison Tells Chicagoans That the Public Debt Has Been Retired Too Fast. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/hoyt-and-partners-held-arrested-in-suit-of-prague-bank-against.html | HOYT AND PARTNERS HELD.; Arrested in Suit of Prague Bank Against Prince & Whitely. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/court-inquiry-fund-asked-brooklyn-group-to-seek-25000-for.html | COURT INQUIRY FUND ASKED.; Brooklyn Group to Seek $25,000 for Investigation There. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/widow-gets-most-of-douglas-estate.html | Widow Gets Most of Douglas Estate | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/boy-flier-reaches-havana-bob-buck-of-elizabeth-nj-ends-speed-flight.html | BOY FLIER REACHES HAVANA; Bob Buck of Elizabeth, N.J., Ends Speed Flight From Newark. | True | Special Cable to THE NEW YORK TIMES. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/hoover-felicitates-smetona.html | Hoover Felicitates Smetona. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/lecture-at-home-of-mrs-choate.html | Lecture at Home of Mrs. Choate. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/stern-chaser-first-in-havana-feature-miless-entry-easily-defeats.html | STERN CHASER FIRST IN HAVANA FEATURE; Miless's Entry Easily Defeats Tishybo in Race at Mile and a Sixteenth. WINNER IS HELD AT 6-5 Steps Distance of the Lujano Purse in 1:47 4-5--Mascia's Ulverston Is Home Third. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/home-talkie-sets-ready-soon-with-rental-radio-men-hear.html | Home Talkie Sets Ready Soon, With Rental, Radio Men Hear | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/evolution-wins-in-jersey-state-approves-textbook-causing-perth.html | EVOLUTION WINS IN JERSEY.; State Approves Textbook Causing Perth Amboy School Row. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/outlines-palestine-plans-miss-szold-tells-women-they-can-aid-best.html | OUTLINES PALESTINE PLANS.; Miss Szold Tells Women They Can Aid Best in Educational Field. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/convict-robbed-in-chicago-is-glad-to-go-back-to-prison.html | Convict Robbed in Chicago; Is Glad to Go Back to Prison | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/financial-markets-prices-on-stock-exchange-advance-againsterling.html | FINANCIAL MARKETS; Prices on Stock Exchange Advance Again--Sterling Higher,Corn and Silver Lower. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/bonus-loan-extension-procedure-is-explained-as-applying-to-all.html | Bonus Loan Extension Procedure Is Explained As Applying to All Compensation Certificates | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/alcoholic-cases-decrease-in-state-mental-hospitals.html | Alcoholic Cases Decrease In State Mental Hospitals | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/rail-bonds-authorized-missouri-pacific-to-issue-61200000-for.html | RAIL BONDS AUTHORIZED.; Missouri Pacific to Issue $61,200,000 for Refunding. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/honors-mrs-wilson-national-womens-country-club-gives-luncheon-for.html | HONORS MRS. WILSON.; National Women's Country Club Gives Luncheon for Her. | True | Special to The New York Times. | C1B 104792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/italy-sends-49-instructors-to-study-us-sport-systems.html | Italy Sends 49 Instructors To Study U.S. Sport Systems | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/national-parks-lauded-republican-women-hear-lecture-on-service-of.html | NATIONAL PARKS LAUDED.; Republican Women Hear Lecture on Service of Government. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/harvard-medley-relay-team-to-seek-us-title-in-garden.html | Harvard Medley Relay Team To Seek U.S. Title in Garden | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/women-prisoners-banned-city-refuses-to-hold-federal-suspects-after.html | WOMEN PRISONERS BANNED.; City Refuses to Hold Federal Suspects After June 1. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/fight-on-greeff-up-today-baldwin-is-ready-for-clash-on-summoning.html | FIGHT ON GREEFF UP TODAY.; Baldwin Is Ready for Clash on Summoning Hospitals' Head. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/fire-department.html | Fire Department. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/hints-title-fight-will-go-to-chicago-carey-is-reasonably-certain.html | HINTS TITLE FIGHT WILL GO TO CHICAGO; Carey Is 'Reasonably Certain' Schmeling-Stribling Bout Will Be Held June 19. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/mrs-ida-m-stelle-gravely-iii.html | Mrs. Ida M. Stelle Gravely III. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/hold-raid-was-illegal-ten-fight-seizure-of-alleged-500000.html | HOLD RAID WAS ILLEGAL.; Ten Fight Seizure of Alleged $500,000 Distillery at Wallington, N.J. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/aids-safety-work-building-trades-group-to-take-part-in-conference.html | AIDS SAFETY WORK; Building Trades Group to Take Part in Conference. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/students-plan-to-appeal-lawyers-offer-services-to-47-fined-as.html | STUDENTS PLAN TO APPEAL.; Lawyers Offer Services to 47 Fined as Disorderly. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/goods-dumped-in-hungary-budapest-reports-large-amounts-of-russian.html | GOODS DUMPED IN HUNGARY; Budapest Reports Large Amounts of Russian Wares Being Sold. | True | Wireless to THE NEW YORK TIMES. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/johnston-former-robin-signed-as-clubs-firstbase-coach.html | Johnston, Former Robin, Signed As Club's First-Base Coach | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/buses-displace-cortland-trolleys.html | Buses Displace Cortland Trolleys. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/my-experiences-in-the-world-war.html | MY EXPERIENCES IN THE WORLD WAR | True | By General John J. Pershing Commander-In-Chief of the American Expeditionary Forcesphoto By Bachrach. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/helen-keller-honored-temple-university-also-gives-degrees-to.html | HELEN KELLER HONORED; Temple University Also Gives Degrees to Pinchot and C.W. Shreiner. | True | Special to The New York Times. | C1B 104792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/england-147-ahead-on-first-innings-south-africa-gets-only-129-for.html | ENGLAND 147 AHEAD ON FIRST INNINGS; South Africa Gets Only 129 for Last Eight Wickets, Making Score 442-295.VISITORS THEN TALLY 110 Three Wickets Are Gone When Play Ends for Day in Cricket Testat Johannesburg. West Indies Invites Star. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/starts-nonstop-drive-tonight.html | Starts Non-Stop Drive Tonight. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/poland-rounds-up-reds-sixty-arrested-at-vilnaeight-caught-crossing.html | POLAND ROUNDS UP REDS; Sixty Arrested at Vilna--Eight Caught Crossing Border. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/vanderlip-in-auburn-stock-heavily-interested-he-says-last-purchase.html | VANDERLIP IN AUBURN STOCK; "Heavily Interested," He Says-- Last Purchase Made at 105. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/art-student-held-as-thug-accused-of-shooting-comrade-in-attempted.html | ART STUDENT HELD AS THUG; Accused of Shooting Comrade in Attempted Hold-Up at Trenton. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/more-humane-policy-is-urged-for-prisons-lewisohn-report-approved-by.html | MORE HUMANE POLICY IS URGED FOR PRISONS; Lewisohn Report, Approved by Governor's Message, Given to Legislature. FOR BAUMES LAW CHANGE Restoration of Time Off for Good Conduct Is Recommended With Parole Changes. Would Change Baumes Life Law. NEW POLICY URGED FOR STATE PRISONS Text of Governor's Message. Emphasizes Time-Off Reward. Knight Assails Democratic Policy. | True | By W.a. Warn. Special To the New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/tobias-loses-in-cleveland.html | Tobias Loses in Cleveland. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/lady-astors-speech-on-liquor-stirs-furor-plan-to-warn-motorists.html | LADY ASTOR'S SPEECH ON LIQUOR STIRS FUROR; Plan to Warn Motorists Against Drinking Denied--Cricketer Retorts to Her Charge. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/argentine-delegate-again-sits-at-geneva-full-participation-in.html | ARGENTINE DELEGATE AGAIN SITS AT GENEVA; Full Participation in Economic Session Revives Question of Future Status in League. | True | Wireless to THE NEW YORK TIMES. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/washington-bridge-urged-by-naval-boys-junior-guard-sends-eight.html | 'WASHINGTON BRIDGE' URGED BY NAVAL BOYS; Junior Guard Sends Eight Youths to Plead for Name of New Hudson Span. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/lily-pons-to-be-soloist-to-sing-in-may-at-chicago-north-shore-and.html | LILY PONS TO BE SOLOIST.; To Sing in May at Chicago North Shore and Ann Arbor Festivals. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/enjoins-immigration-ban-federal-court-at-detroit-grants-canadian.html | ENJOINS IMMIGRATION BAN.; Federal Court at Detroit Grants Canadian Commuter's Plea. | True | | C1B 104792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/summary-of-proposed-prison-reforms-six-chief-recommendations-the.html | Summary of Proposed Prison Reforms; Six Chief Recommendations. The Educational Program. Would Revise Life Term Law. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/9-seek-bridge-contract-port-authority-opens-bids-for-kill-van-kull.html | 9 SEEK BRIDGE CONTRACT.; Port Authority Opens Bids for Kill van Kull Approach. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/bond-flotation-eastern-investors.html | BOND FLOTATION.; Eastern Investors. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/pinchot-forces-win-tilt-pennsylvania-house-refuses-to-approve.html | PINCHOT FORCES WIN TILT.; Pennsylvania House Refuses to Approve Utility Inquiry. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/plan-for-creditors-of-prince-whitely-new-york-committee-proposes.html | PLAN FOR CREDITORS OF PRINCE & WHITELY; New York Committee Proposes Corporation for Liquidation and Payment. HOYT TO GIVE GUARANTEE Senior Member of Defunct Firm Would Back Certificates of Indebtedness. Corporation to Liquidate Assets. Waiver by Certain Creditors $1,312,428 in Cash on Oct. 9. Status of Marginal Accounts. Certain Losses Charged. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/finds-bridge-sites-costly-port-authority-would-condemn-staten.html | FINDS BRIDGE SITES COSTLY.; Port Authority Would Condemn Staten Island Property. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/50000000-fur-deal-with-soviet-is-signed-eitingonschild-co-of-this.html | $50,000,000 FUR DEAL WITH SOVIET IS SIGNED; Eitingon-Schild Co. of This City to Import $10,000,000 in Raw Furs Annually for 5 Years. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/2-more-policemen-tried-acuna-swears-pair-seized-three-women-without.html | 2 MORE POLICEMEN TRIED.; Acuna Swears Pair Seized Three Women Without Proper Evidence. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/increase-in-states-needy-rise-of-307-to-51-per-cent-in-december.html | INCREASE IN STATE'S NEEDY; Rise of 30.7 to 51 Per Cent in December Reported at Albany. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/major-cannon-sentenced-bishops-son-gets-90-days-for-failing-to-pay.html | MAJOR CANNON SENTENCED.; Bishop's Son Gets 90 Days for Failing to Pay Employe. | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/kellogg-is-sought-for-water-way-post-hoover-will-offer-minnesotan.html | KELLOGG IS SOUGHT FOR WATER WAY POST; Hoover Will Offer Minnesotan Commission Chairmanship for St. Lawrence Project. HENRY J. ALLEN, ALTERNATE Cranton May Also Get a Place-- Ottawa Names McGrath to Head Its Commission. | True | Special to The New York Times. | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/rockefeller-carillon-begins-sounding-the-hours-today.html | Rockefeller Carillon Begins Sounding the Hours Today | True | | C1B 104792 |
| 1931-02-17 | 1931-02-17 | https://www.nytimes.com/1931/02/17/archives/gulf-refining-meets-gasoline-rise.html | Gulf Refining Meets Gasoline Rise. | True | | C1B 104792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/laue-buys-building-at-45-e-34th-street-porter-estate-sells.html | LAUE BUYS BUILDING AT 45 E. 34TH STREET; Porter Estate Sells Five-Story Structure--Other Manhattan Deals. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/ship-loan-will-put-1500-back-at-work-white-house-approves-extension.html | SHIP LOAN WILL PUT 1,500 BACK AT WORK; White House Approves Extension to Continue Building of Two Liners at Camden. O'CONNOR CONFERS HERE Chairman and President Chapman of United States Lines Discuss Construction Plans. O'Connor and Chapman Confer Here. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/white-loses-post-at-grace-church-resignation-offered-on-jan-15.html | WHITE LOSES POST AT GRACE CHURCH; Resignation Offered on Jan. 15 Accepted Following Clash on Companionate Marriage. WARNED NOT TO AIR VIEWS But Aide Ignored Dr. Bowie's Advice and Sought Church Trial on His Beliefs. WHITE LOSES POST AT GRACE CHURCH Name Omitted From Calendar. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/miss-jones-wins-us-foils-title-new-york-university-entry-takes.html | MISS JONES WINS U.S. FOILS TITLE; New York University Entry Takes Junior Crown After Three-Cornered Fence-Off. BEATS MISSES LOCKE, ROSS Representative of Salle d'Armes Vince Is Runner-Up for the Second Year in Row. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/stimson-advises-arms-cut-study-discussing-1932-conference-with.html | STIMSON ADVISES ARMS CUT STUDY; Discussing 1932 Conference With Foreign Ambassadors, He Urges Advance Preparation. OBSTACLES TO US HELD FEW Civil Aeronautics Limitation Regarded as Chief Issue Likely to Affect America. Geneva Probable Site. Stimson Considers Vacation. Few Obstacles Apparent. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/man-disappears-from-ferryboat.html | Man Disappears From Ferryboat. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/yale-five-meets-columbia-tonight-capacity-crowd-expected-at-first.html | YALE FIVE MEETS COLUMBIA TONIGHT; Capacity Crowd Expected at First Clash Between Quintets on the Lions' Court. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/grain-exports-drop-total-last-week-235000-bushels-against-1971000.html | GRAIN EXPORTS DROP.; Total Last Week 235,000 Bushels, Against 1,971,000 Year Before. | True | | C1B 103843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/plans-go-forward-in-bank-reopenings-chase-national-reveals-it-is.html | PLANS GO FORWARD IN BANK REOPENINGS; Chase National Reveals It Is Not Concerned in Chelsea Reorganization. BRODERICK WEIGHS DETAILS He Indicates Proposals for Bank of United States Will Require Revision. Satterlee Denies Seeing Mellon. Stillman Defers Comment | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/hotel-record-used-to-refute-acuna-register-at-police-hearing-on.html | HOTEL RECORD USED TO REFUTE ACUNA; Register at Police Hearing on Vice Frame-Ups Shows He Erred on Own Residence. IDENTIFICATION IS DISPUTED Seabury Testimony Introduced to Discredit Stool Pigeon's Story on Cross-Examination. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/athletes-dispute-lady-astor-on-drinks-guy-nickalls-oarsman-defies.html | ATHLETES DISPUTE LADY ASTOR ON DRINKS; Guy Nickalls, Oarsman, Defies Her to Name Consistently Good Team of Teetolalers. | True | Special Cable to THE NEW YORK TIMES. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/consolidated-gas-discusses-75000000-new-financing.html | Consolidated Gas Discusses $75,000,000 New Financing | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/passaic-mayor-fights-bill-for-water-board-taxpayers-also-oppose.html | PASSAIC MAYOR FIGHTS BILL FOR WATER BOARD; Taxpayers Also Oppose Plan as Too Expensive--Women Urge 48-Hour Working Week. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/aqueduct-stakes-draw-2177-entries-meeting-which-will-open-june-15.html | AQUEDUCT STAKES DRAW 2,177 ENTRIES; Meeting, Which Will Open June 15 and Close July 10, Has 23 Feature Races. | True | By Bryan Field. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/fined-as-water-waster-central-park-west-superintendent-says-he-did.html | FINED AS WATER WASTER.; Central Park West Superintendent Says He Did Not Know of Shortage. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/midway-outscores-judice.html | Midway Outscores Judice. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/traffic-club-to-have-dinner.html | Traffic Club to Have Dinner. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/says-public-interest-guides-editors-today-shedd-tells-state-group.html | SAYS PUBLIC INTEREST GUIDES EDITORS TODAY; Shedd Tells State Group Newspaper Opinion Is More Independent Than Ever. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/parmelee-enters-minneapolis.html | Parmelee Enters Minneapolis. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 103843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/pennsylvania-lines-speed-construction-to-spend-175000000-atterbury.html | PENNSYLVANIA LINES SPEED CONSTRUCTION; TO SPEND $175,000,000; Atterbury Announces Decision to Rush Electrification, New Stations and Other Work. REDUCES 4-YEAR ESTIMATE Says Program Will Be Pushed to Completion in Two and a Half Years. SEES EMPLOYMENT AIDED Declares Conditions of Labor and Finance Are Favorable Now for Expansion. Mr. Atterbury's Statement. Lists Rail Projects. ATTERBURY PUSHES VAST RAIL PROGRAM Optimistic for Future. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/van-schaick-named-to-insurance-post-roosevelt-picks-lawyer-of.html | VAN SCHAICK NAMED TO INSURANCE POST; Roosevelt Picks Lawyer of Monroe as Superintendent to Succeed Beehan. SAYS LATTER REQUESTED IT But Tammany Men, Who Had Expected Plum, Are Believed Likely to Be Displeased. NOMINEE LOST TO BENNETT Van Schaick Gave Way Last Fall to Governor's Choice for Attorney Generalship. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/named-british-envoy-to-cuba.html | Named British Envoy to Cuba. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/philippines-trade-falls-total-of-256260082-last-year-18-per-cent.html | PHILIPPINES TRADE FALLS.; Total of $256,260,082 Last Year 18 Per Cent Under 1929. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/mellon-holds-oil-ban-problem-of-congress-secretary-writes-hawley-he.html | MELLON HOLDS OIL BAN PROBLEM OF CONGRESS; Secretary-Writes Hawley He 'Has No Opinion on Policy' of Proposed Embargo. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/56-gas-employes-cited-for-bravery-consolidated-companys-quarter.html | 56 GAS EMPLOYES CITED FOR BRAVERY; Consolidated Company's Quarter Century Club Honors Men for Saving Lives. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/jewish-farm-area-put-at-1000000-acres-agricultural-society-reports.html | JEWISH FARM AREA PUT AT 1,000,000 ACRES; Agricultural Society Reports 80,000 Tilling Soil in NationWith Good Results. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/the-senates-health.html | THE SENATE'S HEALTH. | True | | C1B 103843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/alfonso-fights-for-crown-as-army-backs-berenguer-in-move-for-new.html | ALFONSO FIGHTS FOR CROWN AS ARMY BACKS BERENGUER IN MOVE FOR NEW CABINET; GUNS TRAINED ON MADRID Troops Held in Barracks After the King Rejects Cabinet List of Foes. ROYALISTS CHOSEN INSTEAD All but Three Are Selected-- Former Premier May Take Office Today. THREAT OF GENERAL STRIKE Socialists Ready to Act--Police Suppress Minor Disorders in the Capital. Army Support Is Seen. Republicans Infuriated. Army Ready for Action. King Said to Have Rejected List. Artillery Trained on Capital. | True | By Frank L. Kluckhohn. Special Cable To the New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/byrds-little-america-will-be-occupied-as-base-for-polar-study-by-27.html | Byrd's Little America Will Be Occupied As Base for Polar Study by 27 Nations | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/on-baking-corporations-board.html | On Baking Corporation's Board. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/dora-de-phillippe-heard-soprano-returns-in-recital-at-the.html | DORA DE PHILLIPPE HEARD.; Soprano Returns in Recital at the Barbizon-Plaza. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/edgar-d-pouch-stock-broker-dies-senior-partner-of-exchange-house.html | EDGAR D. POUCH, STOCK BROKER, DIES; Senior Partner of Exchange House Succumbs at Hospital After Operation. WITH Y.M.C.A. OVERSEAS Headed Committee in World War --Father Was Official of the Standard Oil Company. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/urges-british-ties-to-save-the-world-gerald-campbell-asks-united.html | URGES BRITISH TIES TO SAVE THE WORLD; Gerald Campbell Asks United States Aid to Bring "Creation From Destruction." SECURITY CHIEF FACTOR New Consul General Sees a "Tug-of-War Between Economics and Politics." | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/final-city-tax-roll-is-up-578548612-real-estate-is-assessed-at.html | FINAL CITY TAX ROLL IS UP $578,548,612; Real Estate Is Assessed at $18,806,166,924, Personalty at $356,350,090 for 1931. BIG SLASH IN ESTATE ITEM $450,811,845 Cut Held to Show Haphazard System-- 41,000 Protests Were Filed. Personalty Shows Big Drop. FINAL CITY TAX ROLL IS UP $578,548,612 | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/sandhill-white-four-triumphs.html | Sandhill White Four Triumphs. | True | Special to The New York Times. | C1B 103843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/reds-take-blame-in-expert-trouble-find-their-own-red-tape-caused.html | REDS TAKE BLAME IN 'EXPERT' TROUBLE; Find Their Own Red Tape Caused Failure of Americans to Give Full Value. BUREAUS REFUSE ADVICE Detroit Architectural Firm of Albert Kahn Wins in Fight OverSoviet Inefficiency. Case Has Many Parallels. Russians Get the Blame. | True | By Walter Duranty. Wireless To the New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/turk-who-fled-noose-2-weeks-ago-is-caught-cold-and-hunger-force-him.html | Turk Who Fled Noose 2 Weeks Ago Is Caught; Cold and Hunger Force Him Out of Mountains | True | Wireless to THE NEW YORK TIMES. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/merchants-favor-transit-unity-bill-but-ask-that-it-be-amended-to.html | MERCHANTS FAVOR TRANSIT UNITY BILL; But Ask That It Be Amended to Make City's New System Self-Supporting. WOULD CURB THE MAYOR Fear Political Influence if He is Allowed to Pick Members of Control Board. DROP FORMER OPPOSITION Take Issue With Republican Leaders Who Advise Delay in Passage to Await Hearings. See Objections Removed. B.M.T. Favors Proposal. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/trade-buying-sends-cotton-to-1931-top-all-months-except-march-go-to.html | TRADE BUYING SENDS COTTON TO 1931 TOP; All Months Except March Go to New High Marks, With Close 10 to 13 Points Up. EXPORTS ARE INCREASED Liverpool's Advance of $1 a Bale and Early Strength in Stock Market Help Rise. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/pelleas-will-return-to-opera-next-week-debussy-work-will-have-its.html | 'PELLEAS' WILL RETURN TO OPERA NEXT WEEK; Debussy Work Will Have Its First Presentation of Season-- A Third 'Peter Ibbetson.' | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/american-gas-to-increase-stock.html | American Gas to Increase Stock. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Stop Loss Orders Caught. The Acceptance Market. First-Quarter Earnings. New York Power. Liberties and Treasuries. A Sluggish Bond Market. Gasoline Prices. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/dig-up-sanctuary-of-crocodile-god-italians-at-fayum-egypt-bare.html | DIG UP SANCTUARY OF CROCODILE GOD; Italians at Fayum, Egypt, Bare First Complete Site of Its Kind to Be Found. SIX BUILDINGS DISCOVERED Scholars Can Now Reconstruct the Ritual of Strange Cult of Ancient Worshipers. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/women-lawyers-indications-that-they-will-soon-be-admitted-to-the.html | WOMEN LAWYERS.; Indications That They Will Soon Be Admitted to the Bar Association. | True | MARGARET LADD FRANKLIN. | C1B 103843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/51-police-bank-accounts-subpoenaed-in-wide-hunt-for-higherups-in.html | 51 POLICE BANK ACCOUNTS SUBPOENAED IN WIDE HUNT FOR 'HIGHER-UPS' IN GRAFT; 600 BANKS GET SUMMONS All 'Tenderloin' Officers Are Named in Sweeping Order by Seabury. OTHER CITIES CANVASSED Clearing House and Brokers to Be Asked to Help Trace Vice and Speakeasy Tribute. FEDERAL INQUIRY PLANNED Income Tax Bureau to Study Returns of 'Collectors' Banking Huge Sums. First Perjury Trial Opens. Wide Data Demanded. POLICE CASH HUNTED IN 600 BANKS HERE More Subpoenas Forecast. Those Named in Subpoena. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/tf-scholl-is-dead-exchange-member-head-of-wall-street-brokerage.html | T.F. SCHOLL IS DEAD; EXCHANGE MEMBER; Head of Wall Street Brokerage Firm Succumbs Suddenly While Visiting Florida. WAS YACHTING ENTHUSIAST He Belonged to Huntington (L.I.) Club and Owned Several Racing Craft--Was 45 Years Old. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/albert-spalding-returns-violinist-recalled-many-times-by-his.html | ALBERT SPALDING RETURNS; Violinist Recalled Many Times by His Auditors. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/undecided-on-title-bout-carey-declares-no-site-selected-for.html | UNDECIDED ON TITLE BOUT.; Carey Declares No Site Selected for Schmeling-Stribling Fight. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/untermyer-lashes-follies-of-america-assails-power-trusts-citing-new.html | UNTERMYER LASHES FOLLIES OF AMERICA; Assails Power Trusts, Citing New York Fight, in Los Angeles Address. JUSTICE VIRTUALLY DENIED He Holds That Monopolies Are Irresistible and the AntiTrust Laws Ignored.BANKING SYSTEM IN PERILCountry a Paradise of Demagoguesand Ignoramuses--Dry Law Vicious and Demoralizing. Greed of Power Trusts." Government Not Democratic. Weakness of Sherman Law. Safety of Banking System in Peril. Waste of Natural Resources. Curb on Power Trusts. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/mrs-waters-wins-decree-former-mrs-hatmaker-gets-divorce-from-glass.html | MRS. WATERS WINS DECREE.; Former Mrs. Hatmaker Gets Divorce From Glass Works Manager. | True | Special Cable to THE NEW YORK TIMES. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/aviation-officers-change-keys-made-chairman-and-morgan-president-of.html | AVIATION OFFICERS CHANGE.; Keys Made Chairman and Morgan President of North American. | True | | C1B 103843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/harvard-matmen-gain-two-victories-varsity-scores-298-and-cubs-273.html | HARVARD MATMEN GAIN TWO VICTORIES; Varsity Scores, 29-8, and Cubs 27-3, Over Massachusetts Technology Institute. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/soviet-hailed-and-booed-count-tolstoy-argues-against-it-dr-olgin.html | SOVIET HAILED AND BOOED.; Count Tolstoy Argues Against It, Dr. Olgin for it in Debate. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/distribution-for-bus-employes.html | Distribution for Bus Employes. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/joys-of-research.html | JOYS OF RESEARCH. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/columbia-fencers-lose-to-penn-by-98-drop-3-of-4-epee-matches-after.html | COLUMBIA FENCERS LOSE TO PENN BY 9-8; Drop 3 of 4 Epee Matches After Winning 5 of 9 Foils Tests and Splitting Saber Events. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/votes-dry-referendum-new-mexico-house-action-likely-to-be-concurred.html | VOTES DRY REFERENDUM.; New Mexico House Action Likely to Be Concurred in by Senate. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/old-guard-banquet-held-in-palm-beach-bh-kroger-presents-trophies-to.html | OLD GUARD BANQUET HELD IN PALM BEACH; B.H. Kroger Presents Trophies to Golfers--Benefit Bridge Tea Given by Animal League. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/value-of-air-mail-in-war-is-stressed-davison-and-general-ely-join.html | VALUE OF AIR MAIL IN WAR IS STRESSED; Davison and General Ely Join in Denying the Postmaster General's Statement. OUTLINE MANOEUVRES HERE Entire Air Division Will Parade Over City and Display Tactical Programs May 23 to 29. Seek Air Mail Basis. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/detroit-curlers-lose-in-canada.html | Detroit Curlers Lose in Canada. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/bogardus-claim-case-now-in-supreme-court-gridley-appeals-conviction.html | BOGARDUS CLAIM CASE NOW IN SUPREME COURT; Gridley Appeals Conviction for Fraud in Fight for $1,000,000,000 Property Here. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/socony-tank-car-gasoline-raised.html | Socony Tank Car Gasoline Raised. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/textile-leaders-weigh-design-bill-vestal-copyright-measure-is.html | TEXTILE LEADERS WEIGH DESIGN BILL; Vestal Copyright Measure Is Condemned and Favored at a Symposium Here. CALLED AID TO FOREIGNERS Sweitzer Says It Would Jeopardize American Industry--H.B. Cheney Supports Proposal. | True | | C1B 103843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/tilden-makes-bow-as-pro-here-tonight-will-meet-kozeluh-at-garden-in.html | TILDEN MAKES BOW AS PRO HERE TONIGHT; Will Meet Kozeluh at Garden in Opening Match to Decide World's Indoor Net Title. HIS OPPONENT IS FAVORED Hunter Will Meet Pare in Other Singles Match--Ticket Demand is Reported Heavy. Other Matches on Program. Capacity of Garden 17,500. | True | By Allison Danzig | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/named-to-the-hague-post-nw-macchesney-friend-of-hoover-selected-as.html | NAMED TO THE HAGUE POST; N.W. MacChesney, Friend of Hoover, Selected as Minister. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/pledges-argentina-to-league-labors-casares-taking-place-on-the.html | PLEDGES ARGENTINA TO LEAGUE LABORS; Casares, Taking Place on the Economic Committee, Looks to Closer Collaboration. DRUMMOND GETS CREDIT Visit to South America Seen Bearing Results--Delegates Fear FarmBank Would Swell Production. | True | Wireless to THE NEW YORK TIMES. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/delay-on-bonus-bill-crushed-in-senate-hoover-sees-aides-senators.html | DELAY ON BONUS BILL CRUSHED IN SENATE; HOOVER SEES AIDES; Senator's Force Smoot to Agree to Report Bill From the Committee Today. MELLON WILL BE HEARD Stories of Compromise Proposals Are Heard After the Conferences at White House.REED FOR SPREADING LOANS But President Is Told That He Will Get the Measure Beforethe Week-End. Amendments Face Opposition. Talk of Compromise Persists. BONUS BILL DELAY CRUSHED IN SENATE Black Sees Plan for Pocket Veto. Ashurst and Smoot Clash. Reed Asks Time for Amendments. Treasury Policies Attacked. Vandenberg Denies Treasury Drain. Expects $430,000,000 in New Loans. As to Treasury Operations. Sees No Added Tax Burden. Criticizes Newspapers Here. Reads From Young's Statement. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/overcounter-prices-lose-early-advances-bank-and-trust-shares-end-at.html | OVER-COUNTER PRICES LOSE EARLY ADVANCES; Bank and Trust Shares End at Declines--Utilities and Industrials Are Slow. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/jp-cotton-undergoes-another-operation-knee-is-opened-in-a-third.html | J.P. COTTON UNDERGOES ANOTHER OPERATION; Knee Is Opened in a Third Effort to Prevent the Spread of Infection. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/augustus-victor-in-belleair-golf-conquers-jenks-7-and-6-to-reach.html | AUGUSTUS VICTOR IN BELLEAIR GOLF; Conquers Jenks, 7 and 6, to Reach Sacond Round in Washington's Birthday Tourney. | True | Special to The New York Times. | C1B 103843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/missing-exjudge-is-found-dead-body-in-chicago-morgue-identified-as.html | MISSING EX-JUDGE IS FOUND DEAD; Body in Chicago Morgue Identified as That of Robert W.Scott of Albany.HAD WANDERED 12 YEARSMoved Here After Defeat in Election-- Succumbed in Hospital,Apparently Penniless. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/the-play-corruption-in-the-orient-joseph-m-gaites-in-hospital.html | THE PLAY; Corruption in the Orient. Joseph M. Gaites in Hospital. | True | By J. Brooks Atkinson. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/attacks-raids-on-aliens-as-illegal.html | Attacks Raids on Aliens as Illegal. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/bronx-building-plans-show-sharp-increase-total-last-month-8500910.html | BRONX BUILDING PLANS SHOW SHARP INCREASE; Total Last Month, $8,500,910, Is $6,309,175 Above Figure for January, 1930. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/dry-forces-storm-hartford-hearing-hundreds-appear-to-protest.html | DRY FORCES STORM HARTFORD HEARING; Hundreds Appear to Protest Proposed Connecticut State Repeal Bill. SHOUT AS AT REVIVAL Overflow Legislative Chamber, and Wet Speakers Gain Entrance by Police Aid. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/5-killed-8-felled-in-tenement-fires-east-side-blaze-fatal-to-two.html | 5 KILLED, 8 FELLED IN TENEMENT FIRES; East Side Blaze Fatal to Two Women and a Man Is Laid to Incendiary. MOTHER AND SON ALSO DIE Boy Playing With Matches as They Slept Blamed for Second Fire-- Policeman Saves Many. The Dead. Eighty Asleep in Building. Mother and Son Lose Lives. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/court-fight-in-london-over-venezuelan-oil-american-firms-seek.html | COURT FIGHT IN LONDON OVER VENEZUELAN OIL; American Firms Seek "Millions" From Anglo-Saxon Petroleum, Charging Contract Breach. | True | Special Cable to THE NEW YORK TIMES. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/turkey-cuts-cost-of-marriage-issues-licenses-gratis-to-poor.html | Turkey Cuts Cost of Marriage, Issues Licenses Gratis to Poor | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/england-gets-draw-in-cricket-again-fourth-test-match-with-south.html | ENGLAND GETS DRAW IN CRICKET AGAIN; Fourth Test Match With South Africa at Johannesburg Brings Third Deadlock. | True | | C1B 103843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/boston-six-beats-americans-2-to-0-oliver-and-chapman-tally-in.html | BOSTON SIX BEATS AMERICANS, 2 TO 0; Oliver and Chapman Tally in Speedy Opening Period on Bruins' Ice. AYRES INJURES SHOULDER Suffers Dislocation in Collision With Hitchman--Sixth Straight for the Home Team. Shore Draws Penalty. Ayres Forced to Retire. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/fl-carlisle-heads-edison-board-here-new-edison-chairman.html | F.L. CARLISLE HEADS EDISON BOARD HERE; NEW EDISON CHAIRMAN. | True | Bachrach. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/british-laud-work-of-hg-armstrong-hendersons-tribute-to-former.html | BRITISH LAUD WORK OF H.G. ARMSTRONG; Henderson's Tribute to Former Consul General Here Read at Luncheon in London. HE WILL "PREACH" TARIFF Cites American Interest in Affairs of Britain as Reflected in Press-- Doubts We Will Adopt Dole. | True | Wireless to THE NEW YORK TIMES. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/hails-new-bridge-trolley-east-side-chamber-marks-resumption-of.html | HAILS NEW BRIDGE TROLLEY; East Side Chamber Marks Resumption of Williamsburg Service. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/distribution-on-trust-shares.html | Distribution on Trust Shares. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/omalley-and-rudd-elected-to-house-democrats-win-easily-in-special.html | O'MALLEY AND RUDD ELECTED TO HOUSE; Democrats Win Easily in Special Congressional Elections in Brooklyn and Queens. BOTH FOR DRY LAW REPEAL New Representatives, Filling Vacancies Caused by Deaths, End Fears on Line-Up in Next Session. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/talk-with-viceroy-cheering-to-gandhi-he-leaves-smiling-breaking-off.html | TALK WITH VICEROY CHEERING TO GANDHI; He Leaves Smiling, Breaking Off Four-Hour Interview Only to Eat Before Sunset. SEES AGREEMENT POSSIBLE Nationalist Chief Tells Sastri Meeting Was Satisfactory-- Turns Aside Interviewers. OPTIMISM GROWS IN INDIA Some Fear Enthusiasm for London Achievement May Cool Unless Home Rule Is Taken Up Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/8376342-reached-in-red-cross-drive-texas-and-oklahoma-needy-are.html | $8,376,342 REACHED IN RED CROSS DRIVE; Texas and Oklahoma Needy Are Being Adequately Aided, Col. Hodges' Hoover Aide, Reports. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/walker-now-plans-to-take-a-vacation-decides-to-yield-to-doctors.html | WALKER NOW PLANS TO TAKE A VACATION; Decides to Yield to Doctors-- Favors Boat Trip, but Time of Leaving Is Uncertain. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/jc-davies-bronx-pioneer-to-open-manhattan-office.html | J.C. Davies, Bronx Pioneer, To Open Manhattan Office | True | | C1B 103843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/jailed-in-blackmail-plot-holdup-suspect-admits-sending-threatening.html | JAILED IN BLACKMAIL PLOT; Hold-Up Suspect Admits Sending Threatening Letter to Woman. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/ackerman-and-woods-win-take-their-matches-in-eastern-open.html | ACKERMAN AND WOODS WIN.; Take Their Matches in Eastern Open Three-Cushion Play. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/hardware-trade-gains-heavy-demand-for-spring-lines-expected-in.html | HARDWARE TRADE GAINS.; Heavy Demand for Spring Lines Expected in Thirty Days. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/mawson-finds-big-open-sea-in-antartic-water-is-so-cold-that-fish.html | Mawson Finds Big Open Sea in Antartic; Water Is So Cold That Fish Are Frozen in It | True | By Sir Douglas Mawson. Copyright 1931, In the United States By the New York Times. World Copyright Reserved. Reproduction In Whole Or Part Forbidden. Wireless To the New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/idleness-fund-plan-adopted-in-rochester-fourteen-concerns-agree-to.html | IDLENESS FUND PLAN ADOPTED IN ROCHESTER; Fourteen Concerns Agree to Set Aside 2 Per Cent of Payroll to Build Reserve. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/what-the-governors-say.html | WHAT THE GOVERNORS SAY. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/dame-nellie-melba-fails-to-gain.html | Dame Nellie Melba Fails to Gain. | True | Wireless to THE NEW YORK TIMES. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/proposing-an-incometax-deduction.html | Proposing an Income-Tax Deduction | True | H.A. TARANTOUS. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/son-to-countess-puccineill.html | Son to Countess Puccineill. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/lawyers-absolved-of-fraud-on-court-surrogate-says-chief-heir-of-fo.html | LAWYERS ABSOLVED OF FRAUD ON COURT; Surrogate Says Chief Heir of F.O. Burridge Did Not Hide Contesting Widow's Death. HER LEGATEE FIGHTS ON Decision Is Reserved on His Right to Seek to Reopen Fight for $1,000,000 Estate. Contest Begun After Probate. Decree Called Proper. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/broadway-arena-bouts-put-off.html | Broadway Arena Bouts Put Off. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/urges-tariff-cuts-to-aid-world-trade-john-mchugh-at-cleveland-says.html | URGES TARIFF CUTS TO AID WORLD TRADE; John McHugh, at Cleveland, Says We Must Let Foreigners Sell Here So They Can Buy. SLUMP HELD ABOUT OVER Chase National Chairman Predicts Recovery When Reasoned Facts Replace Fear. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/plan-to-push-water-fight-new-jersey-leaders-favor-filing-of.html | PLAN TO PUSH WATER FIGHT; New Jersey Leaders Favor Filing of Exceptions on Delaware Diversion. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/alien-count-bill-reported-it-proposes-amendment-to-exclude.html | ALIEN COUNT BILL REPORTED; It Proposes Amendment to Exclude Foreigners in House Apportionment. | True | Special to The New York Times. | C1B 103843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/barnard-graduates-19-february-class-of-young-women-gets-bachelor-of.html | BARNARD GRADUATES 19.; February Class of Young Women Gets Bachelor of Arts Degrees. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/lowman-clarifies-stand-on-manganese-in-predicting-dearth-he-ignored.html | LOWMAN CLARIFIES STAND ON MANGANESE; In Predicting Dearth He Ignored Potential Output, He Writes Producers' Association. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/moscow-plea-spurs-dress-strike-here-leaders-says-8000-of-red-unions.html | MOSCOW PLEA SPURS DRESS STRIKE HERE; Leaders Says 8,000 of Red Union's Members Have Quit--Move Is Belittled by Schlesinger. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/new-stock-issue-deposited-bank-shares.html | NEW STOCK ISSUE.; Deposited Bank Shares. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/milk-price-spread-widest-in-9-years-senators-hear-government.html | MILK PRICE SPREAD WIDEST IN 9 YEARS; Senators Hear Government Figures on Disparity of Retail Cost and That at Farm. DEALERS POINT TO CUTS F.H. Sexauer, Dairy Cooperative Head, Says Rate to User Follows Wholesale Decline. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/approves-jersey-freie-zeitung-sale.html | Approves Jersey Freie Zeitung Sale | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/boy-burglar-in-pool-fights-against-arrest-two-trailed-to-park.html | BOY BURGLAR IN POOL FIGHTS AGAINST ARREST; Two Trailed to Park Central Baths After Looting Home of $700 Jewelry. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/lost-million-in-radio-held-as-embezzler-adolph-linden-once-head-of.html | LOST MILLION IN RADIO; HELD AS EMBEZZLER; Adolph Linden, Once Head of Bank in Seattle, Is Charged With Theft of $246,000 of Its Funds. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/quincy-advances-in-squash-tennis-gains-national-class-b-semifinals.html | QUINCY ADVANCES IN SQUASH TENNIS; Gains National Class B SemiFinals by Beating Hynson,15-11, 11-15, 15-5. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/idle-in-britain-up-12895-in-a-week.html | Idle in Britain Up 12,895 in a Week | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/4-seized-in-chase-as-rum-ship-sinks-coast-guard-shots-halt-craft.html | 4 SEIZED IN CHASE AS RUM SHIP SINKS; Coast Guard Shots Halt Craft, but It Founders as Captors Start to Tow It. 400 CASES FOUND ABOARD Prize Crew Saved by Narrow Margin--Prisoners Believed to Have Flooded Hold. Crew and Liquor Removed. Says Craft Was Wrecked. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/berlin-to-hear-juilliard-tenor.html | Berlin to Hear Juilliard Tenor. | True | Special to The New York Times. | C1B 103843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/nyc-completing-stock-arbitration-proceedings-for-acquisition-of.html | N.Y.C. COMPLETING STOCK ARBITRATION; Proceedings for Acquisition of Michigan Central Go Ahead in Plan for Merger. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/foreign-trade-fell-heavily-in-january-both-exports-and-imports-were.html | FOREIGN TRADE FELL HEAVILY IN JANUARY; Both Exports and Imports Were the Lowest Recorded in Nine Years. GOLD BALANCE INCREASED Total of $34,426,000 Was Received and Only $54,000 Shipped-- Trade Prospects Improve. Cotton Exports Fell Off. Better Trade in Prospect. Exports for Seven Months. Former Years Compared. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/financial-markets-stocks-advance-and-then-declinegrains-and.html | FINANCIAL MARKETS; Stocks Advance and Then Decline--Grains and CottonHold Their Gains. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/players-of-the-game-joe-sewellsurefire-hitter-and-new-yankee-sought.html | Players of the Game; Joe Sewell--Sure-Fire Hitter and New Yankee. Sought by Five Teams. Linked With Cobb as Hitter. Holds Strike-out Mark. Has Courage in Crisis. Was Under .300 Only Once. Is 5 Feet 8 Inches Tall. | True | By William E. Brandt.fotograms. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/milner-co-expands-edmund-wagner-will-direct-firms-new-mortgage.html | MILNER CO. EXPANDS.; Edmund Wagner Will Direct Firm's New Mortgage Department. Brooklyn Buildings to Cost $365,850. Home for Aged Bought in Bronx. Dwellings Bought in Woodmere. Brooklyn Buildings Rented. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/hayden-heads-waldorf-made-chairman-of-hotel-companys-boardofficers.html | HAYDEN HEADS WALDORF.; Made Chairman of Hotel Company's Board-- Officers Re-elected. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/1582143-is-raised-for-red-cross-here-6752-in-gifts-received-in-day.html | $1,582,143 IS RAISED FOR RED CROSS HERE; $6,752 in Gifts Received in Day Carries City Fund Toward Goal of $1,700,000. S.S. KEYSER GIVES $1,000 $500 of International Harvester Company's $100,000 Donation Also Credited to Local Chapter. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/work-of-enlarging-ebbets-field-begun-mckeever-breaks-ground-for.html | WORK OF ENLARGING EBBETS FIELD BEGUN; McKeever Breaks Ground for Project Which Will Add 10,000 Seats to Park. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/lenox-school-tea-today-mrs-j-oh-cosgrave-and-miss-green-to-be.html | LENOX SCHOOL TEA TODAY.; Mrs. J. OH. Cosgrave and Miss Green to Be Hostesses. | True | | C1B 103843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/spanish-royalists-hail-queen-victoria-she-receives-ovation-in.html | SPANISH ROYALISTS HAIL QUEEN VICTORIA; She Receives Ovation in Madrid on Return From London to Join King in Midst of Crisis. ALFONSO ALSO IS CHEERED Partisans Escort Pair From Railroad Station to Palace--Riots Follow in Centre of Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/wins-share-in-profits-of-book-on-harding-jh-levy-lawyer-upheld-as.html | WINS SHARE IN PROFITS OF BOOK ON HARDING; J.H. Levy, Lawyer, Upheld as Court Finds Publishers Sought to Deceive It as to Agreement. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/blease-quietly-quits-capital-ending-career-in-congress.html | Blease Quietly Quits Capital, Ending Career in Congress | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/tax-valuation-totals-by-boroughs.html | Tax Valuation Totals by Boroughs. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/st-johns-quintet-defeats-villanova-scores-16th-triumph-of-season.html | ST. JOHN'S QUINTET DEFEATS VILLANOVA; Scores 16th Triumph of Season With 19-to-17 Victory at 106th Armory. LOSERS THREATEN IN RALLY Reduce Brooklyn Five's 16-6 Margin in Second-Half Spurt--St. John's Cubs Win. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/missourikansastexas-session-off.html | Missouri-Kansas-Texas Session Off. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/tennis-stars-sail-today-misses-sarah-and-mianne-palfrey-in-party.html | TENNIS STARS SAIL TODAY.; Misses Sarah and Mianne Palfrey in Party Leaving for Bermuda. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/no-sweeping-results-in-cleanstreet-drive-zealous-rutherford.html | NO SWEEPING RESULTS IN CLEAN-STREET DRIVE; Zealous Rutherford Policeman Summons Judge, Zoning Aide and Even Sponsor of Campaign. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/aau-bout-sales-total-5000-with-event-two-months-away.html | A.A.U. Bout Sales Total 5,000 With Event Two Months Away | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/100000000-relief-urged-on-president-dewey-dr-ryan-and-rabbi-israel.html | $100,000,000 RELIEF URGED ON PRESIDENT; Dewey, Dr. Ryan and Rabbi Israel Write Him Millions ofChildren Are in Need.HOOVER 1924 PLEA IS CITEDNeed Is Greater Than When HeAsked Appropriation to AidGerman Children, They Say. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/14475000-new-securities-on-investment-list-today.html | $14,475,000 New Securities On Investment List Today | True | | C1B 103843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/chicago-gangster-found-slain-here-body-of-frank-marco-wanted-in.html | CHICAGO GANGSTER FOUND SLAIN HERE; Body of Frank Marco, Wanted in Lingle and Lombardo Killings, Dumped in East Side Street. WOMAN COMPANION FLEES Vanishes From His Hotel Room After Detective Phones--Victim HadMany Enemies in West. Woman Companion Vanishes. Wanted in Chicago Murders. Believed Slain in Apartment. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/breton-fete-spirit-prevails-at-dance-american-womans-association.html | BRETON FETE SPIRIT PREVAILS AT DANCE; American Woman's Association Event Held With Authentic Costumes and Setting. MURALS CARRY OUT EFFECT Songs and Pastimes of Poets and Peasants of Brittany Feature Ballroom Entertainment. Guests Use French Coins. Dinners Precede Dance. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/high-record-made-by-trust-business-bankers-at-conference-here-put.html | HIGH RECORD MADE BY TRUST BUSINESS; Bankers at Conference Here Put Property Received in 1930 at $1,013,769,436. CITE NEED FOR ADVERTISING Education of Public in Value of the Service Held to Be Important. Gain in Properties Received. Field of Service Limited. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/oxfordcambridge-race-dinner.html | Oxford-Cambridge Race Dinner. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/trusts-holdings-show-2339-drop-utility-and-industrial-reports.html | TRUST'S HOLDINGS SHOW 23.39% DROP; Utility and Industrial Reports $28,296,723 Value on Dec. 31, Against $36,937,264 Cost. 54 CENTS A SHARE EARNED 1930 Income Compares With 63 Cents in Previous 11 Months-- Surplus Off to $540,797. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/music-premiere-of-mayan-legend.html | MUSIC; Premiere of "Mayan Legend." | True | By Olin Downes. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/national-gas-shift-seen-indications-are-that-all-of-gold-notes-will.html | NATIONAL GAS SHIFT SEEN.; Indications Are That All of Gold Notes Will Be Deposited. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/art-kopman-coming-into-vogue-katherine-schmidts-exhibition-show-of.html | ART; Kopman Coming Into Vogue. Katherine Schmidt's Exhibition. Show of Modern Art. Lecture on "Russian Icons." | True | By Edward A. Jewell. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/one-view-of-the-bonus-one-veteran-deprecates-efforts-to-embarrass.html | ONE VIEW OF THE BONUS.; One Veteran Deprecates Efforts to Embarrass the Government. | True | A.R. KOPPEN. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/palestine-educator-coming-here.html | Palestine Educator Coming Here. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/rubens-study-found-in-west-expert-says-draft-for-presentation-wing.html | RUBENS STUDY FOUND IN WEST, EXPERT SAYS; Draft for "Presentation" Wing of Antwerp Cathedral Triptych Is Valued at $50,000. | True | Special to The New York Times. | C1B 103843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/heads-reserve-council-mckinney-is-again-chosen-presidentno-policy.html | HEADS RESERVE COUNCIL.; McKinney Is Again Chosen President--No Policy Change Expected. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/sales-by-baldwin-largest-since-1923-locomotive-works-reports-for.html | SALES BY BALDWIN LARGEST SINCE 1923; Locomotive Works Reports for 1930 a Total of $49,872,455, With $3,036,623 Net. FUTURE ORDERS ARE FEW Houston in Statement Says Most of Last Year's Bookings Were Made in Early Months. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/clinton-triumphs-over-evander-five-remains-unbeaten-by-scoring.html | CLINTON TRIUMPHS OVER EVANDER FIVE; Remains Unbeaten by Scoring Third Bronx P.S.A.L. Victory, 35 to 22. TEXTILE QUINTET PREVAILS Turns Back Commerce by 45 to 22 --Jefferson Wins, 39-27--Other School Games. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/report-ward-going-to-see-president-leader-absent-from-home-is-said.html | REPORT WARD GOING TO SEE PRESIDENT; Leader Absent From Home, Is Said to Be in Capital, but Has Not Been at White House. HOOVER NOT LIKELY TO ACT Macy Says Postponement of Vote In State Senate Would Be a Sign of Weakness. Not at the White House. Macy Still Confident. Won't Postpone Vote. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/inn-atop-palisades-burns-dawn-blaze-destroys-the-ferncliffe.html | INN ATOP PALISADES BURNS.; Dawn Blaze Destroys the Ferncliffe Lodge--Fireman Is Hurt. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/hanson-is-victor-takes-guard-title-dethrones-boyette-in-bout-for.html | HANSON IS VICTOR; TAKES GUARD TITLE; Dethrones Boyette in Bout for State Heavyweight Crown Before Crowd of 4,000. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/brooklyn-inquiry-near-roosevelt-confers-with-seabury-after-getting.html | BROOKLYN INQUIRY NEAR.; Roosevelt Confers With Seabury After Getting New Petition. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/bankers-to-hear-wa-courtney.html | Bankers to Hear W.A. Courtney. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/night-practice-for-lacrosse-squad-at-yale-is-preparing-players-for.html | Night Practice for Lacrosse Squad at Yale Is Preparing Players for Their Easter Trip | True | Special to The New York Times.Times Wide World Photo. | C1B 103843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/snowden-in-threat-to-quit-under-fire-british-chancellor-of.html | SNOWDEN IN THREAT TO QUIT UNDER FIRE; British Chancellor of Exchequer Tells Laborite Caucus of His Objection to Attacks. DEFENDS ACTS IN COMMONS Industrialists Demand That He Plan Tariff for Revenue and to Increase Employment. Monopolizes Caucus Debate. Unemployment Insurance Stand. Industrialists Ask Tariff. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/jimmy-moran-wins-new-orleans-stake-speeds-home-5-lengths-ahead-of.html | JIMMY MORAN WINS NEW ORLEANS STAKE; Speeds Home 5 Lengths Ahead of Paul Bunyan in $5,000 Mardi Gras Handicap. JAMES KEEPS COLT IN LEAD Storm Third in Test Over Heavy Track as Meeting Closes--Jefferson Park Opens Today. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/deems-navy-inadequate-fiske-says-sudden-war-would-show.html | DEEMS NAVY INADEQUATE; Fiske Says Sudden War Would Show "Heartbreaking Situation." | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/heller-outpoints-howard.html | Heller Outpoints Howard. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/held-in-scottish-fraud-13-business-men-are-remanded-question-of.html | HELD IN SCOTTISH FRAUD.; 13 Business Men Are Remanded-- Question of Bail Not Raised. | True | Wireless to THE NEW YORK TIMES. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/initial-match-won-by-miss-fishwick-british-golf-champion-defeats.html | INITIAL MATCH WON BY MISS FISHWICK; British Golf Champion Defeats Mrs. Heineman, 5 and 3, in Florida Title Play. MISS VAN WIE ADVANCES Misses Wattles and Hicks Also Gain--Three Invaders in First Sixteen Lose. Champion's Mother Wins. Plays First Nine in 42. Two Under 4s for 15 Holes. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/sports-of-the-times-bill-tilden-and-professional-tennis-the-final.html | Sports of the Times; Bill Tilden and Professional Tennis. The Final Examination. Hard Sledding. The Aura of a Championship. Big Bill on His Own. | True | By John Kieran. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/two-more-yankees-sign-pennock-and-allen-accept-terms-for-coming.html | TWO MORE YANKEES SIGN.; Pennock and Allen Accept Terms for Coming Campaign. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/finds-city-leaders-dense-gt-kirby-says-they-cannot-distinguish.html | FINDS CITY LEADERS DENSE; G.T. Kirby Says They Cannot Distinguish Parks and Playgrounds. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/emily-anderson-weds-jm-farr-3d-ceremony-takes-place-in-the-chapel.html | EMILY ANDERSON WEDS J.M. FARR, 3D; Ceremony Takes Place in the Chapel of St. George's Episcopal Church.SISTER ATTENDS THE BRIDERev. Dr. J. McC. Farr, Father ofthe Bridegroom, Officiates--Reception Follows Ceremony. | True | | C1B 103843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/longworths-mark-gay-silver-wedding-washington-digs-into-its-cedar.html | LONGWORTHS MARK GAY SILVER WEDDING; Washington Digs Into Its Cedar Chests to Don Costumes of 25 Years Ago. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/pons-in-lucia-benefit-knickerbocker-hospital-gains-by-special.html | PONS IN 'LUCIA' BENEFIT.; Knickerbocker Hospital Gains by Special Performance. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/reichsbanks-gold-up-as-circulation-falls-bills-of-exchange-decrease.html | REICHSBANK'S GOLD UP AS CIRCULATION FALLS; Bills of Exchange Decrease, Advances Increase and Rediscounts Hold at 5%. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/sports-today.html | Sports Today | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/vermont-students-595-sets-us-rifle-record-for-women.html | Vermont Student's 595 Sets U.S. Rifle Record for Women | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/silence-descends-upon-war-games-balboa-sees-destroyer-laying-down-a.html | SILENCE DESCENDS UPON WAR GAMES; Balboa Sees Destroyer Laying Down a Smoke Screen Over Horizon of Panama Bay. PLANES FLYING HIGH ABOVE Canal Defense Searchlights Flood the Skies for a Possible 'Enemy' Attack at Night. | True | Special Cable to THE NEW YORK TIMES.By Hanson W. Baldwin, | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/french-foreign-trade-continues-to-decline-imports-in-january.html | FRENCH FOREIGN TRADE CONTINUES TO DECLINE; Imports in January $20,520,000 Less Than in December and Exports $8,560,000 Less. | True | Special Cable to THE NEW YORK TIMES. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/35776318-drop-in-bills-in-january-1520189883-total-reported.html | $35,776,318 DROP IN BILLS IN JANUARY; $1,520,189,883 Total Reported Outstanding at Month-End by Acceptance Council. EVEN CONTRACTION SHOWN Little Difference Among Districts or Four Major Uses--Rapid Decline in Rates. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/oil-output-fell-in-1930-109000000-barrels-bureau-of-mines-estimates.html | OIL OUTPUT FELL IN 1930 109,000,000 BARRELS; Bureau of Mines Estimates Production at 896,265,000 Barrels for the Year. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/money.html | MONEY. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/americans-to-lend-to-colombian-states-banking-group-headed-by-the.html | AMERICANS TO LEND TO COLOMBIAN STATES; Banking Group Headed by the National City Plans Loans to Regional Departments. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/service-men-back-four-albany-bills-one-would-give-750000-for-bonus.html | SERVICE MEN BACK FOUR ALBANY BILLS; One Would Give $750,000 for Bonus Payments, Another $250,000 to Disabled. BRONX COURT BILL PASSED Assembly Rejects Measure Aimed at Stock Concern Borrowings-- Roosevelt Signs Hospitals Bill. Would Take Over Women's Building. To Make Indian Holiday. | True | Special to The New York Times. | C1B 103843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/police-department.html | Police Department. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/wide-reform-asked-in-workmens-law-callman-charges-bargaining-by.html | WIDE REFORM ASKED IN WORKMEN'S LAW; Callman Charges Bargaining by Insurance Companies Robs Injured of Proper Care. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/educational-notes.html | Educational Notes. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/airship-to-broadcast-washington-program-wor-hookup-on-monday-to.html | AIRSHIP TO BROADCAST WASHINGTON PROGRAM; WOR Hook-Up on Monday to Stress the First President's 'Interest in Aeronautics.' | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/ban-on-water-polo-stirs-dartmouth-sport-both-condemned-and-upheld.html | BAN ON WATER POLO STIRS DARTMOUTH; Sport Both Condemned and Upheld in the Dartmouth Undergraduate Newspaper.TEAM DENIES ACCUSATIONIts Letter Says "We Enjoy Game"--Students Oppose Forcing ofGreen Out of Swim Body. Cites Medical Opinion. Doctors Call Sport Harmful. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/british-trade-push-amazing-says-envoy-sir-malcolm-robertson-asserts.html | BRITISH TRADE PUSH AMAZING, SAYS ENVOY; Sir Malcolm Robertson Asserts Best Products in World Will Be Shown in Argentina. | True | Wireless to THE NEW YORK TIMES. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/asks-red-cross-add-15000000-to-fund-bratton-offers-senate-motion.html | ASKS RED CROSS ADD $15,000,000 TO FUND; Bratton Offers Senate Motion That It Extend Drought Aid From Its Surplus. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/sales-drop-curb-leaders-some-shares-move-against-trend-and-close.html | SALES DROP CURB LEADERS; Some Shares Move Against Trend and Close With Gains. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/bay-state-circuit-schedules-23-days-light-harness-racing-body.html | BAY STATE CIRCUIT SCHEDULES 23 DAYS; Light Harness Racing Body Announces 1931 Dates at Gathering in Hartford. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/big-jersey-plants-to-be-enlarged-new-owners-of-factories-in.html | BIG JERSEY PLANTS TO BE ENLARGED; New Owners of Factories in Plainfield and Allwood Plan to Increase Business. DWELLINGS, TOO, IN DEMAND Mortgage Brokers Buy Twelve Houses in Rahway--Summer Home at Deal Sold. Company to Quit New York. Will Build Houses in Westfield. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/challenges-nye-inquiry-grocer-norris-in-demurrer-attacks-committees.html | CHALLENGES NYE INQUIRY.; Grocer Norris in Demurrer Attacks Committee's Authority. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 103843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/dr-greeff-lays-stone-of-6000000-hospital-state-psychopathic.html | DR. GREEFF LAYS STONE OF $6,000,000 HOSPITAL; State Psychopathic Institution in First Av. Will Realize Dream of Dr. Gregory, He Declares. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/democratic-chiefs-oppose-wet-stand-both-wets-and-drys-in-senate-and.html | DEMOCRATIC CHIEFS OPPOSE WET STAND; Both Wets and Drys in Senate and on Committee Object to Raskob's 'Showdown' Now. WAGNER INSISTS ON REPEAL In Senate Speech He Advises Party to Adopt Plank as in Line With Wickersham Report. Raskob Said to Seek "Showdown." Wagner Advises Repeal Plank. DEMOCRATIC CHIEFS OPPOSE WET STAND Challenged by Caraway. Says Hoover Misread Report. Call to Replace Amendment. Fear of Return of Saloon. State Concurrence Program. Says Hoover Lost Opportunity. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/week-of-teas-here-to-pick-the-finest-expert-board-sniffs-and-drinks.html | WEEK OF TEAS HERE TO PICK 'THE FINEST'; Expert Board Sniffs and Drinks in Series of Tests to Decide on Nation's 1931 Importations. SAYS WE BUY THE BEST Chairman Robert A. Lewis Stresses Country's Precautions to Bar Inferior Grades of Product. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/danish-minister-fined-steincke-convicted-of-slanderhas-had-many.html | DANISH MINISTER FINED.; Steincke Convicted of Slander--Has Had Many Troubles Lately. | True | Wireless to THE NEW YORK TIMES. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/ottawa-conquers-ranger-six-5-to-4-scores-twice-near-end-of-third.html | OTTAWA CONQUERS RANGER SIX, 5 TO 4; Scores Twice Near End of Third Period to Upset Local Club on Garden Ice. COUNT IS TIED FOUR TIMES Touhey's Long Shot Decides Outcome--Bun Cook and Cox EachTally Two Goals. Rangers' Last Assault Halted. Ottawa Takes Lead Agin. | True | By Joseph C. Nichols. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/apex-electrical-acquires-unit.html | Apex Electrical Acquires Unit. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/hunter-building-speeded-estimate-board-committee-approves-4750000.html | HUNTER BUILDING SPEEDED.; Estimate Board Committee Approves $4,750,000 for College Unit. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/yale-group-lauds-harvards-houses-after-visit-students-urge-adoption.html | YALE GROUP LAUDS HARVARD'S 'HOUSES'; After Visit, Students Urge Adoption of Features for NewHaven Dormitories.UNITY CALLED CHIEF GAINReciprocal Invitation to HarvardUndergraduates Is Planned--Sports Program Praised. | True | Special to The New York Times. | C1B 103843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/american-utilities-earns-42c-a-share-investments-at-end-of-1930.html | AMERICAN UTILITIES EARNS 42C A SHARE; Investments at End of 1930 Show 18% Decline in Market Value From Year Before. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/young-urges-study-on-work-insurance-general-electric-plan-may-point.html | YOUNG URGES STUDY ON WORK INSURANCE; General Electric Plan May Point Way to Solution, He Wires Albany Hearing. QUESTIONS STATE PROJECT Competitive Loss to New York Is Possible, He Says—Wagner and Hillquit Ask Action. Wagner Endorses Principle. Competitive Disadvantage" Seen. Hillquit Demands Action. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/st-anns-quintet-triumphs-16-to-11-beats-cathedral-prep-to-lead-in.html | ST. ANN'S QUINTET TRIUMPHS, 16 TO 11; Beats Cathedral Prep to Lead in Manhattan C.H.S.A.A. -- Other Results. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/laval-scores-a-victory-persuades-french-finance-committee-to-reduce.html | LAVAL SCORES A VICTORY.; Persuades French Finance Committee to Reduce Jobless Aid Credit. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/approves-wheat-futures-produce-exchange-group-backs-plan-for.html | APPROVES WHEAT FUTURES.; Produce Exchange Group Backs Plan for Canadian Grain. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/mrs-arnott-scores-in-shoot.html | Mrs. Arnott Scores in Shoot. | True | Special to The New York Times | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/mrs-wa-gallagher-is-luncheon-hostess-mrs-taylor-mrs-satterthwaite.html | MRS. W.A. GALLAGHER IS LUNCHEON HOSTESS; Mrs. Taylor, Mrs. Satterthwaite and Mrs. Porter Also Entertain at Hotel Events. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/many-tax-returns-faulty-revenue-office-scans-exemptions-on-all.html | MANY TAX RETURNS FAULTY.; Revenue Office Scans Exemptions on All Incomes Over $5,000. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/tension-in-madrid-told-over-phone-correspondent-tells-new-york.html | TENSION IN MADRID TOLD OVER PHONE; Correspondent Tells New York Office of Associated Press Disorders Are Minor. LAUGHS AT TALK OF COUP "Most of the Republican Leaders Are in Jail," Is Reply to Question on Possibility of Revolution. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/los-angeles-schools-cart-cow-to-pupils-who-never-saw-one.html | Los Angeles Schools Cart Cow To Pupils Who Never Saw One | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/grain-corporation-to-call-march-wheat-mckelvie-says-demand-will-be.html | GRAIN CORPORATION TO CALL MARCH WHEAT; McKelvie Says Demand Will Be Made for Delivery on All Contracts Not 'Washed Out.' | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/cuban-students-riot-shoot-school-official-several-arrested-in.html | CUBAN STUDENTS RIOT; SHOOT SCHOOL OFFICIAL; Several Arrested in Parade of Protest Against Regime of President Machado. | True | Special Cable to THE NEW YORK TIMES. | C1B 103843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/bus-plan-by-may-1-is-held-impossible-board-of-estimate-puts-off-for.html | BUS PLAN BY MAY 1 IS HELD IMPOSSIBLE; Board of Estimate Puts Off for Two Weeks Action on Form of Franchise. MAYOR SEEKS MORE STUDY View Expressed at City Hall That Court Will Grant Extension to "Emergency System." | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/barnard-girls-find-how-time-is-spent-dormitory-students-sleep-8.html | BARNARD GIRLS FIND HOW TIME IS SPENT; Dormitory Students Sleep 8 Hours a Day, Study 2 and Play 3 . MOVIES A CHIEF PASTIME Scsedule of Girls Who Live at Home Similar Except as to Commuting Time, Survey Shows. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/emily-gardiner-to-wed-march-12-will-become-bride-of-alvin-w-neal-of.html | EMILY GARDINER TO WED MARCH 12; Will Become Bride of Alvin W. Neal of Chattanooga in Church Ceremony. A RECEPTION AT SHERRY'S Miss Gardiner Is Cousin of Gov. Ritchie of Maryland--Fiance an Annapolis Graduate. | True | Photo by Pach Bros. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/experts-disagree-on-future-of-gold-roberts-of-national-city-bank.html | EXPERTS DISAGREE ON FUTURE OF GOLD; Roberts of National City Bank Sees Trade Being Adjusted to Limited Supply. WORLD DOLLAR ALSO URGED Mint Director's Paper Read Before Engineers Deplores Our Decreased Gold Output. Less Gold Used as Currency . Denver Mining Man Is Pessimistic. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/gives-beethoven-program-musical-art-quartet-confines-concert-to-two.html | GIVES BEETHOVEN PROGRAM; Musical Art Quartet Confines Concert to Two Masters' Works. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/brokers-admit-partners-baylis-livingston-and-van-wyck-firms-take-in.html | BROKERS ADMIT PARTNERS.; Baylis, Livingston and Van Wyck Firms Take in Members. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/hoover-seeks-end-to-postal-deficit-he-will-ask-congress-to.html | HOOVER SEEKS END TO POSTAL DEFICIT; He Will Ask Congress to Authorize a Commission toFind Paying Basis.DEFICIENCY AT $100,000,000Revenue Increase to MeetHigher Pay for Employes "OnlyJust to Country," He Says.OFFERS NO SUGGESTIONSDevising of Method Purely a Congressional Function, He Holds--Signs 44-Hour Bill. | True | Special to The New York Times. | C1B 103843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/inquiry-fund-voted-block-still-holds-senate-adopts-budget-with.html | INQUIRY FUND VOTED; BLOCK STILL HOLDS; Senate Adopts Budget With $250,000 Item, but Fight Leaves Resolution in Air. KNIGHT SLATED AS HEAD Hofstadter Retires as Prospective Chairman If and When City Investigation Is Ordered. Committee Fails to Meet. INQUIRY FUND VOTED; BLOCK STILL HOLDS Move Made to Placate Ward. Downing Assails Procedure. Knight Cites Seabury Evidence. Budget Total Is $323,000,000. | True | By W.a. Warn. Special To the New York Times.by W.a. Warn. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/farrell-and-bride-besieged-at-pier-film-fans-and-friends-gather-to.html | FARRELL AND BRIDE BESIEGED AT PIER; Film Fans and Friends Gather to See Virginia Valli and Her Husband Sail. FLOWERS OVERTAKE FACH Three Taxicabs Late With Bouquets Which Tug Speeds to Liner for Staten Island District Attorney. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/mrs-schildkraut-wins-judgment.html | Mrs. Schildkraut Wins Judgment. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/an-elusive-bill.html | AN ELUSIVE BILL. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/princeton-scores-in-squash-racquets-victories-by-enos-reynolds-and.html | PRINCETON SCORES IN SQUASH RACQUETS; Victories by Enos, Reynolds and Cort Turn Back Penn, 3 Matches to 2. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/scolded-for-maids-theft-woman-held-guilty-of-imbecility-in-tempting.html | SCOLDED FOR MAID'S THEFT.; Woman Held "Guilty of Imbecility" in Tempting Servant. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/military-zones-urged-on-italys-frontiers-french-and-yugoslav.html | MILITARY ZONES URGED ON ITALY'S FRONTIERS; French and Yugoslav Borders Affected--Military Budget Is $5,905,232 Higher This Year. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/disapproves-a-loan-to-dominican-republic-state-department-declines.html | DISAPPROVES A LOAN TO DOMINICAN REPUBLIC; State Department Declines to Reveal Objection to $5,000,000Advance by J.G. White Co. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/auto-works-buying-steel-but-orders-from-other-industries-decrease.html | AUTO WORKS BUYING STEEL.; But Orders From Other Industries Decrease at Youngstown. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/end-to-babbittry-is-urged-in-business-dr-galloway-tells-credit-men.html | END TO 'BABBITTRY' IS URGED IN BUSINESS; Dr. Galloway Tells Credit Men Doles Also Must Be Displaced By Scientific Research. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 103843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/jones-to-play-today-golden-to-be-his-partner-in-exhibition-at.html | JONES TO PLAY TODAY.; Golden to Be His Partner in Exhibition at Atlanta. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/stocks-of-cotton-jump-total-on-jan-31-almost-3000000-bales-above.html | STOCKS OF COTTON JUMP.; Total on Jan. 31 Almost 3,000,000 Bales Above Those of a Year Before. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/news-of-markets-in-london-berlin-tone-firmer-on-the-english.html | NEWS OF MARKETS IN LONDON, BERLIN; Tone Firmer on the English Exchange Following NewsFrom Wall Street.CREDIT CONDITIONS EASIERSpecialty Stocks Up on GermanBoerse, Causing Optimism AllAlong the Line. Closing Prices on London Exchange. Sentiment Improves in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/bank-loss-laid-to-linden.html | Bank Loss Laid to Linden. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/fire-department.html | Fire Department. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/defends-garment-union-schlesinger-says-employers-would-lay-hard.html | DEFENDS GARMENT UNION.; Schlesinger Says Employers Would Lay Hard Times to Workers. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/rembrandts-anatomy-lesson-slashed-by-vandal-in-museum.html | Rembrandt's 'Anatomy Lesson' Slashed by Vandal in Museum | True | Special Cable to THE NEW YORK TIMES. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/miss-collett-hopes-to-oppose-miss-fishwick-in-exhibition.html | Miss Collett Hopes to Oppose Miss Fishwick in Exhibition | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/miss-betty-berry-engaged-to-marry-new-york-girl-is-to-be-the-bride.html | MISS BETTY BERRY ENGAGED TO MARRY; New York Girl Is to Be the Bride of Rogers C. Dunn of Scarsdale. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/mrs-hoover-visits-her-son.html | Mrs. Hoover Visits Her Son. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/more-work-for-congress.html | More Work for Congress. | True | JOSEPH HOLLISTER. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/leitzel-burial-to-be-in-california.html | Leitzel Burial to Be in California. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/sees-wctu-alarmed-at-rapid-wet-gains-mrs-sheppard-accuses-mrs.html | SEES W.C.T.U. ALARMED AT RAPID WET GAINS; Mrs. Sheppard Accuses Mrs. Colvin of Misrepresentation inAttack on Reform Group. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/car-loadings-for-week-show-slight-decline-drop-so-small-that-index.html | Car Loadings for Week Show Slight Decline; Drop So Small That Index Stands Unchanged | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/driver-cleared-in-auto-death.html | Driver Cleared in Auto Death. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/royal-mail-fraud-charged-snowden-refuses-to-start-inquiry-says.html | ROYAL MAIL FRAUD CHARGED; Snowden Refuses to Start Inquiry -- Says Baldwin Made Loans. | True | Special Cable to THE NEW YORK TIMES. | C1B 103843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/shoals-filibuster-defeated-in-senate-1053000000-supply-bill-passes.html | SHOALS FILIBUSTER DEFEATED IN SENATE; $1,053,000,000 Supply Bill Passes After Moses Cites Rules to Stop Black. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/harvard-ousts-students-two-youths-admitted-acts-of-vandalism-at.html | HARVARD OUSTS STUDENTS.; Two Youths Admitted Acts of Vandalism at Groton School. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/letter-urges-yale-to-keep-water-polo-communication-to-the-daily.html | LETTER URGES YALE TO KEEP WATER POLO; Communication to The Daily News Sees No Need to Drop Game Because of Losses. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/independent-makers-raise-steel-output-but-small-reduction-is.html | INDEPENDENT MAKERS RAISE STEEL OUTPUT; But Small Reduction Is Reported for Operations of United States Steel Corporation. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/admits-quebec-fibre-board.html | Admits Quebec Fibre Board. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/bar-opposes-bank-bill-proposal-would-give-priority-to-cities-in.html | BAR OPPOSES BANK BILL.; Proposal Would Give Priority to Cities in State Bank Liquidations. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/obtains-hurok-bookings.html | Obtains Hurok Bookings. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/my-experiences-in-the-world-war-foch-avoids-a-decision-pershing.html | MY EXPERIENCES IN THE WORLD WAR; Foch Avoids a Decision. Pershing Refuses to Yield. Foch Envisages Allied Defeat. Two Million Tons of Ships Short. Pershing Asks a 1,500,000 Draft. American Troops Surprised. Struggle for Airplanes and Guns. Cooperation With a Catch in It. Italians Delay Unifying. | True | By General John J. Pershing | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/bethlen-is-snowbound-on-hungarian-estate-storms-interfere-with.html | BETHLEN IS SNOWBOUND ON HUNGARIAN ESTATE; Storms Interfere With Railways Also in Yugoslavia-- Danube Cities of Rumania Flooded. | True | Special Cable to THE NEW YORK TIMES. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/listed-bonds-ease-in-quiet-market-final-prices-of-government.html | LISTED BONDS EASE IN QUIET MARKET; Final Prices of Government Securities Irregular on theStock Exchange.CORPORATION GROUP DOWNIndustrial Issues Generally Lower--State of Queensland 6s of1947 Up Sharply. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/salvation-army-bill-scored-before-mps-commissioner-catherine-booth.html | SALVATION ARMY BILL SCORED BEFORE M.P.'S; Commissioner Catherine Booth Hints Higgins Would Be Glad if It Were Dropped. | True | Wireless to THE NEW YORK TIMES. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 103843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/neely-again-wins-in-squash-tennis-margin-of-one-point-gives-him.html | NEELY AGAIN WINS IN SQUASH TENNIS; Margin of One Point Gives Him Victory Over Heminway in Veterans' Title Play. REUTTER ALSO ADVANCES Lawrence Another Entry to Remain in Tournament--Sieverman Is Forced to Default His Match. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/new-haven-man-missing.html | New Haven Man Missing. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/move-to-query-greeff-blocked-by-aldermen-baldwin-ready-with-22.html | MOVE TO QUERY GREEFF BLOCKED BY ALDERMEN; Baldwin, Ready With 22 Questions on Stock and HospitalActivities, Halted by Rules. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/yonkers-police-disperse-reds.html | Yonkers Police Disperse Reds. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/new-england-telephone-adds-stock.html | New England Telephone Adds Stock | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/help-at-home.html | HELP AT HOME. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/cadman-eulogizes-abel-e-blackmar-bench-and-bar-leaders-attend.html | CADMAN EULOGIZES ABEL E. BLACKMAR; Bench and Bar Leaders Attend Services for the Late Presiding Justice of Appellate Court. CALLED 'TRULY GREAT MAN' Chapel of Brooklyn Congregational Church Crowded, Many Standing Outside to Pay Last Tribute. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/senate-votes-to-reinstate-two-expelled-midshipmen.html | Senate Votes to Reinstate Two Expelled Midshipmen | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/legion-post-denies-charter-is-suspended-but-county-commander.html | LEGION POST DENIES CHARTER IS SUSPENDED; But County Commander Asserts Action Was Taken Because of Ticket-Selling Methods. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/new-york-central-reports-50-drop-net-income-for-1930-shown-as.html | NEW YORK CENTRAL REPORTS 50% DROP; Net Income for 1930 Shown as $35,981,791, Compared With $77,428,583 in 1929. Wheeling & Lake Erie. Alabama Great Southern. Delaware & Hudson. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/first-policeman-tried-as-framer-jury-is-selected-after-three-hours.html | FIRST POLICEMAN TRIED AS 'FRAMER'; Jury Is Selected After Three Hours in Perjury Case Against Vice Squad Man. PLEA FOR DELAY REFUSED Prosecutor Tells Court He Fears Witnesses Will Vanish-- Ex-Judge Aided Woman Victim. Stool Pigeons Involved. Ex-Judge Aided Woman. | True | | C1B 103843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/four-companies-plan-to-cut-stated-values-second-third-and-fourth.html | FOUR COMPANIES PLAN TO CUT STATED VALUES; Second, Third and Fourth National Investors and SelectedIndustries to Act. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/masons-lodge-pays-louis-mann-tribute-400-prominent-in-theatrical.html | MASONS LODGE PAYS LOUIS MANN TRIBUTE; 400 Prominent in Theatrical, Music and Newspaper Life, at Impressive Services. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/mrs-ck-clisby-gets-reno-divorce.html | Mrs. C.K. Clisby Gets Reno Divorce. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/diet-costing-28-cents-daily-keeps-9-girls-fit-fat-and-fair.html | Diet Costing 28 Cents Daily Keeps 9 Girls Fit, Fat and Fair | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/sue-film-firms-as-trust-nebraska-theatres-ask-3570411-for-being-for.html | SUE FILM FIRMS AS TRUST.; Nebraska Theatres Ask $3,570,411 for Being "Forced Out of Business." | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/womens-canadian-title-golf-to-open-in-toronto-sept-28.html | Women's Canadian Title Golf To Open in Toronto Sept. 28 | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/lacoste-net-star-is-operated-on-french-player-stricken-by.html | LACOSTE, NET STAR, IS OPERATED ON; French Player, Stricken by Appendicitis, Reported Rallying in Paris.BLOW TO DAVIS CUP TEAMChances of Appearing in Play forInternational TrophyCalled Remote. Had Started Light Work. Must Depend on Younger Men. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/users-of-baby-chickens-as-easter-toys-face-arrest.html | Users of Baby Chickens As Easter Toys Face Arrest | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/giles-leads-qualifiers-scores-76-in-atlantic-coast-golf-at-southern.html | GILES LEADS QUALIFIERS.; Scores 76 in Atlantic Coast Golf at Southern Pines. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/wl-suydam-left-658911-widow-and-son-his-heirsce-heming-estate.html | W.L. SUYDAM LEFT $658,911.; Widow and Son His Heirs--C.E. Heming Estate $589,334. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/quake-raised-sea-floor-70-ft-formed-island-off-new-zealand.html | Quake Raised Sea Floor 70 Ft.; Formed Island Off New Zealand | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/plans-television-for-the-radio-city-aylesworth-predicts-process.html | PLANS TELEVISION FOR THE RADIO CITY; Aylesworth Predicts Process Will Be Perfected for Opening of Centre in Three Years. MANY PROBLEMS BEING MET N.B.C. President Also Hails Growing Cooperation of Stations inEliminating Duplication. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/mr-rogers-gives-his-views-on-the-bonus-controversy.html | Mr. Rogers Gives His Views On the Bonus Controversy | True | WILL ROGERS. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 103843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/new-plan-offered-to-avoid-censor-theatre-group-considers-board-of.html | NEW PLAN OFFERED TO AVOID CENSOR; Theatre Group Considers Board of Advisers to Pass on Play Complaints. ELMER RICE OPTIMISTIC Believes Proposal Meets All Requirements and Would Safeguard Actors. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/municipal-loans-offerings-of-new-bond-issues-to-the-public-and.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to the Public and Bankers Announced. Pittsburgh, Pa. San Francisco, Cal. State of Arizona. Lucas County, Ohio. Hamtramck, Mich. Brockton, Mass. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/britain-accepts-invitation-to-compete-in-olympics-at-lake-placid.html | Britain Accepts Invitation to Compete In Olympics at Lake Placid and on Coast | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/proxy-group-states-its-position.html | Proxy Group States Its Position. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/american-is-killed-while-touring-india-dr-harry-m-warner-of.html | AMERICAN IS KILLED WHILE TOURING INDIA; Dr. Harry M. Warner of Hempstead, L.I., Mysteriously Falls From Train on Way to Bombay. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/american-slain-in-panama.html | AMERICAN SLAIN IN PANAMA | True | Special Cable to THE NEW YORK TIMES. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/vanderlips-profit-in-auburn-auto-3000000-by-sensational-rise-of-the.html | Vanderlip's Profit in Auburn Auto $3,000,000 By Sensational Rise of the Stock This Year | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/foreign-strength-helps-wheats-rise-market-is-firm-most-of-day-with.html | FOREIGN STRENGTH HELPS WHEAT'S RISE; Market Is Firm Most of Day, With Trade Light, and Close 1/8 to 3/8 Cent Higher. TRADING IN CORN IS HEAVY Finish Is at Top, With Net Gains of 7/8 to 1 Cent--Oats and Rye Are Firm at End. Selling Is Prompted by Rains. Corn Shorts Forced to Cover. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/more-governors-join-potlikker-dispute-none-agree-with-huey-long.html | MORE GOVERNORS JOIN POTLIKKER DISPUTE; None Agree With Huey Long That Corn Pone Should Be Dunked, Not Crumbled. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/recital-by-berthe-erza-algerian-soprano-who-made-debut-at-stadium.html | RECITAL BY BERTHE ERZA.; Algerian Soprano, Who Made Debut at Stadium Concerts, Reappears. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/reports-36-rise-in-insurance-jobs-wight-informs-colonel-woods.html | REPORTS 3.6% RISE IN INSURANCE JOBS; Wight Informs Colonel Woods Companies Added to Staffs to Relieve Emergency. PUBLIC WAGE FUND ASKED Social, Civic and Labor Groups Fight Private Guaranty of Pay-- Two Breadlines Closed. | True | | C1B 103843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/preventing-colds-in-theatres.html | Preventing Colds in Theatres. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/votes-to-drop-dry-offices-west-virginia-house-passes-bill-to.html | VOTES TO DROP DRY OFFICES; West Virginia House Passes Bill to Abolish Department. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/not-in-standard-oil-group-teagle-says-new-company-is-not-related-to.html | NOT IN STANDARD OIL GROUP; Teagle Says New Company Is Not Related to Standard of New Jersey. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/friedsam-asks-aid-for-midtown-area-forced-movement-may-cause.html | FRIEDSAM ASKS AID FOR MIDTOWN AREA; Forced Movement May Cause "Destruction" of Some of It, He Tells 5th Av. Association. HEADS GROUP FOR 7TH YEAR Smith Is Elected a Director--W.J. Pedrick Stresses Need for Traffic Relief and Transit. Urges Unified Action. Sees Traffic Relief. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/emil-a-chappuis-dies-led-in-silk-industry-clifton-nj-banker-and.html | EMIL A. CHAPPUIS DIES; LED IN SILK INDUSTRY; Clifton (N.J.) Banker and Head for Years of New Jersey Mills Succumbs at 65. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/trust-meeting-for-west-coast.html | Trust Meeting for West Coast. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/entertain-for-duke-of-leinster.html | Entertain for Duke of Leinster. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/popes-rome-charges-denied-by-officials-italians-defend-moral.html | POPE'S ROME CHARGES DENIED BY OFFICIALS; Italians Defend Moral Conditions --Say Religious Freedom Must Be Assured Other Sects. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/arab-chief-scores-macdonald-letter-head-of-executive-in-jerusalem.html | ARAB CHIEF SCORES MACDONALD LETTER; Head of Executive in Jerusalem Says. It Ends Hope of Accord With Jews. WILL ASK NEW BOYCOTT He Asserts MacDonald Seems to Treat Passfield Document as Mere Scrap of Paper. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/chrysler-earnings-off-to-5c-a-share-1930-net-income-compares-with.html | CHRYSLER EARNINGS OFF TO 5C A SHARE; 1930 Net Income Compares With $4.94 in 1929--Total Was $234,154 Last Year. 44.5% DECLINE IN SALES But Proportion of Nation's Business Increased--Quarterly Dividend of 25 Cents Voted. 25-Cent Dividend Voted. Adverse Conditions in 1930. Income Statement for Year. | True | | C1B 103843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/eight-held-in-prague-in-gas-mask-theft-austrian-journalist-in-group.html | EIGHT HELD IN PRAGUE IN GAS MASK THEFT; Austrian Journalist in Group, Which May Be Accused of Military Espionage. | True | Special Cable to THE NEW YORK TIMES. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/a-finnish-election.html | A FINNISH ELECTION. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/finalist-is-victor-lightning-bolt-2d-howe-stable-entry-beats-mrs.html | FINALIST IS VICTOR; LIGHTNING BOLT 2D; Howe Stable Entry Beats Mrs. Whitney's Gelding in Upset at Miami Track. ODDS-ON CHOICE BLOCKED Closes Fast When Clear, but Loses by Three-quarters of Length-- Morsel Takes Handicap. Comes With Rush in Stretch. Entry Is Made Favorite. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/chart-showing-results-of-races-at-miami-track.html | CHART SHOWING RESULTS OF RACES AT MIAMI TRACK | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/bond-flotations-new-corporation-and-foreign-issues-to-be-offered-to.html | BOND FLOTATIONS.; New Corporation and Foreign Issues to Be Offered to the Public and to Bankers. Province of British Columbia. Pennsylvania Water and Power. Province of Saskatchewan. Toronto, Ont. Sherbrook, Que. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/dartmouth-cub-six-wins-defeats-new-hampton-school-71-for-sixth.html | DARTMOUTH CUB SIX WINS; Defeats New Hampton School, 7-1, for Sixth Victory in Row. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/jersey-bottlers-elect-again-name-steinberger-president-orange.html | JERSEY BOTTLERS ELECT.; Again Name Steinberger President --Orange Imitations Scored. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/artistic-opportunities.html | Artistic Opportunities. | True | ODELL HAUSER. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/125000-suit-filed-against-baird.html | $125,000 Suit Filed Against Baird. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/defends-approving-bank-of-us-name-van-tuyl-testifies-that-it-never.html | DEFENDS APPROVING BANK OF U.S. NAME; Van Tuyl Testifies That It Never Occurred to Him the Title Might Be Misleading, BUT QUERIED AUTHORITIES Confronted by Signature on Loan After Denying He Had Knowledge of It. FOUR DIRECTORS HEARD All Agree Mergers and Other Plans Were Hidden From Them by Marcus and Aides. Queried on Bank's Name. Confronted by Minutes. Steuer Sees Crain. Had Confidence in Officers. Quotes Attorney General. Held Board Was Misled. Ask Vote of Thanks. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/maternal-mortality-much-could-be-done-to-curb-it-by-regulating.html | MATERNAL MORTALITY.; Much Could Be Done to Curb It by Regulating Ergot Quality. | True | H.H. RUSBY, M.d. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/klar-beats-falk-in-cue-match.html | Klar Beats Falk in Cue Match. | True | | C1B 103843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/crude-oil-output-increases-in-week-daily-average-is-reported-as.html | CRUDE OIL OUTPUT INCREASES IN WEEK; Daily Average Is Reported as 2,127,700 Barrels, Up 11,200 From Preceding Period. STOCKS OF GASOLINE GAIN Imports of Crude and Refined Oils at Chief Centres Put at 1,300,000 Barrels. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/westchester-items-homes-and-plots-in-various-sections-sold-and.html | WESTCHESTER ITEMS.; Homes and Plots in Various Sections Sold and Rented. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/mack-wins-golf-match-pairs-with-ayton-to-conquer-farrell-and-young.html | MACK WINS GOLF MATCH.; Pairs With Ayton to Conquer Farrell and Young 3 and 2. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/juniors-to-sing-tonight-league-glee-club-will-give-its-concert-at.html | JUNIORS TO SING TONIGHT.; League Glee Club Will Give Its Concert at Clubhouse. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/approves-west-point-land-bill.html | Approves West Point Land Bill. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/mrs-carlebach-is-victor-wins-womens-singles-title-final-in-bahamas.html | MRS. CARLEBACH IS VICTOR.; Wins Women's Singles Title Final in Bahamas Tennis. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/canadiens-defeat-maroon-six-2-to-0-morenz-takes-league-scoring-lead.html | CANADIENS DEFEAT MAROON SIX, 2 TO 0; Morenz Takes League Scoring Lead by Tallying One of Victors' Goals. QUAKERS BEAT DETROIT, 2-0 Register Both Points Late in Last Period, Lowery Counting One and Passing for Another. Falcons Upset by Quakers, 2-0. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/32-track-champions-to-seek-indoor-titles-in-garden-meet.html | 32 Track Champions to Seek Indoor Titles in Garden Meet. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/michigan-wets-set-back-state-attorney-general-rules-proposed.html | MICHIGAN WETS SET BACK.; State Attorney General Rules Proposed Referendum Is Illegal. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/wild-rumors-flood-paris-about-spain-reports-say-strikes-are-planned.html | WILD RUMORS FLOOD PARIS ABOUT SPAIN; Reports Say Strikes Are Planned at Many Centres as King Calls Crucial Meeting. CENSORSHIP CLOUDS NEWS Jules Sauerwein Says Alfonso Must Choose a Course Between Two Extremes in Struggle. | True | Special Cable to THE NEW YORK TIMES. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/urges-liberal-divorce-act-sociologist-tells-legislators-law-now-is.html | URGES LIBERAL DIVORCE ACT; Sociologist Tells Legislators Law Now Is Cause of Perjury. | True | Special to The New York Times. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/financial-notes-113339622.html | FINANCIAL NOTES. | True | | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/nicaragua-favors-marine-withdrawal-public-ready-for-trial-of.html | NICARAGUA FAVORS MARINE WITHDRAWAL; Public Ready for Trial of SelfProtection Plan--BanditActivities Continue. | True | Wireless to THE NEW YORK TIMES. | C1B 103843 |
| 1931-02-18 | 1931-02-18 | https://www.nytimes.com/1931/02/18/archives/culinary-war-in-the-south.html | CULINARY WAR IN THE SOUTH. | True | | C1B 103843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/third-st-site-sold-for-new-building-modern-apartment-will-replace.html | THIRD ST. SITE SOLD FOR NEW BUILDING; Modern Apartment Will Replace Four Old East Side Tenement Houses.DEAL IN WEST 17TH STREET National Biscuit Company Buys Four-Story Structure--ManyManhattan Leases Reported. School Leases East 91st Street House. Leasing Contract Details. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/son-born-to-dr-and-mrs-logan.html | Son Born to Dr. and Mrs. Logan. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/queens-realty-sales-builders-to-erect-a-group-of-houses-in-flushing.html | QUEENS REALTY SALES.; Builders to Erect a Group of Houses in Flushing. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/egyptian-civilization-in-venezuela-reported-believed-founded-by.html | Egyptian Civilization in Venezuela Reported; Believed Founded by Survivors of Atlantis | True | Special Cable to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/mulrooney-backs-behavior-clinic-stresses-need-of-school-boards-aid.html | MULROONEY BACKS BEHAVIOR CLINIC; Stresses Need of School Board's Aid in Studying Juvenile Delinquency. DEBATE LASTS 3 HOURS Mental Hygiene Delegates at Forum Want Psychologist to Head Proposed Bureau. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/railroads-to-spend-500000000-in-east-aside-from-pennsylvania-other.html | RAILROADS TO SPEND $500,000,000 IN EAST; Aside From Pennsylvania, Other Lines Plan Improvements to Cost $400,000,000. N. Y. CENTRAL LEADS LIST Estimated Budget Calls for $250,000,000--West Side Tracks to COSt $150,000,000. VAN SWERINGENS ACTIVE Four Roads in System Will Spend $100,000,000 in Year--B. & O. and New Haven to Expand. Roads Initiate Car Building. Van Sweringens Push Plans. Pennsylvania's Purchases. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/judice-wins-cue-match-500369.html | Judice Wins Cue Match, 500-369. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/college-veneer.html | COLLEGE "VENEER." | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/whitestone-case-in-federal-court-transit-commission-files-plea-to.html | WHITESTONE CASE IN FEDERAL COURT; Transit Commission Files Plea to Enjoin Abandonment of Long Island, Branch. I.C.C. ORDER IS ASSAILED Abuse of Discretion by That Body In Sanctioning Closing of Line Is Charged. City Expected to Join Suit. Alleged Deficit Assailed. | True | | C1B 104898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/ship-board-to-ask-ratefixing-power-will-appeal-to-congress-unless.html | SHIP BOARD TO ASK RATE-FIXING POWER; Will Appeal to Congress Unless Intercoastal Lines Agree by Next December. RUINOUS RIVALRY IS SEEN O'Connor Says Existing Situation Will Not Be Tolerated, as It Will Lead to Losses. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/cardinal-hayes-in-mississippi.html | Cardinal Hayes in Mississippi. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/only-one-man-killed-in-spain-during-governmental-crisis.html | Only One Man Killed in Spain During Governmental Crisis | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/takes-poison-in-station-insurance-agent-disgusted-with-life-then.html | TAKES POISON IN STATION.; Insurance Agent, "Disgusted With Life," Then Walks to Hospital. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/sues-to-stop-five-bus-lines.html | Sues to Stop Five Bus Lines. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/buys-portrait-of-haydn-damrosch-adds-to-his-collection-of-pictures.html | BUYS PORTRAIT OF HAYDN.; Damrosch Adds to His Collection of Pictures of Composers. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/mrs-oscar-l-de-lano-has-a-son.html | Mrs. Oscar L. De Lano Has a Son. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/cuba-plans-to-issue-her-own-currency-bankers-here-deplore-move-to.html | CUBA PLANS TO ISSUE HER OWN CURRENCY; Bankers Here Deplore Move to Replace Our Money, Fearing Inflation.EXPERTS TO BE RETAINEDWashington Surprised to HearWide Fiscal and SchoolReforms Are Planned. Twenty-Year Concession Planned. Our Bills to Be Retired. CUBA PLANS TO ISSUE HER OWN CURRENCY Washington Has No Information. Bankers Here Fear Inflation. Would Ship $65,000,000 Here. Fiat Money Predicted. | True | Special Cable to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/marco-pals-seized-his-widow-is-hunted-slain-gangsters-associates.html | MARCO 'PALS' SEIZED; HIS WIDOW IS HUNTED; Slain Gangster's Associates Held as Much for Their Safety as for Questioning. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/wood-willing-to-play-will-forego-studies-if-invited-to-join-davis.html | WOOD WILLING TO PLAY.; Will Forego Studies if Invited to Join Davis Cup Team. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/tennyson-retorts-to-lady-astor-grandson-of-the-poet-scouts-charge.html | TENNYSON RETORTS TO LADY ASTOR; Grandson of the Poet Scouts Charge Drinking Cost England Cricket Match.SAYS TEAM TRAINED HARDWoman Politician Is a Good Parliamentarian, but Is Weak onGame, He Declares. | True | | C1B 104898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/assails-ford-assessment-county-board-holds-edgewater-n-j-figure-of.html | ASSAILS FORD ASSESSMENT; County Board Holds Edgewater (N. J.) Figure of $2,976,056 Is Too Low | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/emily-post-rules-on-potlikker-etiquette-dunk-with-dunkers-crumble.html | Emily Post Rules on Potlikker Etiquette; 'Dunk With Dunkers, Crumble With Others' | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/antarctica-circled-by-ship-in-a-season-little-swedish-whaler-ends.html | ANTARCTICA CIRCLED BY SHIP IN A SEASON; Little Swedish Whaler Ends 14,000-Mile Voyage Marked by Notable Discoveries. TWO ISLANDS FOUND MYTHS Shore Facing Africa Is Further South Than Maps Show, Explorers Discover. WHALES COUNTED BY AIR Planes Used to Take First Census of Water Mammals--Depth of Ocean Measured. Planes Used to Count Whales. Passed Little America. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/plans-120-rehearsals-for-opera-premiere-stokowski-reveals-elaborate.html | PLANS 120 REHEARSALS FOR OPERA PREMIERE; Stokowski Reveals Elaborate Preparation of "Wozzeck" for Philadelphia Showing. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/seat-on-silk-exchange-sold.html | Seat on Silk Exchange Sold. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/steel-mill-activity-drops-sharply-for-week-reversing-usual-seasonal.html | Steel Mill Activity Drops Sharply for Week, Reversing Usual Seasonal Upward Tendency | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/irish-workers-to-parade-march-17.html | Irish Workers to Parade March 17. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/tenth-death-from-poisonous-punch.html | Tenth Death From Poisonous Punch | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/prince-of-pearls-ends-life-by-shot-fw-brunswick-jeweler-found-dead.html | "PRINCE OF PEARLS" ENDS LIFE BY SHOT; F. W. Brunswick, Jeweler, Found Dead in Wife's Apartment--Act Laid to Ill Health. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/actors-to-go-to-london-strictly-dishonorable-company-to-sail-on.html | ACTORS TO GO TO LONDON.; "Strictly Dishonorable" Company to Sail on Olympic Tomorrow. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/utility-company-omits-dividend.html | Utility Company Omits Dividend. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/ellis-bostrom-engaged-swedish-ministers-daughter-to-wed-sf-wollmar.html | ELLIS BOSTROM ENGAGED.; Swedish Minister's Daughter to Wed S.F. Wollmar of New York. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/curb-stocks-advance-in-reduced-trading-prices-higher-in.html | CURB STOCKS ADVANCE IN REDUCED TRADING; Prices Higher in Utilities--Gains and Losses in Industrials and Oils--Trusts Quiet. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/hoovers-letter-on-bonus-bill-700000-now-receiving-aid-500000000.html | Hoover's Letter on Bonus Bill; 700,000 Now Receiving Aid. $500,000,000 Deficit Cited. Holds Legislation Defective. General Hines's Letter to President. | True | Special to The New York Times. | C1B 104898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/tasker-new-coach-of-rutgers-eleven-former-syracuse-star-succeeds.html | TASKER NEW COACH OF RUTGERS ELEVEN; Former Syracuse Star Succeeds Rockafeller--Will Serve for Two-Year Period. TO PICK OWN ASSISTANTS. Appointment Is on Full-Time Basis --Newcomer Has Had Varied Career In Athletics. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/penn-five-subdues-princeton-22-to-20-petersons-field-goal-in-final.html | PENN FIVE SUBDUES PRINCETON, 22 TO 20; Peterson's Field Goal in Final Seconds Gives Victors First League Triumph. TIGERS LEAD AT HALF, 15-10 Rival Captains, Carey and Peterson, With 9 and 8 Points, Respectively, Are High Scorers. Peterson Excels for Victors. Penn Gains 18-16 Lead. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/auto-kills-physician-79-new-brunswick-doctor-is-struck-by-rutgers.html | AUTO KILLS PHYSICIAN, 79.; New Brunswick Doctor Is Struck by Rutgers Student's Car. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/sit-tight-a-sad-film-theres-a-happy-burst-of-comedy-during.html | "SIT TIGHT" A SAD FILM.; There's a Happy Burst of Comedy During Wrestling Match. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/business-improves-says-henry-ford-prospects-are-better-than-they.html | BUSINESS IMPROVES, SAYS HENRY FORD; Prospects Are Better Than They Were Two Months Ago, He States at Carlisle, Pa. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/rowland-ames-robbins-founder-of-manhattan-supply-company-dies-of.html | ROWLAND AMES ROBBINS; Founder of Manhattan Supply Company Dies of Heart Disease. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/leading-churchmen-scored-on-theatre-elmer-rice-assails-cardinal.html | LEADING CHURCHMEN SCORED ON THEATRE; Elmer Rice Assails Cardinal Hayes and Dr. Manning for Views on Stage Decency. HE OPPOSES MASTICK BILL Playwright Says Censorship of the Stage Might Be Extended to Books and Newspapers. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/new-jersey-utility-earns-401-a-share-public-service-corporations.html | NEW JERSEY UTILITY EARNS $4.01 A SHARE; Public Service Corporation's Balance for 1930 Almost Equals 1929 Return. LARGE HOOK-UP COMPLETED More Lines, Extensions and Other Changes Unite Properties With Adjoining Systems. Two Systems Are Connected. Company Plans Extensions. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/sinclair-strikes-back-assails-oklahomas-oil-policy-in-reply-to.html | SINCLAIR STRIKES BACK.; Assails Oklahoma's Oil Policy in Reply to Governor Murray. | True | | C1B 104898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/roy-sloane-seized-in-5th-av-gem-raid-prodigy-who-studied-law-in.html | ROY SLOANE SEIZED IN 5TH AV. GEM RAID; Prodigy, Who Studied Law in Prison and Argued Way Out, Rearrested After 9 Weeks. IDENTIFIED IN BOLD HOLD-UP Captured in Crowd Held in Lobby When He Shows Great Anxiety to Leave. ANOTHER CAUGHT FLEEING Fire Engines Scare Off Gang After Binding Four Men in 46th Street Office Building. Fire Engines Rout Robbers. Youth Seized in Crowd. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/3-college-crews-sink-in-thames-kings-eight-is-rescued-by-tug.html | 3 College Crews Sink in Thames; King's Eight Is Rescued by Tug | True | Wireless to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/macedonian-feud-reported-settled-sofia-press-says-protogeroff.html | MACEDONIAN FEUD REPORTED SETTLED; Sofia Press Says Protogeroff Faction Has Agreed to Drop War With Michailoffists. BASIS OF 'PEACE' UNSTABLE Truce Brought About by Abduction of Leaders of Group Decimated by Internecine Strife. | True | Wireless to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/manufacturers-adopt-roxon-as-name-for-coated-fabrics.html | Manufacturers Adopt "Roxon" As Name for Coated Fabrics | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/reports-red-cross-efficient-in-relief-col-hodges-after-drought-area.html | REPORTS RED CROSS EFFICIENT IN RELIEF; Col. Hodges, After Drought Area Survey, Tells Hoover of Cash Grants to Needy. FUND REACHES $8,853,308 Representative Collins Urges Orgnization to Draw $15,000,000 FromIts "Vast Resources." Some Loath to Ask Aid. Red Cross Donation Urged. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/douglas-aircraft-to-pay-extra.html | Douglas Aircraft to Pay Extra. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/1500-at-services-for-louis-mann-stage-stars-attend-funeral-as-dr-ss.html | 1,500 AT SERVICES FOR LOUIS MANN; Stage Stars Attend Funeral as Dr. S.S. Wise Delivers Impressive Eulogy. COHAN LAUDS HIS CHARITIES Jessel and Dr. Sirovich Also Speak of Actor's Noble Character-- Widow Is Overcome by Grief. Dr. Sirovich Reads "Kadish." Dr. Wise Stresses His Faith. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/yales-swim-team-defeats-syracuse-triumphs-in-an-intercollegiate.html | YALE'S SWIM TEAM DEFEATS SYRACUSE; Triumphs in an Intercollegiate Association Meet at New Haven, 60-11. OSBORNE STARS FOR ELIS Orange Tankmen Score at Water Polo, 38-23, Sobol Scoring 23 Points. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/canada-sets-3-cents-bean-duty.html | Canada Sets 3 -Cents Bean Duty. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/fight-bill-on-mosquitoes-jersey-exterminators-oppose-plan-to-free.html | FIGHT BILL ON MOSQUITOES; Jersey Exterminators Oppose Plan to Free Counties From Support. | True | Special to The New York Times. | C1B 104898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/buys-into-the-frisco-southern-pacific-deal-a-small-friendly.html | BUYS INTO THE FRISCO.; Southern Pacific Deal a Small Friendly Investment, Official Says. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/british-yacht-body-approves-changes-limitations-to-which-new-york.html | BRITISH YACHT BODY APPROVES CHANGES; Limitations to Which New York Club Agreed Affect America's Cup Contests.BAN ON ENTERPRISE'S MAST Winches Below Deck Also Are Barred by New Restrictions onLarge International Racers. Restrictions Were Favored. Enterprise Not Obsolete. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/gen-butler-to-quit-marines-to-lecture-decision-revealed-as-he-signs.html | GEN. BUTLER TO QUIT MARINES TO LECTURE; Decision Revealed as He Signs Contract in Cleveland After Speaking at South Bend. WILL START TOUR IN FALL Reprimand for Mussolini Story Is Not Credited With His Desire to Leave Service. General Butler Confirms Alber. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/tyler-revival-on-march-9-the-admirable-crichton-will-star-hampden.html | TYLER REVIVAL ON MARCH 9.; "The Admirable Crichton" Will Star Hampden and Fay Bainter. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/microscopes-range-reported-doubled-new-instrument-developed-in.html | MICROSCOPE'S RANGE REPORTED DOUBLED; New Instrument Developed in Germany Will Revolutionise Study of Metals, Says Lucas. VIEWED AS AID TO INDUSTRY Scientist Tells Mining Engineers It May Help in Perfecting Steel Tempering Process. ENGINEERS GET AWARDS F.W. Maclennan, W.H. Peirce and Edmund S. Davenport Honored by Institute. Gets Robert W. Hunt Award. New Tempering Process Sought. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/asks-2500000-for-jews-joint-distribution-committee-plans-drive-for.html | ASKS $2,500,000 FOR JEWS.; Joint Distribution Committee Plans Drive for European Relief. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/lloyd-george-scored-by-sir-john-simon-prominent-liberal-defends.html | LLOYD GEORGE SCORED BY SIR JOHN SIMON; Prominent Liberal Defends London Bankers Against Charge ofHolding Unsound Policies. | True | Wireless to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/to-add-5-to-board-of-trust-company-manufacturers-to-elect-today.html | TO ADD 5 TO BOARD OF TRUST COMPANY; Manufacturers to Elect Today Members of Group of Ninety That Bought Control. LARGE PROFIT IN DEAL 277,000 Shares Purchased From Goldman Sachs Trading at $26.35 Quoted Now at $44 Bid. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/adele-ritchie-put-on-trial-in-coast-case-although-dead.html | Adele Ritchie 'Put on Trial' In Coast Case, Although Dead | True | | C1B 104898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/miss-sears-beaten-by-mrs-wightman-brookline-player-wins-atlantic.html | MISS SEARS BEATEN BY MRS. WIGHTMAN; Brookline Player Wins Atlantic City Squash Racquets Final, 15-13, 15-4, 15-13. MRS. MADEIRA DEFEATED Put Out In Semi-Finals by Mrs. Wightman as Miss Sears Eliminates Miss Bowes. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/industrial-loans-increase.html | Industrial Loans Increase. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/fire-damages-ship-in-camden-yards.html | Fire Damages Ship in Camden Yards | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/al-capone-makes-retort-to-general-butler-boasts-law-protects-him.html | Al Capone Makes Retort to General Butler; Boasts Law Protects Him From Deportation | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/fights-fingerprinting-in-dry-law-cases-test-case-in-brooklyn.html | FIGHTS FINGERPRINTING IN DRY LAW CASES; Test Case in Brooklyn Assails Practice as Illegal--Ameli Ordered to Show Cause. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/orange-business-men-honor-edison.html | Orange Business Men Honor Edison. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/penn-swim-team-defeats-ccny-triumphs-5219-as-strong-annexes-220-and.html | PENN SWIM TEAM DEFEATS C.C.N.Y.; Triumphs, 52-19, as Strong Annexes 220 and 440--Winsat Water Polo, 61-23. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/fur-auction-in-denmark-opens.html | Fur Auction in Denmark Opens. | True | Wireless to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/princeton-sextet-beats-st-nicks-61-triumphs-to-sweep-its-threegame.html | PRINCETON SEXTET BEATS ST. NICKS, 6-1; Triumphs to Sweep Its ThreeGame Series With NewYork Team.McALPIN SCORES 2 GOALS Tiger Centre Also Makes an Assistin Game at Princeton--Cuyler Tallies for Losers. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/20-aliens-arrested-in-newark-roundup-held-for-illegal-entry-into.html | 20 ALIENS ARRESTED IN NEWARK ROUND-UP; Held for Illegal Entry Into the Country--Two Jailed for Smuggling Chinese. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/city-speeds-razing-of-34th-st-elevated-spur-buds-open-march-10.html | City Speeds Razing of 34th St. Elevated Spur; Buds Open March 10, Assessment Area Fixed | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/schneider-cup-race-closed-to-williams-but-american-might-enter.html | SCHNEIDER CUP RACE CLOSED TO WILLIAMS; But American Might Enter Contest if All Competing Countries Waived Restrictions. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/austrians-hail-alfonso-monarchist-leader-wires-king-encouragement.html | AUSTRIANS HAIL ALFONSO; Monarchist Leader Wires King Encouragement in Spanish Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B 104898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/manning-appeals-for-moral-revival-terms-nations-spiritual-slump.html | MANNING APPEALS FOR MORAL REVIVAL; Terms Nation's Spiritual Slump Worse Than Financial Crisis in Ash Wednesday Sermon. LENT BEGINS IN CHURCHES St. Patrick's Crowded for Series of Devotions--Presbyterians and Lutherans Also Observe Day. Deplores Moral Let-Down. Crowds at Cathedral Services. ROME HAILS LENT DEVOUTLY. 400 Churches Usher Solemn Season Lasting Until Easter. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/manitoba-grads-beat-davos-26th-straight-victory-on-tour.html | Manitoba Grads Beat Davos; 26th Straight Victory on Tour | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/south-carolina-invites-smith.html | South Carolina Invites Smith. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/thompson-defeats-kojac-sets-record-navy-swimmer-leads-rutgers-ace.html | THOMPSON DEFEATS KOJAC; SETS RECORD; Navy Swimmer Leads Rutgers Ace in the 100 as Team Wins League Meet, 42 to 29. LOWERS 50-YARD FIGURES Timed In 0:23.1 for New Intercollegiate Mark--Middies Win Water Polo, 66-20. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/woods-cue-victor-5030-beats-thompson-in-amateur-pocket-billiard.html | WOODS CUE VICTOR, 50-30.; Beats Thompson in Amateur Pocket Billiard Tournament. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/memorial-to-floyd-bennett-voted-for-brooklyn-airport.html | Memorial to Floyd Bennett Voted for Brooklyn Airport | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/court-frees-accused-girl-joins-prosecutor-in-assailing-man-who-says.html | COURT FREES ACCUSED GIRL; Joins Prosecutor in Assailing Man Who Says She Maimed Him. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/hamilton-quintet-defeats-boys-high-triumphs-37-to-16-for-third.html | HAMILTON QUINTET DEFEATS BOYS HIGH; Triumphs, 37 to 16, for Third Victory in Section One of Brooklyn P.S.A.L. ST. JOHN'S WINS, 32 TO 10 Conquers Brooklyn Cathedral in C.H.S.A.A. Contest--Other Local School Games. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/gives-list-of-deals-of-prince-whitely-receiver-sends-statements-to.html | GIVES LIST OF DEALS OF PRINCE & WHITELY; Receiver Sends Statements to Customers Who Had Accounts When Firm Failed. ADJUSTMENTS DETAILED No Recommendation as to Settlement or Estimate of FinalPayment Made. Receiver Explains Statements. Refuses to Estimate Payment. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/turk-who-fled-is-hanged-man-who-escaped-gallows-2-weeks-ago-goes-to.html | TURK WHO FLED IS HANGED.; Man Who Escaped Gallows 2 Weeks Ago Goes to Death at Menemen. | True | Wireless to THE NEW YORK TIMES. | C1B 104898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/gov-fc-emerson-of-wyoming-dies-was-victor-over-mrs-ross-in-close.html | GOV. F.C. EMERSON OF WYOMING DIES; Was Victor Over Mrs. Ross in Close Election in 1926-- Re-elected Last Fall. ENGINEER BY PROFESSION Held State Office for Eight Years Before He Won Gubernatorial Post-- Succumbs at 48. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/plan-work-clothes-promotion.html | Plan Work Clothes Promotion. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/sees-lumber-trade-pickup-ws-bennet-of-chicago-tells-hoover-business.html | SEES LUMBER TRADE PICKUP; W.S. Bennet of Chicago Tells Hoover Business Is Reviving. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/plans-british-embassy-expansion.html | Plans British Embassy Expansion. | True | Special Cable to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/bond-prices-rise-on-stock-exchange-liberties-and-the-longterm.html | BOND PRICES RISE ON STOCK EXCHANGE; Liberties and the Long-Term Treasury Issues Lead Brisk Recovery. RAILS MODERATELY FIRM Sharp Declines in Australian Securities Feature the ForeignGroup. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/police-save-negro-from-jersey-mob-riot-squad-called-when-he-is.html | POLICE SAVE NEGRO FROM JERSEY MOB; Riot Squad Called When He Is Stoned in Perth Amboy, Scene of Recent Evolution Row. LYNCHING THREATS MADE Crowd, Hearing Girl's Screams, Drags Man From House--Held at Bay by Lieutenant's Pistol. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/educational-notes.html | Educational Notes. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/americans-win-suit-for-oil-royalties-general-asphalt-company-to-get.html | AMERICANS WIN SUIT FOR OIL ROYALTIES; General Asphalt Company to Get Damages From Royal Dutch-Shell Group. CASE IS TRIED IN LONDON Judge Finds Anglo-Saxon Petroleum Concern Obligated in Venezuelan Production. Says Assessment Would Be Great. Put at 2,000 Barrels a Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/france-buys-painting-here-canvas-by-george-w-edwards-is-added-to.html | FRANCE BUYS PAINTING HERE; Canvas by George W. Edwards Is Added to State Collection. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/admiral-smith-to-visit-nicaragua.html | Admiral Smith to Visit Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/high-school-fraternities-opposed.html | High School Fraternities Opposed. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/brooklyn-union-gas-reports-small-drop-net-income-share-earnings-and.html | BROOKLYN UNION GAS REPORTS SMALL DROP; Net Income, Share Earnings and Gross Revenue for 1930 Fall Slightly Under 1929. | True | | C1B 104898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/cuts-bread-price-2-cents-chain-store-system-establishes-8cent-level.html | CUTS BREAD PRICE 2 CENTS.; Chain Store System Establishes 8-Cent Level in the East. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/north-american-co-increases-income-reports-net-last-year-as.html | NORTH AMERICAN CO. INCREASES INCOME; Reports Net Last Year as $28,823,120, Compared With$28,806,824 in 1929.$4.53 A SHARE ON COMMONImprovement Program Calls for theExpenditure of About $51,000,000 in 1931. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/senate-body-acts-for-silver-parley-foreign-relations-committee.html | SENATE BODY ACTS FOR SILVER PARLEY; Foreign Relations Committee Approves Call for International Negotiations. OMITS CRITICISM OF INDIA President Is Asked to Take Up With All Nations Concerned Steps to End Price Slump. Hits at Debasement of Silver Coins. Names of Governments Deleted. Canada Watching Action Here. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/mrs-schroeder-must-die-pennsylvania-pardons-board-refuses-to-advise.html | MRS. SCHROEDER MUST DIE.; Pennsylvania Pardons Board Refuses to Advise Clemency. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/warns-relief-need-will-rise-on-april-1-hodson-urges-necessity-for.html | WARNS RELIEF NEED WILL RISE ON APRIL 1; Hodson Urges Necessity for Providing for 25,000 Now on Prosser Group's Payroll. WELFARE HEADS TO CONFER 6,000 Executives Called to Study City's Crisis--Kellogg Pleads for Economic Stabilization. Welfare Conference Called. Economic Council Plans Study. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/art-of-new-ideas-on-view.html | Art of "New Ideas" on View. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/heart-fatalities-mount-insurance-expert-lays-rising-toll-to-pace-of.html | HEART FATALITIES MOUNT.; Insurance Expert Lays Rising Toll to Pace of Modern Life. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/a-night-in-hawaii-aids-drought-relief-second-in-series-of-four.html | 'A NIGHT IN HAWAII' AIDS DROUGHT RELIEF; Second in Series of 'Four Evenings Abroad' Is Held in theSeaglade at the St. Regis. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/columbia-polo-club-wins-overcomes-long-island-trio-on-winners.html | COLUMBIA POLO CLUB WINS.; Overcomes Long Island Trio on Winners' Surface, 11 to 10. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/to-make-dixon-pencils-in-canada.html | To Make Dixon Pencils in Canada. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/british-air-fatality-laid-to-novice-pilot-lawrence-of-arabia.html | BRITISH AIR FATALITY LAID TO "NOVICE" PILOT; Lawrence of Arabia Testifies at Inquest He Would Obey Order Even if It Meant Death. | True | Wireless to THE NEW YORK TIMES. | C1B 104898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/three-italian-lines-lease-900foot-pier-sinking-fund-board-approves.html | THREE ITALIAN LINES LEASE 900-FOOT PIER; Sinking Fund Board Approves $215,000 Annual Rental for Enlarged North River Berth. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/world-group-to-meet-on-narcotics-today-delegates-from-21-nations.html | WORLD GROUP TO MEET ON NARCOTICS TODAY; Delegates From 21 Nations Will Attend Conference on Education Against Drug Evils. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/old-insurance-firm-to-move.html | Old Insurance Firm to Move. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/dedicates-art-gallery-william-and-mary-college-shows-works-of-donor.html | DEDICATES ART GALLERY.; William and Mary College Shows Works of Donor, Col. Anderson. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/rail-line-leaves-death-valley-to-buzzards-coyotes-and-bugs.html | Rail Line Leaves Death Valley To Buzzards, Coyotes and Bugs | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/bridge-survey-bill-passed-by-senate-albany-leaders-hope-to-act-on.html | BRIDGE SURVEY BILL PASSED BY SENATE; Albany Leaders Hope to Act on Proposed Authority Before Session Ends. PRISON STUDY WILL GO ON Roosevelt Signs Measure Extending Life of the Board--Limit on Legal Practice Is Proposed. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/miss-fraser-gives-a-luncheon.html | Miss Fraser Gives a Luncheon. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/thomson-looms-as-jersey-nominee-northern-republican-chiefs-are-now.html | THOMSON LOOMS AS JERSEY NOMINEE; Northern Republican Chiefs Are Now Believed to Favor Bergen Leader for Governor. ABELL PARLEY NOT HELD Party Heads Fall to Appear in Newark and Senator Says MeetingMay Await Baird's Return. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/railroad-earnings-delaware-hudson-long-island.html | RAILROAD EARNINGS.; Delaware & Hudson. Long Island. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/yale-cub-fencers-score-take-6-of-9-foils-matches-to-defeat-roxbury.html | YALE CUB FENCERS SCORE.; Take 6 of 9 Foils Matches to Defeat Roxbury School by 10 to 7. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/north-carolinas-distinction.html | NORTH CAROLINA'S DISTINCTION | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/perth-amboy-fire-darkens-wide-area-routs-60-families-and-throws.html | PERTH AMBOY FIRE DARKENS WIDE AREA; Routs 60 Families and Throws Movie Audience Into Flurry When Lights Go Out. HOMES IN BROOKLYN BURN 60 Firemen Escape When Floor in an Apartment Caves In--Blaze Attracts Thousands to Scene. Movie Audience in Confusion. Ten Brooklyn Apartments Burned. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/west-point-air-study-urged-by-lindbergh-he-holds-cadets-should.html | WEST POINT AIR STUDY URGED BY LINDBERGH; He Holds Cadets Should Train There Instead of Waiting Until After Graduation. | True | | C1B 104898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/army-rules-in-asuncion-strike-spread-is-cause-of-martial-law-in.html | ARMY RULES IN ASUNCION.; Strike Spread Is Cause of Martial Law in Paraguay. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/ask-hearing-on-radio-act-change.html | Ask Hearing on Radio Act Change. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/building-contracts-gain-metropolitan-area-total-is-8621700-so-far.html | BUILDING CONTRACTS GAIN.; Metropolitan Area Total Is $8,621700 So Far This Month. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/assail-realty-deal-by-new-york-dock-smith-and-stevens-say-price.html | ASSAIL REALTY DEAL BY NEW YORK DOCK; Smith and Stevens Say Price Proposed for Downtown Property Is Excessive. REPORT ON AN APPRAISAL Value Put at $23,450,000, Against $27,000,000 in Agreement-- F.G. Sherrill Favors Purchase. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/robbed-of-7500-he-says-jewelry-salesman-says-holdup-men-took-sample.html | ROBBED OF $7,500, HE SAYS.; Jewelry Salesman Says Hold-Up Men Took Sample Cases. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/panama-hears-arias-is-to-be-minister-here-paper-says-former.html | PANAMA HEARS ARIAS IS TO BE MINISTER HERE; Paper Says Former Provisional President Has Accepted and Our Approval Is Awaited. | True | Special Cable to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/village-asks-that-congress-clear-the-air-of-stadick.html | Village Asks That Congress Clear the Air of 'Stadick' | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/urges-tube-for-manila-forbes-says-tunnel-under-river-would-relieve.html | URGES TUBE FOR MANILA.; Forbes Says Tunnel Under River Would Relieve Congestion. | True | Special Cable to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/staten-island-parcels-traded.html | Staten Island Parcels Traded. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/the-john-c-fawcetts-entertain.html | The John C. Fawcetts Entertain. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/insurance-reports.html | INSURANCE REPORTS. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/nash-a-governor-of-securities-mart.html | Nash a Governor of Securities Mart. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/yale-five-is-beaten-by-columbia-32-to-26-in-eastern-league-game.html | Yale Five Is Beaten by Columbia, 32 to 26, in Eastern League Game; COLUMBIA DEFEATS YALE FIVE, 32 TO 26 League Leaders Register Fifth Victory in Row by Beating Eli at Lions' Gym. RALLY DECIDES OUTCOME Lions, Trailing, 26-22, Come From Behind in Closing Minutes of Thrilling Game. Booth Stars on Attack. Yale Ties Score Again. Columbia Takes 21-20 Lead. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/evicting-woman-a-puzzle-authorities-do-not-know-where-thornwood.html | EVICTING WOMAN A PUZZLE.; Authorities Do Not Know Where Thornwood "Rebel" Could Live. | True | Special to The New York Times. | C1B 104898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/advertising-men-to-unite-plan-local-group-of-financial-advertisers.html | ADVERTISING MEN TO UNITE.; Plan Local Group of Financial Advertisers Association. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/dr-warners-death-called-accidental-but-bombay-inquest-is-mystified.html | DR. WARNER'S DEATH CALLED ACCIDENTAL; But Bombay Inquest Is Mystified by Hempstead Physician's Fall From Train. | True | Wireless to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/new-incorporations-new-york-charters-new-jersey-charters-delaware.html | NEW INCORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. DELAWARE CHARTERS. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/dinners-precede-hess-concert.html | Dinners Precede Hess Concert. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/charles-h-stone-sailor-under-farragut-during-civil-war-dies-in.html | CHARLES H. STONE.; Sailor Under Farragut During Civil War Dies in Cleveland. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/international-polar-research.html | INTERNATIONAL POLAR RESEARCH. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/will-call-atterbury-in-utilities-hearing-pennsylvania-committee.html | WILL CALL ATTERBURY IN UTILITIES HEARING; Pennsylvania Committee Hears of 'Secret Meeting in Railway Condemnation Proceeding. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/lhevinne-applauded-by-a-large-audience-pianist-reappears-in.html | LHEVINNE APPLAUDED BY A LARGE AUDIENCE; Pianist Reappears in Carnegie Hall--Admired for Playing of Debussy's Music. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/will-rogers-pays-tribute-to-a-great-screen-actor.html | Will Rogers Pays Tribute To a Great Screen Actor | True | WILL ROGERS. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/priestley-arrives-city-a-nightmare-novelist-finds-americans-hurt-by.html | PRIESTLEY ARRIVES, CITY A 'NIGHTMARE'; Novelist Finds Americans Hurt by Wealth and Calls Indigestion National 'Curse.' SEES OUR WOMEN 'SPOILED' He Says Books Are Bought Here When in Fashion, but Not Read--To Give Lectures on Way to Tahiti. Disagrees With Arlen. No "Great American Novel." City Like a Nightmare. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/bank-of-us-heads-charged-with-plot-to-deceive-board-metz-says.html | BANK OF U.S. HEADS CHARGED WITH PLOT TO DECEIVE BOARD; Metz Says Marcus and Aides Gave Rosy Reports Despite Examiners' Criticisms. HEDLEY CORROBORATES HIM Declares He Would Have 'Raised Hell' Had He Known the True State of Affairs. LOST $50,000 BANK STOCK Van Tuyl Testifies $12,000,000 Loan Was "Slipped In" After Such Deals Were Barred. Hedley Charges Deception. Goes Before Grand Jury Feb. 25. ACCUSE BANK HEADS OF PLOT TO DECEIVE Officers Criticized, He Says. Steuer Scents Fraud. Denies Knowing of Report. Metz Charges a Plot. Explains His Resignation. Lost $50,000 in Bank Stock. Sees It Was Wrong Now. | True | | C1B 104898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/berlin-auto-show-has-1012-exhibits-opening-today-international.html | BERLIN AUTO SHOW HAS 1,012 EXHIBITS; Opening Today, International Display Contains a Great Range of Machines. FRONT DRIVE ON TINY CARS Krupp Offers Huge Five-Axle Truck--Twenty-four American Companies Represented. | True | Special Cable to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/harcourt-is-engaged-marriage-to-the-hon-elizabeth-grosvenor-to-take.html | HARCOURT IS ENGAGED.; Marriage to the Hon. Elizabeth Grosvenor to Take Place in June. | True | Wireless to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/roper-lauds-yale-for-rotation-plan-exprinceton-coach-says-elis.html | ROPER LAUDS YALE FOR ROTATION PLAN; Ex-Princeton Coach Says Elis Faced Real Handicap Under the Old System. CALLS CHANGE WISE STEP Sees Longer Pre-Game Period as Aid to Players--Praises Choice of Friedman. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/sales-in-new-jersey-taxpayer-group-at-jersey-city-corner-is.html | SALES IN NEW JERSEY.; Taxpayer Group at Jersey City Corner Is Transferred. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/policemen-dispute-acuna-on-the-stand-two-at-removal-hearing-deny.html | POLICEMEN DISPUTE ACUNA ON THE STAND; Two at Removal Hearing Deny Stool-Pigeon's Story of Illegal Arrests. DECISION IS RESERVED Hotel Register Used to Discredit Informer Was Mutilated, Prosecutor Contends. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/my-experiences-in-the-world-wars-lord-milner-angry-in-council.html | MY EXPERIENCES IN THE WORLD WARS; Lord Milner Angry in Council. Pershing Voices Our Independence. Lloyd George Cites British Losses. Foch Supports French Demand. Pershing Makes Tart Reply. Lloyd George Makes a Compromise. Foch Accepts an American Army. | True | By General John J. Pershing | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/nova-scotia-rum-fleet-ties-up-coast-guard-makes-it-too-hot.html | Nova Scotia Rum Fleet Ties Up; Coast Guard Makes It 'Too Hot' | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/third-siegfried-given-at-opera.html | Third "Siegfried" Given at Opera. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/upsala-girls-win-from-nyu-sextet-powerful-attack-in-second-half.html | UPSALA GIRLS WIN FROM N.Y.U. SEXTET; Powerful Attack in Second Half Accounts for Victory by Score of 27 to 12. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/7120000-library-planned-in-brooklyn-trustees-favor-a-fortytwostory.html | $7,120,000 LIBRARY PLANNED IN BROOKLYN; Trustees Favor a Forty-twoStory Building in Borough HallArea for Downtown Units.PROJECT UP TOMORROWBoard Holds Central StructureUnder Way at Grand ArmyPlaza Is Too Isolated. Facilities Now Inadequate. $7,120,000 LIBRARY URGED IN BROOKLYN Seek More City Land. Finds Lack of Office Space. | True | | C1B 104898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/foshay-and-6-aides-indicted-at-st-paul-federal-grand-jury-names.html | FOSHAY AND 6 AIDES INDICTED AT ST. PAUL; Federal Grand Jury Names Them in Seventeen Counts of of Mail Fraud. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/a-war-council-wrangle-over-troops.html | A War Council Wrangle Over Troops. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/white-says-church-will-continue-pay-advocate-of-companionate.html | WHITE SAYS CHURCH WILL CONTINUE PAY; Advocate of Companionate Marriage Seeks Signatures of Presbyters to Force His Trial. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/prairie-oil-as-retailer-plans-almost-ready-to-acquire-40-gasoline.html | PRAIRIE OIL AS RETAILER.; Plans Almost Ready to Acquire 40 Gasoline Stations in Kansas. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/italian-envoy-protests-dr-benes-voices-regrets-for-czech-article-on.html | ITALIAN ENVOY PROTESTS.; Dr. Benes Voices Regrets for Czech Article on Hungarian Fliers. | True | Special Cable to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/pledges-1000000-for-chelsea-bank-group-of-directors-offers-new.html | PLEDGES $1,000,000 FOR CHELSEA BANK; Group of Directors Offers New Capital if Reorganization Plans Are Adopted. AID BY BIG INSTITUTIONS Assistance Held Likely for Reopening if Stockholders RelinquishTheir Equity. Broderick Studies Plans. 40,000 Depositors Pledged. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/town-to-be-razed-for-mining.html | Town to Be Razed for Mining. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/methodists-urged-to-use-old-ritual-the-commission-on-worship.html | METHODISTS URGED TO USE OLD RITUAL; The Commission on Worship Strongly Recommends "Morning and Evening Prayer."WESLEY PREFERRED IT Liturgy Adopted From Church, ofEngland in 1784 Is Subject of Revision at Conference. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/mdonald-is-victor-on-bigger-dole-fund-commons-gives-majority-of-61.html | M'DONALD IS VICTOR ON BIGGER DOLE FUND; Commons Gives Majority of 61 on the Second Reading of $100,000,000 Bill LORDS KILL SCHOOL PLAN Churchill Blames Lloyd George for Nation's Plight, Replying to Attack on Bankers. LISTS LIBERALS IN FINANCE Tory Says They Led Leader Astray In the Movement to Re-establish Gold Standard. Churchill Starts Debate. | True | Special Cable to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/joins-chicago-great-western.html | Joins Chicago Great Western. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/literary-society-honors-sassoon.html | Literary Society Honors Sassoon. | True | Wireless to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/londos-beats-zaharias-on-mat.html | Londos Beats Zaharias on Mat. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/leverich-towers-to-be-auctioned.html | Leverich Towers to Be Auctioned. | True | | C1B 104898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/foes-of-salvation-army-bill-caught-napping-fate-now-held-to-be-up.html | Foes of Salvation Army Bill Caught Napping; Fate Now Held to Be Up to American Branch | True | Wireless to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/race-over-state-line-to-extradite-suspect-cleveland-detectives.html | RACE OVER STATE LINE TO EXTRADITE SUSPECT; Cleveland Detectives Hurry the Accused Murderer From Pittsburgh as Police Pursue. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/drought-fund-here-reaches-1587969-red-cross-chapter-announces.html | DROUGHT FUND HERE REACHES $1,587,969; Red Cross Chapter Announces Additional Donations of $5,826 in Day. STILL $113,000 FROM GOAL Chairman of Relief Group Again Stresses Need for More Gifts-- Three Contribute $1,000 Each. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/squash-match-won-by-columbia-club-crescent-ac-beaten-by-70-in-class.html | SQUASH MATCH WON BY COLUMBIA CLUB; Crescent A.C. Beaten by 7-0 in Class A League Play-- Harvard Club Scores. YALE CLUB LOSES BY 4 TO 3 Bows to Princeton Club Team-- New York A.C. Wins by Default From Park Avenue. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/johnsons-condition-grave-former-american-league-head-takes-turn-for.html | JOHNSON'S CONDITION GRAVE; Former American League Head Takes Turn for Worse. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/ruth-sets-golf-record-shoots-a-71-to-establish-amateur-course-mark.html | RUTH SETS GOLF RECORD.; Shoots a 71 to Establish Amateur Course Mark for the Season. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/american-badly-hurt-wife-is-killed-in-peru-ca-young-grace-line.html | AMERICAN BADLY HURT, WIFE IS KILLED IN PERU; C.A. Young, Grace Line Official, Critically Injured in Crash of Rail Automobile. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/dundee-arrives-in-havana.html | Dundee Arrives in Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/lake-shore-mine-takes-lead-in-gold-output-of-continent.html | Lake Shore Mine Takes Lead In Gold Output of Continent | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/flint-81-retires-father-of-trusts-passed-50-years-of-his-life-in.html | FLINT, 81, RETIRES; 'FATHER OF TRUSTS'; Passed 50 Years of His Life in Making Big Industrial Concerns From Small Units.INTENDS TO HUNT AND FISH Woolen, Chicle, Rubber and Many Other Combinations Dueto His Efforts. Arrived Here 65 Years Ago. Proud of Money-Making Mergers. | True | Photo by Bachrach. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/honor-stock-exchange-athletes.html | Honor Stock Exchange Athletes. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/new-device-aids-firemen-deputy-chief-here-invents-nozzle-to-lessen.html | NEW DEVICE AIDS FIREMEN.; Deputy Chief Here Invents Nozzle to Lessen Smoke Peril. | True | | C1B 104898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/campaign-advocated-for-roadside-beauty-westchester-park-chief-urges.html | CAMPAIGN ADVOCATED FOR ROADSIDE BEAUTY; Westchester Park Chief Urges Engineers of Several States to Landscape Auto Routes. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/crothers-play-opening-as-husbands-go-to-have-its-premiere-here-on.html | CROTHERS PLAY OPENING.; "As Husbands Go" to Have Its Premiere Here on March 5. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/good-old-rorabackia.html | GOOD OLD RORABACKIA! | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/george-pins-loew-on-mat.html | George Pins Loew on Mat. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/shoals-conferees-reach-compromise-10year-fight-ends-government.html | SHOALS CONFEREES REACH COMPROMISE; 10-YEAR FIGHT ENDS; Government Operation of Power Plant and Lease of Fertilizer Mills Is Now Provided. VICTORY FOR NORRIS SEEN Backed Provision That Mills Be Run by Federal Authorities if Lessee Was Not Found. REECE BALKS AT THE TERMS Administration Spokesman Declines to Sign the Agreement but May Reconsider. Concession by Senate Majority. SHOALS CONFEREES REACH COMPROMISE | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/cuban-house-passes-federal-district-bill-measure-now-goes-back-to.html | CUBAN HOUSE PASSES FEDERAL DISTRICT BILL; Measure Now Goes Back to the Senate for Action Before February 24. | True | Special Cable to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/new-ship-shows-speed-the-borinquen-attains-185-knots-in-her-trial.html | NEW SHIP SHOWS SPEED.; The Borinquen Attains 18.5 Knots in Her Trial at Sea. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/sports-today.html | Sports Today | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/gratitude-from-new-nickerie-the-straus-memorial.html | Gratitude From New Nickerie.; The Straus Memorial. | True | E.L. YORDAN.HARRY S. LYONS. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/andover-five-wins-from-huntington-scores-fourth-straight-victory-by.html | ANDOVER FIVE WINS FROM HUNTINGTON; Scores Fourth Straight Victory by 32 to 23--Other Out-ofTown Games. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/569340-loaned-to-two-ship-lines-dollar-and-gulf-and-west-indies.html | $569,340 LOANED TO TWO SHIP LINES; Dollar and Gulf and West Indies Companies Receive Aid for Building Steamers. BOARD APPROVES RATES Pacific and European and African Freight Apportionments Filed by 14 Steamship Companies. | True | Special to The New York Times. | C1B 104898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/crain-gets-charges-of-graft-by-police-judge-norriss-admission-she.html | CRAIN GETS CHARGES OF GRAFT BY POLICE; Judge Norris's Admission She Altered Court Records Also Sent to Prosecutor. NEW EVIDENCE POURS IN Letters of Speakeasy Owners Telling of Extortion Swamp Seabury's Office. MAGISTRATE IS RECALLED She Is Ordered to Be Present as New Stories of Extortion Are Told at Public Hearing Today. Another Policeman Indicted. Graft Complaints Pour In. WIDER INQUIRY IS WEIGHED. Governor to Act Soon on Extending Magistrate's Investigation. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/trade-needs-check-ad-whiteside-sees-it-forced-otherwisereceives.html | TRADE NEEDS CHECK.; A.D. Whiteside Sees It Forced Otherwise--Receives Painting. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/panama-canal-tolls-fall-off-to-lowest-point-in-four-years.html | Panama Canal Tolls Fall Off To Lowest Point in Four Years | True | Special Cable to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/colonel-friedsam-is-ill.html | Colonel Friedsam Is Ill. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/bond-permit-for-jersey-utility.html | Bond Permit for Jersey Utility. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/veterans-at-dinner-greeted-by-hoover-message-tells-disabled-men-the.html | VETERANS AT DINNER GREETED BY HOOVER; Message Tells Disabled Men They Have Earned Undying Gratitude of Nation. GRAND ST. BOYS THE HOSTS 400 From Hospitals Here Also Hailed by Pershing, Hayes and Colonel Roosevelt. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/girl-at-trial-tells-of-police-vice-plot-three-other-witnesses-back.html | GIRL AT TRIAL TELLS OF POLICE VICE PLOT; Three Other Witnesses Back Perjury Charge Against Former Vice Squad Man. SWEAR HE KNEW DECOYS Dispute Halpern's Testimony That Pair Found in Room Were Unknown to Him. Tells of Being Lured to Hotel. Identifies Stool Pigeons. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/brandlehurley-indictments-upheld.html | Brandle-Hurley Indictments Upheld. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Railroad Electrification. Fireworks Not Desired. Bonds Show Improvement. Buying and Selling. Copper Market Confused. The New York Legal List. Market Taking Up Slack. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/listings-approved-by-stock-exchange-united-electric-coal-to-issue.html | LISTINGS APPROVED BY STOCK EXCHANGE; United Electric Coal to Issue 35,000 Additional Shares in Its Refinancing Plan. | True | | C1B 104898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/trust-establishes-three-subsidiaries-international-utilities-puts.html | TRUST ESTABLISHES THREE SUBSIDIARIES; International Utilities Puts $1,000,000 Into Each of the New Units. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/urges-paris-move-for-trade-revival-quesnay-of-world-bank-asserts.html | URGES PARIS MOVE FOR TRADE REVIVAL; Quesnay of World Bank Asserts France Has Most Available Capital to Aid World. TELLS OF AIMS AT BASLE Address to School of Peace In Paris Stresses Efforts to Be of Help to International Finance. | True | Special Cable to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/macy-assails-ward-accepts-challenge-fight-over-city-inquiry-has.html | MACY ASSAILS WARD; ACCEPTS 'CHALLENGE'; Fight Over City Inquiry Has Just Begun, He Says, Charging Alliance With Tammany. SEES RACKETEERS HAPPY The Vote Against Investigation Proves Need for It, Leader Asserts, Announcing Break. Macy Gets Report by Phone. MACY ASSAILS WARD; ACCEPTS 'CHALLENGE' Longer Statement First Written. Other Charges Against Ward. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/optimism-spreads-in-steel-industry-prospects-of-improvement-in.html | OPTIMISM SPREADS IN STEEL INDUSTRY; Prospects of Improvement in Demand and Output Are Reported by Reviews. PRICE RISE IS PREDICTED Trade Journals See Likelihood of an Advance in Second Quarter of the Year. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/neve-stores-loss-put-at-10000000-president-of-bankrupt-chain-sues.html | NEVE STORES' LOSS PUT AT $10,000,000; President of Bankrupt Chain Sues United Cigar Stores for His $504,999 Stock. CALLS INSOLVENCY FORCED Accuses Corporation of Taking $1,200,000 Stock and Breaking Contract to Expand Business. Alleges Loss of $5,000,000. Charges Breach of Contract. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/conference-to-draft-child-health-findings-specialists-meet-at.html | CONFERENCE TO DRAFT CHILD HEALTH FINDINGS; Specialists Meet at Capital Today --Will Submit Report to Hoover Saturday. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/will-ask-indictments-in-long-beach-inquiry-edwards-says-he-has.html | WILL ASK INDICTMENTS IN LONG BEACH INQUIRY; Edwards Says He Has Evidence of Rum-Running Activities by Members of Police Force. | True | Special to The New York Times. | C1B 104898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/wheat-stays-in-rut-with-changes-few-farm-boards-control-of-cash.html | WHEAT STAYS IN RUT, WITH CHANGES FEW; Farm Board's Control of Cash Grain Adds to Factors That Restrict Trading. PRICES OF CORN GO LOWER Mild Weather, It Is Said, Has Lessened Farm Consumption-- Oats End Higher--Rye Firm. Large Exports by Winnipeg. Corn Declines, With Trading Light. Chicago. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/mrs-hurd-scores-87-to-win-medal-in-bermuda-golf-play.html | Mrs. Hurd Scores 87 to Win Medal in Bermuda Golf Play | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/wins-handicap-golf-event-jones-with-net-65-takes-cup-offered-in.html | WINS HANDICAP GOLF EVENT; Jones, With Net 65, Takes Cup Offered in Memory of Father. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/business-world-more-buying-for-promotions-prints-featured-in-new.html | BUSINESS WORLD; More Buying for Promotions. Prints Featured in New Silks. Low End Sterling Call Significant. Spring Showings Spur Men's Wear. Better Grade Lamp Sales Off. Expect Renaming of Sheet Prices. Victorian Wall Paper Styles Lead. Men's Wear Fall Lines Incomplete. Burlap Waits on Mill Agreement Contracts Placed for Gray Goods. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/to-command-guantanamo-base.html | To Command Guantanamo Base. | True | Special Cable to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/coast-brokers-suspended-los-angeles-firms-request-is-granted-to.html | COAST BROKERS SUSPENDED; Los Angeles Firm's Request Is Granted to Protect Assets. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/the-play-songs-dances-and-stooges.html | THE PLAY; Songs, Dances and Stooges. | True | By J. Brooks Atkinson. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/georgian-receives-dsc-42d-division-veteran-honored-for-rescue-of.html | GEORGIAN RECEIVES D.S.C.; 42d Division Veteran Honored for Rescue of Wounded Man. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/operators-fail-to-fix-air-mail-formula-but-mccracken-predicts-early.html | OPERATORS FAIL TO FIX AIR MAIL FORMULA; But McCracken Predicts Early Action by the Committee Conferring About Rates. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/carroll-show-on-trial-chicago-witness-describes-a-gunman-scene-as.html | CARROLL SHOW ON TRIAL.; Chicago Witness Describes a Gunman Scene as Objectionable. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/conducts-456-research-projects.html | Conducts 456 Research Projects. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/mastick-considers-anticensor-plan-theatre-board-proposal-made-to.html | MASTICK CONSIDERS ANTI-CENSOR PLAN; Theatre Board Proposal Made to Senator by Dr. Moskowitz and Wins His Interest. STAGE WRITERS TO PUSH IT Group of Mentors Would Pass on Complaints Against Plays and Invoke Police Power. | True | | C1B 104898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/berry-sets-citys-1931-tax-rate-at-257-12-points-under-first.html | Berry Sets City's 1931 Tax Rate at $2.57, 12 Points Under First Estimate, 4 Over 1930 | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/designers-seek-perfect-man-as-model-for-style-show-here.html | Designers Seek 'Perfect Man' As Model for Style Show Here | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/brownells-cancel-dinner-party.html | Brownells Cancel Dinner Party. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/dartmouth-picks-play-college-group-to-give-berkeley-squarecast-is.html | DARTMOUTH PICKS PLAY.; College Group to Give "Berkeley Square"--Cast Is Announced. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/links-movies-and-architecture.html | Links Movies and Architecture. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/mardi-gras-in-argentina-celebration-is-orderlypresident-unveils.html | MARDI GRAS IN ARGENTINA.; Celebration Is Orderly--President Unveils Statue. | True | Special Cable to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/betty-compton-wed-to-movie-director-marriage-to-ed-dowling-revealed.html | BETTY COMPTON WED TO MOVIE DIRECTOR; Marriage to E.D. Dowling Revealed as They Sail for Havanaas 'Mr. and Mrs. Edwards.' | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/proposed-check-on-oil-stirs-mexican-agent-casares-says-capper-bill.html | PROPOSED CHECK ON OIL STIRS MEXICAN AGENT; Casares Says Capper Bill Would Add $3,960,000,000 a Year to Cost to Consumers. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/bonus-bill-sped-to-senate-committee-voting-13-to-3-hoover-protest.html | BONUS BILL SPED TO SENATE, COMMITTEE VOTING 13 TO 3; HOOVER PROTEST IGNORED; PASSAGE IS SET FOR TODAY House Measure Reported After Rejection of All Amendments. PRESIDENT WRITES WARNING Veto Suggested, but Loans to Needy Veterans Only Would Meet No Objection. COST PUT AT $1,000,000,000 Senate Opposition Dwindles, Indicating Executive Will Not Be Sustained. Passage Over Veto Is Expected. Says $1,000,000,000 Is Required. Committee Votes 13 to 3. President's Backing Dwindles. Mills States Treasury Objections. Would Limit It to the Needy. Insists Cash Must Be Raised. Hines Urges Two Amendments. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/artist-betrothed-51-years-marries-miss-julia-stimers-69-had-been.html | ARTIST, BETROTHED 51 YEARS, MARRIES; Miss Julia Stimers, 69, Had Been Engaged to Wed Walter Durbrow Since She Was 18. SHE WANTED CAREER FIRST Fiance, Successful In Business, Moved Next Door to Her in Staten Island 40 Years Ago. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/george-w-wilder-publisher-dead-former-head-of-the-butterick-company.html | GEORGE W. WILDER, PUBLISHER, DEAD; Former Head of the Butterick Company Stricken of the Age of 65. | True | | C1B 104898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/brooklyn-prep-six-tops-loughlin-41-scores-three-goals-in-overtime.html | BROOKLYN PREP SIX TOPS LOUGHLIN, 4-1; Scores Three Goals in Overtime Session of Opening Game of Title Play-Off. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/charles-w-frean-westchester-supreme-court-clerk-dies-at-age-of-60.html | CHARLES W. FREAN.; Westchester Supreme Court Clerk Dies at Age of 60. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/await-liquidation-of-elizabeth-bank.html | Await Liquidation of Elizabeth Bank | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/personal-loss-cuts-tax-auto-theft-and-fire-included-in-reasons-for.html | PERSONAL LOSS CUTS TAX.; Auto Theft and Fire Included in Reasons for Deductions. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/urges-french-role-in-world-finance-dr-bm-anderson-asserts-in.html | URGES FRENCH ROLE IN WORLD FINANCE; Dr. B.M. Anderson Asserts, in Chicago Address, France Is Slow in Using Strength. BRITISH CHANGE SUGGESTED Economist Holds Readjustment of Discount Rates and Wages Would Restore Money Flexibility. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/city-inquiry-is-defeated-later-shift-of-ward-men-opens-way-for-new.html | CITY INQUIRY IS DEFEATED; LATER SHIFT OF WARD MEN OPENS WAY FOR NEW VOTE; TACTICS SURPRISE MINORITY Westall and Mastick Vote With Democrats to Kill Resolution, 27 to 24. THEN SUPPORT REVIVING IT Final Move Allows Reconsideration When Either Side Seesa Chance to Win.SENATE SITUATION TENSEEvery Republican and DemocratMust Be in Seat on EveryLegislative Day. Tense Situation Created. CITY INQUIRY LOSES, NEW VOTE IS LIKELY Knight Opens Debate. Shackno Attacks Tuttle. Calls Macy Wall Street Boss. | True | By W.a. Warn. Special To the New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/europe-backs-plan-for-trade-parley-news-of-ideas-for-conference-in.html | EUROPE BACKS PLAN FOR TRADE PARLEY; News of Ideas for Conference in Washington Is Read Eagerly Abroad. WORLD ACTION HELD NEED Growing Menace of Communism Overseas Prompts Business Leaders to Seek Solution. To Discuss Similar Questions. Communism Feared in Europe. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/heads-kettleman-hills-group.html | Heads Kettleman Hills Group. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/students-rates-for-roxy-concerts.html | Students' Rates for Roxy Concerts. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/aznar-was-a-war-prisoner-in-norfolk-va-in-1898.html | Aznar Was a War Prisoner In Norfolk, Va., in 1898 | True | | C1B 104898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/shikat-throws-holuban-gains-fall-in-1210-in-ridgewood-grove-match.html | SHIKAT THROWS HOLUBAN.; Gains Fall in 12:10 In Ridgewood Grove Match. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/seized-in-police-shooting-anthony-ruggiero-accused-of-wounding-two.html | SEIZED IN POLICE SHOOTING; Anthony Ruggiero Accused of Wounding Two in Bronx Monday. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/knights-call-injured-audley-farm-racer-seriously-hurt-in-agua.html | KNIGHT'S CALL INJURED.; Audley Farm Racer Seriously Hurt in Agua Caliente Derby Trial. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/rembrandt-work-can-be-repaired-amsterdam-experts-plan-to-recanvas.html | REMBRANDT WORK CAN BE REPAIRED; Amsterdam Experts Plan to ReCanvas "Anatomy Lesson,"Slashed by Vandal.HE REFUSES TO EXPLAIN Painting Damaged Is Not the More Famous One on Game SubjectIn Gallery at The Hague. | True | Special Cable to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/ouimet-new-hockey-head-named-president-of-reorganized-boston-minor.html | OUIMET NEW HOCKEY HEAD.; Named President of Reorganized Boston Minor League Club. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/downtown-structure-ready-for-tenants-new-54story-city-bank-farmers.html | DOWNTOWN STRUCTURE READY FOR TENANTS; New 54-Story City Bank Farmers Trust Company Skyscraper to Be Opened Tuesday. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/national-cue-play-to-start-tonight-lee-to-oppose-doran-in-opening.html | NATIONAL CUE PLAY TO START TONIGHT; Lee to Oppose Doran in Opening Match of Amateur 3-Cushion Tourney at Elks Club. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/king-alfonsos-power-is-called-medieval-london-times-says-it-is.html | KING ALFONSO'S POWER IS CALLED MEDIEVAL; London Times Says It Is Remarkable That He Went So Far to Meet Opponents' Demands. | True | Special Cable to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/lord-kilbracken-hurt-in-auto-crash.html | Lord Kilbracken Hurt in Auto Crash | True | Wireless to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/german-to-advise-argentine-bank.html | German to Advise Argentine Bank. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/miss-behees-bridal-plans-names-attendants-for-marriage-to-swf-tuck.html | MISS BEHEE'S BRIDAL PLANS; Names Attendants for Marriage to S.W.F. Tuck on Feb. 27. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/harvard-quintet-tops-clark-5920-triumphs-decisively-for-seventh.html | HARVARD QUINTET TOPS CLARK, 59-20; Triumphs Decisively for Seventh Home-Court Victory in Row-- Leads at Half, 29 to 10. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/deputies-do-battle-in-austrian-chamber-inkpots-rulers-blotters-and.html | DEPUTIES DO BATTLE IN AUSTRIAN CHAMBER; Inkpots Rulers, Blotters and Fists Used After Heimwehr Men Object to Socialist. | True | Wireless to THE NEW YORK TIMES. | C1B 104898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/army-officer-killed-major-oscar-l-gruhn-shoots-himself-while.html | ARMY OFFICER KILLED.; Major Oscar L. Gruhn Shoots Himself While Cleaning Pistol. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/decorative-art-exhibition-opens.html | Decorative Art Exhibition Opens. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/japanese-budget-passed-oppositions-motion-for-tax-cuts-defeated-by.html | JAPANESE BUDGET PASSED.; Opposition's Motion for Tax Cuts Defeated by 93 Majority. | True | Wireless to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/dancer-makes-her-debut-pothoula-canouta-offers-her-first-program-in.html | DANCER MAKES HER DEBUT.; Pothoula Canouta Offers Her First Program in the Town Hall. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/last-supply-bill-is-filed-in-house-second-deficiency-measure-for.html | LAST SUPPLY BILL IS FILED IN HOUSE; Second Deficiency Measure for $59,108,000 Carries $23,668,795 for Veterans.$6,196,000 FOR AVIATIONItem of $1,920,000 to Employ Outside Architects for ExpeditingPublic Works. Funds for Postoffices. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/tug-boat-grounds-near-ocean-city.html | Tug Boat Grounds Near Ocean City. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/she-and-he.html | SHE AND HE. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/city-justices-veto-doubling-jury-fee-vote-down-proposal-to-charge.html | CITY JUSTICES VETO DOUBLING JURY FEE; Vote Down Proposal to Charge Litigants $12 for Six-Man Panel and $24 for Twelve. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/bostwick-again-rides-barglar-own-horse-to-english-triumph.html | Bostwick Again Rides Barglar, Own Horse, to English Triumph | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/buy-5-kentucky-theatres-warner-brothers-acquire-houses-of-strand.html | BUY 5 KENTUCKY THEATRES; Warner Brothers Acquire Houses of Strand Amusement Company. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/giles-defeats-stevens-wine-by-6-and-4-in-atlantic-coast-golf.html | GILES DEFEATS STEVENS.; Wins by 6 and 4 in Atlantic Coast Golf Tourney. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Pacific Telephone and Telegraph. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/public-service-unit-gains-electric-and-gas-subsidiarys-net-rises.html | PUBLIC SERVICE UNIT GAINS; Electric and Gas Subsidiary's Net Rises--Transport Returns Drop. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/john-w-davis-chosen-one-of-senate-counsel-he-will-act-in-court-test.html | JOHN W. DAVIS CHOSEN ONE OF SENATE COUNSEL; He Will Act in Court Test of Hoover's Refusal to Rename Power Board. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/dies-in-leap-before-train-man-ends-life-on-williamsburg-bridge.html | DIES IN LEAP BEFORE TRAIN.; Man Ends Life on Williamsburg Bridge, Delaying B.M.T. Traffic. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 104898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/gandhi-and-viceroy-call-halt-in-talks-recess-believed-taken-to-let.html | GANDHI AND VICEROY CALL HALT IN TALKS; Recess Believed Taken to Let Indian Nationalist Leader Consult Lieutenants. NATION'S OPTIMISM COOLS Conversations Reported "Inconclusive" and No Date Has Been Set for Their Resumption. | True | Wireless to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/trusts-share-value-off-manhattandearborn-reports-it-as-4272-at-end.html | TRUST'S SHARE VALUE OFF.; Manhattan-Dearborn Reports It as $42.72 at End of 1930. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/miss-louise-leeds-engaged-to-marry-niece-of-jm-hartshornes-to.html | MISS LOUISE LEEDS ENGAGED TO MARRY; Niece of J.M. Hartshornes to Become the Bride of William W. Kennedy. A DEBUTANTE OF SEASON Introduced at a Dinner Dance--Fiance a Nephew of Mrs. Arthur Ryle of This City. | True | Photo by Michael Gallo. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/mrs-lanier-entertains-tea-marks-86th-birthday-of-her-mother-mrs-hp.html | MRS. LANIER ENTERTAINS.; Tea Marks 86th Birthday of Her Mother, Mrs. H.P. Fields. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/dies-in-home-donor-saved-jersey-man-80-never-knew-name-of-stranger.html | DIES IN HOME DONOR SAVED.; Jersey Man, 80, Never Knew Name of Stranger Who Halted Eviction. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/eilperin-cleared-in-appellate-court-charges-of-practicing-law-and.html | EILPERIN CLEARED IN APPELLATE COURT; Charges of Practicing Law and Doing Business While a Magistrate Held Unproved. EXPECTED BACK ON BENCH Referee Finds Allegations of Fraud Beside the Point, but Hints They Might Be Proved. Accused of Getting Lease. Other Charges Not Considered. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/mrs-m-tyson-ellicott-social-leader-dies-at-her-home-in-roland-park.html | MRS. M. TYSON ELLICOTT.; Social Leader Dies at Her Home in Roland Park, Maryland. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/airway-weather-observers.html | Airway Weather Observers. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/says-neighbors-aid-croat-terrorists-semiofficial-yugoslav-press.html | SAYS NEIGHBORS AID CROAT TERRORISTS; Semi-Official Yugoslav Press Charges That Austria and Hungary Harbor Plotters. ASSERTS VIENNA IS CENTRE Bombers Trained in Hungary, Paper Declares, With Officials Helping Smuggle Them Into Croatia. | True | Wireless to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/general-motors-deal-in-australia.html | General Motors Deal In Australia. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/cs-ruffner-quits-utility-post.html | C.S. Ruffner Quits Utility Post. | True | | C1B 104898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/nicaraguan-cabinet-quits-motive-said-to-be-to-give-president.html | NICARAGUAN CABINET QUITS.; Motive Said to Be to Give President Freedom to Name New Ministers. | True | Special Cable to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/schuler-defeats-klauber-wins-4030-in-eastern-open-threecushion.html | SCHULER DEFEATS KLAUBER; Wins, 40-30, in Eastern Open ThreeCushion Play--Ackerman Scores. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/here-for-convention-dies-jc-taylor-of-westfield-mass-stricken-at.html | HERE FOR CONVENTION, DIES; J.C. Taylor of Westfield, Mass., Stricken at Hotel Roosevelt. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/auburn-and-cord-sales-rise.html | Auburn and Cord Sales Rise. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/3-german-lines-to-unite-only-few-details-said-to-remain-in-merger.html | 3 GERMAN LINES TO UNITE.; Only Few Details Said to Remain in Merger of Shipping Companies. | True | Special Cable to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/758-a-share-net-for-national-lead-4675098-in-1930-compares-with.html | $7.58 A SHARE NET FOR NATIONAL LEAD; $4,675,098 in 1930 Compares With $10,222,897 in 1929--Tonnage Sales Off 24%. TO KEEP $5 DIVIDEND RATE Cornish Says It Is Sure and Sees Increase in Business Likely, Due to Low Inventories. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/6-track-stars-invited-to-run-in-columbian-mile-at-garden.html | 6 Track Stars Invited to Run In Columbian Mile at Garden | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/black-spins-tale-of-hoover-magic-he-tells-house-a-wave-at-the.html | BLACK SPINS TALE OF HOOVER 'MAGIC'; He Tells House a Wave at the Dictionary Removed Ugly Words Like 'Food' and 'Panic.' WETS TURNED INTO DRYS 'Rip Van Winkersham's' Band Became Dust, He Says In 'TrueVersion of Session.' Reviews War Over Dole. Says Hoover Made Faces. The Wickersham "Miracle." | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/nicaragua-cabinet-quits-for-shift.html | Nicaragua Cabinet Quits for Shift. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/lieut-com-lh-williams-in-medical-corps-since-1915-he-succumbs-at-41.html | LIEUT. COM. L.H. WILLIAMS; In Medical Corps Since 1915, He Succumbs at 41 to Influenza. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/colgate-swimmers-win-turn-back-cornell-team-by-37-to-31-in-hamilton.html | COLGATE SWIMMERS WIN.; Turn Back Cornell Team by 37 to 31 in Hamilton Pool. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/seven-american-women-tennis-stars-sail-for-bermuda-to-play-in.html | Seven American Women Tennis Stars Sail For Bermuda to Play in Spring Tourneys | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 104898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/mrs-oldfield-decries-feminist-in-politics-retiring-representative.html | MRS. OLDFIELD DECRIES FEMINIST IN POLITICS; Retiring Representative From Arkansas Opposed to Efforts to Serve Own Sex Separately. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/student-held-as-bandit-bay-state-youth-in-michigan-law-school-put.html | STUDENT HELD AS BANDIT.; Bay State Youth in Michigan Law School Put Under Bond. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/wellesley-to-see-just-suppose.html | Wellesley to See "Just Suppose." | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/wolheim-bad-man-of-movies-is-dead-excessive-dieting-hastens-end-as.html | WOLHEIM, 'BAD MAN' OF MOVIES, IS DEAD; Excessive Dieting Hastens End as Noted Screen and Stage Star Undergoes Operation. A SCHOLAR IN PRIVATE LIFE His Success as Capt. Flagg in "What Price Glory" Led to Many Film Triumphs--Was 49 Years Old. Admired for His Rough Types. Made His Debut in "The Jest." | True | Special to The New York Times.Times Wide World Photo. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/markets-in-london-paris-and-berlin-firm-opening-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Firm Opening on the English Exchange Is Followed by Sharp Decline. FRENCH STOCKS WEAKEN Offerings Pile Up Steadily, With Few Buyers--German Boerse Prices Ease. Closing Prices on London Exchange. Dull and Lower in Paris. Quotations Down in Berlin. Paris Closing Prices. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/army-five-repels-carnegie-27-to-26-rallies-in-final-period-and.html | ARMY FIVE REPELS CARNEGIE, 27 TO 26; Rallies in Final Period and Overcomes 13-10 Half-Time Lead of Rivals. | True | Special to The New York Times.Times Wide World Photo. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/harvard-freshman-fencers-win.html | Harvard Freshman Fencers Win. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/colombian-factions-reach-agreement-adopt-plan-for-settling-election.html | COLOMBIAN FACTIONS REACH AGREEMENT; Adopt Plan for Settling Election Dispute--Antioquia Slashes Expenses. | True | Special Cable to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/president-vetoes-indian-claims-bill-he-blocks-plan-to-compensate.html | PRESIDENT VETOES INDIAN CLAIMS BILL; He Blocks Plan to Compensate Tribes for Oklahoma Land Ceded to Government in 1866. RIGHTS SOLD FOR $1,100,000 Hoover Holds This Paid in Full for 5,224,346 Acres--Claims Revival a "Dangerous Precedent." Text of the Veto Message. Harrison Protest Cited. "A Dangerous Precedent." | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/blind-bowlers-to-vie-new-york-and-albany-teams-to-meet-here-tonight.html | BLIND BOWLERS TO VIE.; New York and Albany Teams to Meet Here Tonight. | True | | C1B 104898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/city-starts-land-tax-suit-holds-westchester-towns-overassessed.html | CITY STARTS LAND TAX SUIT; Holds Westchester Towns OverAssessed Watershed $4,933,305. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/sells-harrison-street-building.html | Sells Harrison Street Building. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/says-world-favors-action-of-alfonso-jules-sauerwein-in-paris-paper.html | SAYS WORLD FAVORS ACTION OF ALFONSO; Jules Sauerwein in Paris Paper Holds Dangers of Extremists Were Averted. | True | Special Cable to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/homesick-english-girl-quits-hollywood-film-edna-best-wires-from.html | HOMESICK ENGLISH GIRL QUITS HOLLYWOOD FILM; Edna Best Wires From Train as John Gilbert and Director Wait at Studio. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/letters-by-franklin-and-keats-sold.html | Letters by Franklin and Keats Sold. | True | Wireless to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/police-department.html | Police Department. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/sees-aid-to-business-in-world-court-entry-reserve-officer-here.html | SEES AID TO BUSINESS IN WORLD COURT ENTRY; Reserve Officer Here Urges Speedy Ratification of Treaty by Senate. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/big-cotton-buying-adds-1-a-bale-prices-close-at-top-with-may-near-1.html | BIG COTTON BUYING ADDS $1 A BALE; Prices Close at Top, With May Near 11 c Mark and January Touching 12 c.SOUTHERN SPOT SALES RISEExport Demand in Southwest Reported Larger as Freight Contracts Are Being Made. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/farm-population-up-first-time-in-10-years-drift-back-from-cities.html | FARM POPULATION UP FIRST TIME IN 10 YEARS; Drift Back From Cities and Births Added 208,000 Last Year Over 1929 Figures. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/censures-yale-news-on-football-policy-alumnus-says-views-of-daily.html | CENSURES YALE NEWS ON FOOTBALL POLICY; Alumnus, Says Views of Daily Hamper Teams in Showing Real Powers. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/lucky-dan-scores-at-jefferson-park-mrs-luzaders-gelding-2to1.html | LUCKY DAN SCORES AT JEFFERSON PARK; Mrs. Luzade's Gelding, 2-to-1 Favorite, Takes the Inaugural Feature Over Slow Track. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/sloan-party-arrives-in-porto-rico.html | Sloan Party Arrives in Porto Rico. | True | Wireless to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/cards-buy-interest-in-columbus-club-acquisition-of-half-share-gives.html | CARDS BUY INTEREST IN COLUMBUS CLUB; Acquisition of Half Share Gives Them Nine Teams Now in Organized Baseball. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/his-mother-ill-dr-krass-is-called.html | His Mother Ill, Dr. Krass Is Called | True | Special to The New York Times. | C1B 104898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/theft-of-business-by-trick-alleged-four-held-under-high-bail-as.html | THEFT OF BUSINESS BY TRICK ALLEGED; Four Held Under High Bail as Astoria Merchant Tells How He Lost His Store. FAMILY PRISONERS, HE SAYS Warned Not to Defend Lawsuit, Judgment Was Against Him-- Defendants Charge Perjury. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/the-latest-taxroll.html | THE LATEST TAX-ROLL. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/crosby-will-is-filed-rhinebeck-ornithologist-left-estate-to-oc.html | CROSBY WILL IS FILED.; Rhinebeck Ornithologist Left Estate to O.C. Wagstaff Here. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/bronx-houses-to-cost-500000.html | Bronx Houses to Cost $500,000. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/state-legion-insists-post-cancel-benefit-legal-means-will-be-taken.html | STATE LEGION INSISTS POST CANCEL BENEFIT; Legal Means Will Be Taken to Stop Show Here, Adjutant Says, Announcing Suspension. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/steal-and-burn-all-quiet-film.html | Steal and Burn "All Quiet" Film. | True | Wireless to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/embargo-on-grains-favored-by-legge-urging-burtness-bill-at-house-he.html | EMBARGO ON GRAINS FAVORED BY LEGGE; Urging Burtness Bill at House Hearing, He Says Tariff Has Failed to Aid Farmer. FOR EMERGENCY STEP ONLY Proposal, Covering Dairy and Other Food Products, Might Hurt Our Foreign Relations, He Admits. Calls Present Laws Inadequate. Gray Says Price Rise Is Needed. Conference Proposed in Ottawa. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/army-jayvee-trio-wins-triumphs-over-norwich-university-11-to-2-at.html | ARMY JAYVEE TRIO WINS; Triumphs Over Norwich University, 11 to 2, at West Point. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/our-place-in-the-world-we-should-be-a-part-of-movements-for.html | OUR PLACE IN THE WORLD.; We Should Be a Part of Movements for Universal Peace. The Inwood Park Matter. The Captain's Chance Arrives. On Reading The Times. CLASS LEGISLATION. Bonus Bill Not Sole Example and More Is Suggested. Appreciation of Editorial. One Old Law to Save. Premium on Balcony Seats. Rents and Unemployment. | True | M. WALPIN.ROBERT C. WEINBERG.DOC COOKE.GEORGE S. EASTON.C.H. TEWKSBURY.JOHN NICHOLAS BEFFEL.C. JACOBI.EDMUND CAINE. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/columbia-freshmen-score-open-fencing-season-by-defeating-nyu.html | COLUMBIA FRESHMEN SCORE; Open Fencing Season by Defeating N.Y.U. Yearlings, 11 to 6. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/barge-canal-hearing-postponed.html | Barge Canal Hearing Postponed. | True | | C1B 104898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/france-holds-up-naval-program-minister-of-marine-tells-chamber-he.html | FRANCE HOLDS UP NAVAL PROGRAM; Minister of Marine Tells Chamber He Will Introduce 1931 Building Plan in March.TENTATIVE BUDGET PASSED Italy May Go Back to "Ton forTon" Program as Result--CraigieLeaves Paris. Passes Measure Quickly. May Build "Ton for Ton." | True | By P.j. Philip. Special Cable To the New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/runner-catches-robbers-17yearold-athlete-captures-two-fleeing-after.html | RUNNER CATCHES ROBBERS; 17-Year-Old Athlete Captures Two Fleeing After Grocery Hold-Up. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/rose-wins-in-havana-beats-de-zalga-4-and-2-in-cuban-amateur-golf.html | ROSE WINS IN HAVANA.; Beats De Zalga, 4 and 2, in Cuban Amateur Golf. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/ward-to-head-1931-us-davis-cup-committee-nine-of-the-nineteen.html | Ward to Head 1931 U.S. Davis Cup Committee; Nine of the Nineteen Members Are Reappointed | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/legislature-opens-session-in-hawaii-educational-bills-dominate-in.html | LEGISLATURE OPENS SESSION IN HAWAII; Educational Bills Dominate in Full Program Ahead of Territory's Lawmakers.MANY PROMINENT GUESTS Crowds Stroll Through Lavishly Decorated Chambers as BandsPlay Native Melodies. | True | Wireless to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/bartlett-charges-denounced-by-new-he-tells-the-senate-committee-st.html | BARTLETT CHARGES DENOUNCED BY NEW; He Tells the Senate Committee St. Paul Postal Lease Was Arranged Under Burleson. PERSONAL ANIMUS BLAMED Bartlett, Ambitious, Wanted Him to Die, He Asserts--Former Replies In a Bitter Statement. Burleson Signed Papers, He Says. Change in Contract Is Defended. "Campaign Gifts" Denied. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/trust-gained-in-month-inland-investors-stock-valued-at-3635-a-share.html | TRUST GAINED IN MONTH; Inland Investors' Stock Valued at $36.35 a Share on Jan. 31. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/son-born-to-grant-t-flynns.html | Son Born to Grant T. Flynns. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/brave-beginning-by-young-players-actors-theatre-unappalled-by.html | BRAVE BEGINNING BY YOUNG PLAYERS; Actors' Theatre Unappalled by Demands of "Gods of Lightning." | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/wr-merriam-dies-mkinley-backer-exgovernor-of-minnesota-had-been.html | W.R. MERRIAM DIES; M'KINLEY BACKER; Ex-Governor of Minnesota Had Been Director of National Census. HELD MANY PUBLIC OFFICES Helped to Frame Sound Money Platform in 1896--For Many Years a Banker. Began as Bank Clerk. Two Terms as Governor. | True | Special to The New York Times. | C1B 104898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/wants-water-polo-an-optional-sport-princetonian-says-it-should-not.html | WANTS WATER POLO AN OPTIONAL SPORT; Princetonian Says It Should Not Be a Requirement for Association Membership. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/dress-union-wins-contract-decision-gets-injunction-barring-plant.html | DRESS UNION WINS CONTRACT DECISION; Gets Injunction Barring Plant From Discharging Workers It Agreed to Hire. RULING IS FAR-REACHING Justice Levy Holds Compact Not Abrogated When Defendant Quit Employers' Group. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/misses-fishwick-van-wie-hicks-wattles-gain-semifinals-british.html | Misses Fishwick, Van Wie, Hicks, Wattles Gain Semi-Finals; BRITISH CHAMPION GAINS SEMI-FINALS Miss Fishwick Turns Back Mrs. Sterrett, 3 and 2, in Florida Golf Tourney. MISS VAN WIE CARDS 72 Plays Brilliantly to Score Over Miss Garnham--Misses Hicks and Wattles Win. Miss Hicks to Meet Champion. Only Four Over Men's Par. Takes Second With Par 3. Begins Brilliant Display. | True | Special to The New York Times.Times Wide World Photo. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/exkaiser-buys-frederick-the-greats-watch-hohenzollern-auction.html | Ex-Kaiser Buys Frederick the Great's Watch; Hohenzollern Auction Brings Very Low Prices | True | Special Cable to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/winter-wheat-improves-rain-benefits-growing-crops-some-damage-is.html | WINTER WHEAT IMPROVES; Rain Benefits Growing Crops-- Some Damage Is Reported. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/4356000-in-municipal-bonds-to-be-put-on-market-today.html | $4,356,000 in Municipal Bonds To Be Put on Market Today | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/manila-cheers-fairbanks-nearly-all-workers-leave-jobs-to-see-actor.html | MANILA CHEERS FAIRBANKS; Nearly All Workers Leave Jobs to See Actor Arrive on Liner. | True | Special Cable to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/seeks-to-divorce-keech-former-helen-hackett-files-suit-in-reno.html | SEEKS TO DIVORCE KEECH.; Former Helen Hackett Files Suit In Reno Against Broker. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/heads-princeton-triangle-club.html | Heads Princeton Triangle Club. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/rejects-new-pact-on-niagara-power-senate-committee-unanimous.html | REJECTS NEW PACT ON NIAGARA POWER; Senate Committee Unanimous Against Grants in Return for Promised Scenic Preservation. GOVERNMENT WORK URGED Framing of a New Treaty With Canada, Omitting the Power Question, Is Expected. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/foils-title-to-hotchkiss-roxbury-entry-scores-in-connecticut.html | FOILS TITLE TO HOTCHKISS; Roxbury Entry Scores In Connecticut Division Contest. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 104898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/averse-to-cutting-intercoast-rates-western-ship-operators-hope-to.html | AVERSE TO CUTTING INTERCOAST RATES; Western Ship Operators Hope to Maintain Them--Demand Pressed for Yard Work. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/wardcurry-deal-on-meyer-hinted-mcfadden-gives-currency-to-rumors.html | WARD-CURRY DEAL ON MEYER HINTED; McFadden Gives Currency to Rumors Linking Confirmation With City Inquiry Defeat. YONKERS PAPER IS QUOTED Westchester Leader, He Says, Exhibited Letter Inviting Him toBe White House Guest. Says Rumors Link Cases. Charges "Trade" for Meyer Votes. Holds Visit Significant. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/new-britain-fire-hurts-7-150000-damage-is-done-to-downtown.html | NEW BRITAIN FIRE HURTS 7; $150,000 Damage Is Done to Downtown Buildings. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/protests-new-atlantic-city-gas-rate.html | Protests New Atlantic City Gas Rate | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/motorists-are-rescued-near-crawford-notch-after-sixtymile-blizzard.html | Motorists Are Rescued Near Crawford Notch After Sixty-Mile Blizzard Buries Four Cars | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/w-perkins-bull-injured-canadian-is-hurt-in-michigan-riding-a-taxi.html | W. PERKINS BULL INJURED.; Canadian Is Hurt in Michigan Riding a Taxi From Chicago. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/junior-league-chorus-gives-annual-concert-hall-in-club-house-is.html | JUNIOR LEAGUE CHORUS GIVES ANNUAL CONCERT; Hall in Club House Is Filled to Hear a Program of Varied Interest. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/mother-killed-by-truck-as-she-saves-son-4-hurls-him-from-vehicles.html | Mother Killed by Truck as She Saves Son, 4; Hurls Him From Vehicle's Path and Is Run Down | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/bancokentucky-is-sued-ohioan-asks-federal-receiver-and-return-of.html | BANCOKENTUCKY IS SUED.; Ohioan Asks Federal Receiver and Return of $37,578,966. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/americans-play-tonight-will-oppose-maroons-in-hockey-game-at-the.html | AMERICANS PLAY TONIGHT.; Will Oppose Maroons in Hockey Game at the Garden. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/ward-halts-his-party.html | WARD HALTS HIS PARTY. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/columbia-ready-for-junior-prom-biggest-event-of-universitys-social.html | COLUMBIA READY FOR JUNIOR 'PROM'; Biggest Event of University's Social Season Will Be Held Tomorrow Night. BARNARD DANCE PLANNED Junior Promenade to Take Place on Saturday Evening at Louis Sherry's. The Barnard "Prom." Juniors Who Will Attend. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/dry-league-declares-repeal-means-saloon-calls-wagner-wrong-in.html | Dry League Declares Repeal Means Saloon; Calls Wagner Wrong in Arguing Otherwise | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/french-tax-receipts-high-figure-for-ten-months-exceeds-estimate-by.html | FRENCH TAX RECEIPTS HIGH; Figure for Ten Months Exceeds Estimate by $35,300,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 104898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/3000-follow-jones-as-he-and-golden-tie-sarazensmith-in-atlanta.html | 3,000 Follow Jones as He and Golden Tie Sarazen-Smith in Atlanta Charity Match | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/holds-dry-officer-in-contempt-on-raid-judge-acts-after-wilson.html | HOLDS DRY OFFICER IN CONTEMPT ON RAID; Judge Acts After Wilson, Delaware Chief, Refuses to TellSource of Information. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/plans-pipe-line-for-eastern-texas.html | Plans Pipe Line for Eastern Texas. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/13800-see-tilden-defeat-kozeluh-by-64-62-64-in-pro-tennis-at-garden.html | 13,800 See Tilden Defeat Kozeluh by 6-4, 6-2, 6-4 in Pro Tennis at Garden; SCENES IN THE PROFESSIONAL TENNIS EVENT AT MADISON SQUARE GARDEN LAST NIGHT. | True | By Allison Danzig.times Wide World Photo.times Wide World Photo. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/community-trusts-gain-bankers-hear-1448000-increase-in-business.html | COMMUNITY TRUSTS GAIN, BANKERS HEAR; $1,448,000 Increase in Business Shown in 1930, Hennings Tells Trust Company Conference. SPEAKERS URGE EFFICIENCY Need for Coordination of Departments of Institutions Stressed--Pleafor New Bookkeeping Devices. Keeping Directors Informed. Acquaintance With Customers. Equipment for Efficiency. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/brownings-home-in-london-with-venice-view-for-sale.html | Browning's Home in London With 'Venice' View for Sale | True | Wireless to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/urges-fair-study-of-busrail-rivalry-rc-stephenson-says-free-use-of.html | URGES FAIR STUDY OF BUS-RAIL RIVALRY; R.C. Stephenson Says Free Use of Highways May Be Viewed as Government Subsidy. SEES CRISIS FOR RAILROADS They Have Paid for Their Rights of Way and Are Vital to the Nation, Banker Declares. Describes Growing Competition. Calls Railroads Vital. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/states-legal-list-of-bonds-increased-issues-of-20-communities-20.html | STATE'S LEGAL LIST OF BONDS INCREASED; Issues of 20 Communities, 20 Railroad Obligations and 1 Utility Loan Added. 2D CHANGE SINCE JAN. 1 Broderick Says Some Securities May Not Qualify, While Others Unlisted May Pass Test. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/fleets-maintain-silence-american-craft-believed-engaged-in-battle.html | FLEETS MAINTAIN SILENCE.; American Craft Believed Engaged in "Battle" Off Central America. | True | Special Cable to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/waner-is-operated-on-elder-brother-of-pirates-pair-has-infected-leg.html | WANER IS OPERATED ON.; Elder Brother of Pirates' Pair Has Infected Leg. | True | | C1B 104898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/sports-of-the-times-fast-work-on-a-steep-track-records-for-every.html | Sports of the Times; Fast Work on a Steep Track. Records for Every Hill. Comparative Speeds. Man, Horse, Dog, Bird and Antelope. The Battle Over Water Polo. | True | By John Kieran. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/a-veto-inevitable.html | A VETO INEVITABLE. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/chicago-gunmen-slay-plumbing-inspector-machine-gun-victim-had-been.html | CHICAGO GUNMEN SLAY PLUMBING INSPECTOR; Machine Gun Victim Had Been Exonerated in Killing of Two Union Agents. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/want-lindbergh-in-south-america-suggestion-that-he-follow-the.html | WANT LINDBERGH IN SOUTH AMERICA; Suggestion That He Follow the Prince of Wales Meets With Favor There. HOPE HIS WIFE WOULD GO As Dwight Morrow's Daughter She Would Be Doubly Welcomed by Friends of the United States. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/stoteburys-give-palm-beach-dinner-honor-mr-and-mrs-rogers-and-mrs.html | STOTEBURYS GIVE PALM BEACH DINNER; Honor. Mr. and Mrs. Rogers and Mrs. Randall Morgan at Their Home, El Mirasol. CHURCHILL MAKES ADDRESS British Visitor Talks on "Why I Am Not a Socialist"--Mrs. J. B. Duke Ends Visit. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/cornish-arms-to-be-sold-west-twentythird-street-hotel-will-be-put.html | CORNISH ARMS TO BE SOLD.; West Twenty-third Street Hotel Will Be Put Up at Auction Today. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/financial-markets-stocks-advance-reacting-latercotton-higher-corn.html | FINANCIAL MARKETS; Stocks Advance, Reacting Later--Cotton Higher, Corn Lower, Silver Stronger. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/tax-abated-on-4-estates-that-of-heywood-cutting-gains-115111three.html | TAX ABATED ON 4 ESTATES; That of Heywood Cutting Gains $115,111-- Three Others Here. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/austria-will-bar-seer-ministers-accused-of-consulting-mme-lella.html | AUSTRIA WILL BAR SEER.; Ministers Accused of Consulting Mme. Lella Announce Ban. | True | Special Cable to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/paris-antisoviet-body-limited-to-those-sentenced-to-death.html | Paris Anti-Soviet Body Limited To Those Sentenced to Death | True | Special Cable to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/rango-human-tale-of-jungles-in-film-struggle-of-man-and-tiger-is.html | RANGO," HUMAN TALE OF JUNGLES, IN FILM; Struggle of Man and Tiger Is Tellingly Revealed in New Picture at Rivoli. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/three-reds-freed-in-city-hall-row-mayor-called-as-witness-fails-to.html | THREE REDS FREED IN CITY HALL ROW; Mayor, Called as Witness, Fails to Testify, but Approves Verdict in Special Sessions. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/three-more-robins-sign-picinich-rosenfeld-and-warner-come-into-the.html | THREE MORE ROBINS SIGN.; Picinich, Rosenfeld and Warner Come Into the Fold. | True | | C1B 104898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/spains-crisis-ends-with-alfonso-victor-admiral-aznar-is-premier.html | SPAIN'S CRISIS ENDS WITH ALFONSO VICTOR; Admiral Aznar Is Premier, Berenguer Is War Minister in Royalist Cabinet. DICTATORSHIP IS AVERTED Socialists Call Parley, but the Strike Menace Is Believed to Have Been Removed. Admiral Announces List. SPAIN'S CRISIS ENDS WITH KING A VICTOR Situation Is Still Dangerous. General Godel to Keep Office. Ministers Are Sworn In. Three Elections Planned. Period of Calm Expected. Wanted to Fight Late Dictator. King Said to Have French Chateau. | True | By Frank L. Kluckhohn. Special Cable To the New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/son-of-governor-roosevelt-to-try-for-boston-u-eleven.html | Son of Governor Roosevelt To Try for Boston U. Eleven | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/fencers-elect-oconnor-made-president-of-us-olympic-committeecalnan.html | FENCERS ELECT O'CONNOR.; Made President of U.S. Olympic Committee--Calnan Honored. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/asserts-hardwork-is-key-to-recovery-cutter-of-united-fruit-decries.html | ASSERTS HARDWORK IS KEY TO RECOVERY; Cutter of United Fruit Decries Local Spending, Tariffs and Artificial Remedies. COMMON SENSE IS URGED Head of Big Company Details to Stockholders the Progress Made in Latin-America. $126,000,000 in Tropic Holdings. Research Is Bringing Results. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/feature-at-miami-track-is-captured-by-scatter-justinian-finishes.html | Feature at Miami Track Is Captured by Scatter, Justinian Finishes Second; SCATTER TRIUMPHS BY THREE LENGTHS Beats Justinian, With Opponent Third, in Feature Race at Hialeah Park. RILEY RIDES TWO WINNERS Scores With Mrs. Van Ree's Stupendous in Fourth Event and With All Columbia in Sixth. Scatter Makes Fast Time. Talis Sets Opening Pace. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/foreclosure-suit-ended-action-involving-structure-bought-by-col.html | FORECLOSURE SUIT ENDED.; Action Involving Structure Bought by Col. Ruppert Is Discontinued. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/hoover-appoints-elliott-indiana-representative-is-named-assistant.html | HOOVER APPOINTS ELLIOTT.; Indiana Representative Is Named Assistant Controller General. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/havana-duel-averted-by-navy-mans-apology-to-american-lawyer-who.html | Havana Duel Averted by Navy Man's Apology To American Lawyer Who Challenged Him | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/columbia-crushes-rutgers-mat-team-triumphs-28-to-0-in-own-gym-to.html | COLUMBIA CRUSHES RUTGERS MAT TEAM; Triumphs, 28 to 0, in Own Gym to Score Seventh Triumph in Eight Starts. | True | | C1B 104898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/havana-publisher-freed-sergio-carbo-had-been-accused-of-sedition.html | HAVANA PUBLISHER FREED.; Sergio Carbo Had Been Accused of Sedition. | True | Special Cable to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/topping-is-victor-in-belleair-golf-beats-salisbury-to-reach.html | TOPPING IS VICTOR IN BELLEAIR GOLF; Beats Salisbury to Reach SemiFinals--Augustus DefeatsBlossom, 6 and 5. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/municipal-loans-offerings-of-new-bond-issues-to-the-public-and.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to the Public and Bankers Announced. Delaware County, Pa. Yonkers, N.Y. Roanoke, Va. Cook County, Ill. Hamtramck, Mich. Province of British Columbia | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/alcala-shivers-in-cell-man-slated-for-spanish-presidency-lacks.html | ALCALA SHIVERS IN CELL.; Man Slated for Spanish Presidency Lacks Funds for Fire. | True | Special Cable to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/chadbourne-lists-next-sugar-moves-says-in-havana-that-painful-steps.html | CHADBOURNE LISTS NEXT SUGAR MOVES; Says in Havana That "Painful Steps" Must Be Taken Before Thinking of Good Prices. ASKS WORLD CONTROL BODY Would Fine Violators of Proposed Permanent Limitation Treaty-- Seeks to Bind All Producers. Sees "Painful Steps" Needed. Chadbourne's Demands. | True | Special Cable to THE NEW YORK TIMES. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/suffocates-as-snow-house-falls.html | Suffocates as Snow House Falls. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/copyright-bill-gets-favorable-report-senate-committee-favors-vestal.html | COPYRIGHT BILL GETS FAVORABLE REPORT; Senate Committee Favors Vestal Measure--Will Irwin Criticizes Radio Men. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/schall-submits-10-names-he-accedes-to-hoovers-request-for-list-for.html | SCHALL SUBMITS 10 NAMES.; He Accedes to Hoover's Request for List for Federal Judgeship. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/bonds-to-finance-utility.html | Bonds to Finance Utility. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/second-mrs-specht-asks-divorce.html | Second Mrs. Specht Asks Divorce. | True | Special to The New York Times. | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/roosevelt-on-radio-speaks-to-cripples-government-could-well-afford.html | ROOSEVELT ON RADIO SPEAKS TO CRIPPLES; Government Could Well Afford to Nurse and Teach Afflicted Children, He Declares. 300,000 IN THE COUNTRY Governor Tells of Progress Made In Prevention, Clinics and Treatment. | True | | C1B 104898 |
| 1931-02-19 | 1931-02-19 | https://www.nytimes.com/1931/02/19/archives/long-beach-brokers-organize.html | Long Beach Brokers Organize. | True | | C1B 104898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/state-police-urged-by-general-butler-marine-officer-would-disband.html | STATE POLICE URGED BY GENERAL BUTLER; Marine Officer Would Disband Present Units and Substitute Semi-Military Force. LINKS CRIME AND POLITICS Proposes Mobile Organization of Unmarried Men, Who Get $100 a Month and Are Housed In Barracks. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/anna-hill-is-dead-retired-opera-star-first-american-to-be.html | ANNA HILL IS DEAD; RETIRED OPERA STAR; First American to Be Recognized as Singer in Italy--Was Brilliant Success of '70s. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/dairyman-urges-1000000-bid-to-coolidge-to-organize-the-industry-in.html | Dairyman Urges $1,000,000 Bid to Coolidge To Organize the Industry in New England | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/rotarians-honor-firemen-kenlon-a-guest-stresses-need-for-new.html | ROTARIANS HONOR FIREMEN; Kenlon, a Guest, Stresses Need for New Manhattan Firehouses. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/form-three-foreign-units.html | Form Three Foreign Units. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/textile-conquers-washington-five-gains-sixth-straight-manhattan.html | TEXTILE CONQUERS WASHINGTON FIVE; Gains Sixth Straight Manhattan P.S.A.L. Triumph-- Other School Games. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/reserve-bank-position-range-of-important-items-in-1931-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1931 Compared With Preceding Years. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/changes-in-corporations-two-directors-elected-by-bower-roller.html | CHANGES IN CORPORATIONS.; Two Directors Elected by Bower Roller Bearing Company. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/the-old-stadt-theatre.html | The Old Stadt Theatre. | True | JACOB MILLER. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/miss-fischer-takes-speed-skating-title-finishes-third-in-final-race.html | MISS FISCHER TAKES SPEED SKATING TITLE; Finishes Third in Final Race of Indoor Senior Women's Series, Miss Bahill Winning. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/mr-rogers-urges-extension-of-red-cross-relief-work.html | Mr. Rogers Urges Extension Of Red Cross Relief Work | True | WILL ROGERS. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/outstanding-federal-reserve-bank-credit-shows-a-drop-in-week-ended.html | Outstanding Federal Reserve Bank Credit Shows a Drop in Week Ended Feb. 18 | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/wheat-pouring-in-on-the-farm-board-legge-says-stabilization.html | WHEAT POURING IN ON THE FARM BOARD; Legge Says Stabilization Corporation May Have Nearly Allof the 1930 Carry-Over.100,000,000 BUSHELS NOWDeliveries Indicate 200,000,000Total--Chairman DefendsCotton Loans. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/third-princeton-trio-victor-over-norwich-tiger-poloists-take-early.html | THIRD PRINCETON TRIO VICTOR OVER NORWICH; Tiger Poloists Take Early Lead to Score 16 -6 Triumph-- Freeman Gets 9 Goals. | True | Special to The New York Times. | C1B 103980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/gifts-from-abroad-aid-red-cross-here-london-donors-heard-radio.html | GIFTS FROM ABROAD AID RED CROSS HERE; London Donors Heard Radio Appeal Made Feb. 6 in City by Mrs. H.P. Davison. JERUSALEM HELPS DRIVE Receipts of $17,456 for Day Swell New York Drought Relief Fund to $1,605,425. Heard Broadcast at 2 A.M. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/ward-faces-revolt-for-inquiry-defeat-protests-to-macy-indicate.html | WARD FACES REVOLT FOR INQUIRY DEFEAT; Protests to Macy Indicate Insurgent Movement AgainstLeader in Westchester.STATE REPRISALS PLANNEDMove to Oust Him From ExecutiveCommittee and Fight on His Assembly Candidates Loom. Resentment Widespread. Praises Seabury Inquiry. Ward Aide Says He Won't 'Back Up.' Norwegian Ship Circled Antarctica. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/remedy-for-loose-manhole-covers.html | Remedy for Loose Manhole Covers. | True | E.W. ESTES. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/represent-gibson-group-five-new-directors-elected-by-the.html | REPRESENT GIBSON GROUP.; Five New Directors Elected by the Manufacturers Trust Co. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/gives-greek-flags-to-governors.html | Gives Greek Flags to Governors. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/our-commercialism.html | Our Commercialism. | True | OBSERVER. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/london-bank-loses-40000-gold-in-week-reserve-ratio-is-reported-as.html | LONDON BANK LOSES 40,000 GOLD IN WEEK; Reserve Ratio is Reported as 52.14 Per Cent, Against 48.63 Two Weeks Ago. CIRCULATION OFF 3,115,000 Public Deposits Up by l,664,000 and Other Deposits Show an Increase of 2,674,000. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/has-properties-appraised-new-york-dock-company-gives-three.html | HAS PROPERTIES APPRAISED; New York Dock Company Gives Three Valuations. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/decries-pipe-line-protest-railroads-should-attend-to-their-own.html | DECRIES PIPE LINE PROTEST; Railroads Should Attend to Their Own Burdens, Phillips Suggests. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/administration-bill-asks-work-agencies-doak-submits-measure-for.html | ADMINISTRATION BILL ASKS WORK AGENCIES; Doak Submits Measure for Federal Service in Place of Wagner Cooperative Plan. SENATOR OPPOSES PROJECT It Would Hurt Local Initiative and Become Partisan, He Says in Paper Read at Detroit. ADMINISTRATION IS FOR WORK AGENCIES Wagner Is Opposed to Plan. Former Attitude Is Ridiculed. | True | Special to The New York Times. | C1B 103980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/lee-beats-doran-in-title-cue-play-triumphs-by-score-of-5033-in.html | LEE BEATS DORAN IN TITLE CUE PLAY; Triumphs by Score of 50-33 in Opening Game of 3-Cushion Tourney at Elks Club. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/lines-in-west-fight-new-rates-on-grain-cuts-would-cost-20000000-a.html | LINES IN WEST FIGHT NEW RATES ON GRAIN; Cuts Would Cost $20,000,000 a Year and Bar Sale of Securities Here, They Tell I.C.C. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/security-listings-sought-stock-exchange-receives-applications-for.html | SECURITY LISTINGS SOUGHT; Stock Exchange Receives Applications for Five Issues. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/sees-prohibition-dying-but-stayton-says-other-changes-threaten-the.html | SEES PROHIBITION "DYING."; But, Stayton Says, Other Changes Threaten the Constitution. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/another-crosssection.html | ANOTHER CROSS-SECTION. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/bankers-bill-rates-advanced-18-of-1-rise-generally-expected-is-in.html | BANKERS BILL RATES ADVANCED 1/8 OF 1%; Rise, Generally Expected, Is in Line With Large Offerings and Firmer Credit. RESERVE'S ACTION AWAITED Clue to Attitude Toward Money Market Expected, With Higher Buying Figure Possible. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/catholics-ban-honor-to-generals-ashes-belgian-cardinal-combats.html | CATHOLICS BAN HONOR TO GENERAL'S ASHES; Belgian Cardinal Combats State Funeral for Bernheim, Whose Body Was Cremated. | True | Special Cable to THE NEW YORK TIMES. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/protective-groups-for-wardman-bonds-two-committees-formed-for.html | PROTECTIVE GROUPS FOR WARDMAN BONDS; Two Committees Formed for Securities Based on Buildings in Washington, D.C. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/internal-revenue-drops-114158000-total-of-1473923000-for-seven.html | INTERNAL REVENUE DROPS $114,158,000; Total of $1,473,923,000 for Seven Months Is Below Last Year's Mark in All Items. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/columbias-budget-up-1400-since-1900-enrolment-has-risen-from-4400.html | COLUMBIA'S BUDGET UP 1,400% SINCE 1900; Enrolment Has Risen From 4,400 Then to 51,600 Today, Registrar Grant Declares. INCOME FROM FEES LESS Students Pay Only 38% of $11,500,000 Expenses Now, Against 49% of $820,000 Thirty Years Ago. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/giles-gains-golf-final-defeats-brown-5-and-3-in-atlantic-coast.html | GILES GAINS GOLF FINAL.; Defeats Brown, 5 and 3, in Atlantic Coast Tourney. Finds 114 Golf Balls in Rathole. | True | | C1B 103980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/michelson-78-begins-his-last-experiment-milelong-tube-used-to-time.html | Michelson, 78, Begins His 'Last Experiment'; Mile-Long Tube Used to Time Speed of Light | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/liberia-assures-league-reports-its-ratification-of-forced-labor-ban.html | LIBERIA ASSURES LEAGUE.; Reports Its Ratification of Forced Labor Ban Followed Early Decision. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/wheat-prices-rise-as-pressure-wanes-sentiment-of-traders-shifts.html | WHEAT PRICES RISE AS PRESSURE WANES; Sentiment of Traders Shifts, Though Legge's Comment Gets Little Heed. CORN ALSO CLOSES HIGHER Oats Advance c to 5/8c and Rye Adds 7/8c to 1 c, With Trading Volume Larger. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/justice-stone-loses-case-against-a-negro-motorist.html | Justice Stone Loses Case Against a Negro Motorist | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/charles-a-belin-brother-of-mrs-pierre-s-du-pont-dies-in-tucson-ariz.html | CHARLES A. BELIN.; Brother of Mrs. Pierre S. du Pont Dies in Tucson, Ariz. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/dr-best-insulin-discoverer-felled-through-label-error.html | Dr. Best, Insulin Discoverer, Felled Through Label Error | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/vassar-honors-announced-ninetynine-are-on-phi-beta-kappa-list.html | VASSAR HONORS ANNOUNCED; Ninety-nine Are on Phi Beta Kappa List. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/francis-will-box-shea-here-tonight-featherweight-rivals-will-meet.html | FRANCIS WILL BOX SHEA HERE TONIGHT; Featherweight Rivals Will Meet in Main 10-Round Event at the Garden. GROGAN TO ENGAGE PERLICK Lightweights Will Clash in SemiFinal--Carlton and Lenny, Jersey Rivals, on Card. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/offers-camel-to-pay-fee-egyptian-sailor-jailed-as-smuggler-of.html | OFFERS CAMEL TO PAY FEE; Egyptian Sailor, Jailed as Smuggler of Aliens, Tenders it to Counsel. Police Captain Retires. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/amateur-star-joins-hawks.html | Amateur Star Joins Hawks. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/charles-m-van-heusen-head-of-van-heusen-charles-company-dies-in.html | CHARLES M. VAN HEUSEN.; Head of Van Heusen Charles Company Dies in Albany. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/jersey-publisher-on-trial-for-assault-accused-of-striking-policemen.html | JERSEY PUBLISHER ON TRIAL FOR ASSAULT; Accused of Striking Policemen Who Curbed Sale of Paper Chiding Bergenfield Mayor. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/miami-feature-is-captured-by-half-day-with-silver-beauty-second.html | Miami Feature Is Captured by Half Day With Silver Beauty Second; HALF DAY ANNEXES THE HIMYAR PURSE Widener Entry Defeats Silver Beauty by Four Lengths in Miami Feature. NOAJOYCE FINISHES THIRD June Moon Captures Fourth Race, Leading Brother Rank, With Dea Third. Tarpon Finishes Far Back. June Moon Wins Easily. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/utility-earnings-national-power-and-light.html | UTILITY EARNINGS; National Power and Light. | True | | C1B 103980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/service-to-bermuda-extended.html | Service to Bermuda Extended. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/eb-mclean-enjoined-from-mexican-divorce-prior-to-washington-hearing.html | E.B. McLean Enjoined From Mexican Divorce Prior to Washington Hearing on Wife's Alimony | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/sails-for-league-post-japanese-diplomat-to-leave-or-the-paris-today.html | SAILS FOR LEAGUE POST.; Japanese Diplomat to Leave or the Paris Today. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/head-of-sisto-firm-seeks-exchange-seat-transfer-from-henrotin-is-up.html | HEAD OF SISTO FIRM SEEKS EXCHANGE SEAT; Transfer From Henrotin Is Up for Approval--Changes in Membership Announced. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/new-empire-steel-setup-7000000-bonds-to-be-issued-and-old-stock.html | NEW EMPIRE STEEL SET-UP; $7,000,000 Bonds to Be Issued and Old Stock Substituted. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/adele-ritchie-legacy-annulled-by-court-finding-that-actress-killed.html | ADELE RITCHIE LEGACY ANNULLED BY COURT; Finding That Actress Killed Mrs. Palmer Excludes Her Relatives From the Bequest. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/alters-dominican-loan-bid-engineering-company-is-said-to-propose.html | ALTERS DOMINICAN LOAN BID; Engineering Company Is Said to Propose $5,000,000 for Republic. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/meet-with-broderick-on-reorganizing-bank-lawyers-making-encouraging.html | MEET WITH BRODERICK ON REORGANIZING BANK; Lawyers Making Encouraging Progress, Rosoff Says--Slate of Officers Ready Soon. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/water-from-vermont-to-launch-new-liner-taken-from-old-swimmin-hole.html | WATER FROM VERMONT TO LAUNCH NEW LINER; Taken From 'Old Swimmin' Hole' Used by Coolidge to Sponsor Ship Named for Him. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/warned-to-deposit-sanford-fla-bonds-owners-of-defaulted-securities.html | WARNED TO DEPOSIT SANFORD (FLA.) BONDS; Owners of Defaulted Securities Notified of Expected Distribution of Funds. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/keller-barely-beaten-by-conger-in-1000meter-race-in-newark-conger.html | Keller Barely Beaten by Conger in 1,000-Meter Race in Newark; CONGER TURNS BACK KELLER IN NEWARK French Star Barely Beaten in 1,000-Meter Special of New Jersey Title Meet. ROLL BEATS WHITTON IN 600 National Junior Champion Wins by Twelve Yards--Newark A.C. Takes Team Title. Keller Moves into Lead. Judges Differ on Finish. | True | By Arthur J. Daley. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/sues-over-ruffu-accident-wiley-estate-asks-250000-of-rail-road-and.html | SUES OVER RUFFU ACCIDENT; Wiley Estate Asks $250,000 of Rail road and Late Mayor's Executors. | True | Special to The New York Times. | C1B 103980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/find-chinese-stowaways-norfolk-customs-men-locate-9-on-liner-after.html | FIND CHINESE STOWAWAYS; Norfolk Customs Men Locate 9 on Liner After Thirst Traps One. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/wickersham-hails-penn-sports-policy-congratulates-president-gates.html | WICKERSHAM HAILS PENN SPORTS POLICY; Congratulates President Gates for Drastic Changes in Drive on Professionalism Problem. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/early-vote-in-spain-pledged-by-cabinet-new-regime-also-promises-a.html | EARLY VOTE IN SPAIN PLEDGED BY CABINET; New Regime Also Promises a Convention to Amend the Constitution Before Summer.FAVORS CATALAN AUTONOMYGovernment Will Support Measureto Give Disaffected ProvinceFreedom Under the Crown. Comes to Define Powers. "A Citizen Doing His Duty." Intends to Be Non-Partisan. Seek to End Student Disorders. Strikers Riot in Madrid. Alba Forecasts Abstentions. Catalan Rebel to Return. | True | Special Cable to THE NEW YORK TIMES. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/bolivians-welcome-british-royal-tour-princes-leave-for-antofagasta.html | BOLIVIANS WELCOME BRITISH ROYAL TOUR; Princes Leave for Antofagasta, Chile, After Seven-Hour Visit at La Paz. PRE-INCA RUINS INSPECTED Party Travels by Rail and Take Steamer Through Magnificent Andean Scenic Region. Prince Seems Very Tired. Party Stops at Sanctuary. | True | Special Cable to THE NEW YORK TIMES. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/new-babylon-rises-on-venezuelan-lake-magnificent-tourist-resort-is.html | NEW BABYLON RISES ON VENEZUELAN LAKE; Magnificent Tourist Resort Is Being Built by Dictator Gomez in Tropical Jungle. VAST PORT IS UNDER WAY New City of Furiamo Will Have Great Shopping Centre--Work Long Kept Secret. Lone Diner in Big Hotel. Concrete Road in Jungle. NEW BABYLON RISES ON VENEZUELA LAKE Port Project Long Planned. Maracay in Fertile Valley. | True | By Gault MacGowan. Special Cable To the New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/marshall-fields-profits-company-reports-102-a-share-earned-on.html | MARSHALL FIELD'S PROFITS; Company Reports $1.02 a Share Earned on Common Stock. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/fake-bill-plot-balked-panama-arrests-colombian-preparing-for-our.html | FAKE BILL PLOT BALKED.; Panama Arrests Colombian Preparing for Our Fleet's Visit. | True | Special Cable to THE NEW YORK TIMES. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/france-hits-bookmakers-votes-to-establish-parimutuel-bureaus-in.html | FRANCE HITS BOOKMAKERS; Votes to Establish Pari-Mutuel Bureaus In Large Cities. | True | | C1B 103980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/irwin-and-gandhi-in-surprise-parley-they-confer-after-widespread.html | IRWIN AND GANDHI IN SURPRISE PARLEY; They Confer After Widespread Report of Breakdown of Their Negotiations. TERRORISTS MORE ACTIVE Borsad India Congress Organization Ia Said to Have Decided to Abandon Pretense of Non-Violence. Both Sides Are Active. Terrorists' Ranks Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/loan-plan-status-obscure-in-china-nanking-officials-apparently-are.html | LOAN PLAN STATUS OBSCURE IN CHINA; Nanking Officials Apparently Are Divided, Although Many Favor American Grant. | True | Special Cable to THE NEW YORK TIMES. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/miss-fishwick-bows-in-florida-tourney-british-champion-defeated-by.html | MISS FISHWICK BOWS IN FLORIDA TOURNEY; British Champion Defeated by Miss Hicks, 6 and 5, in Title Golf Event. VICTOR 3 UP AT THE TURN Drops Only One Hole to Rival During Entire Match--Medal Goes to the Loser. MISS VAN WIE ALSO GAINS Triumphs Over Miss Wattles, 6 and 5, to Reach Final Round on Palm Beach Links. Mrs. Brindle Eliminated. Miss Hicks 3 Up at the Turn. Play Under Leaden Skies. Seventh Hole Is Halved. Displays Her Sportsmanship. Gets a Birdie on Seventh. | True | Special to The New York Times.Times Wide World Photo. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/billiardist-playing-for-king-learns-he-loves-game-too.html | Billiardist Playing for King Learns He Loves Game Too | True | Wireless to THE NEW YORK TIMES. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/indoor-title-polo-to-start-march-28-seven-classes-to-compete-for.html | INDOOR TITLE POLO TO START MARCH 28; Seven Classes to Compete for National Honors in Manhattan and Brooklyn Rings.HANDICAP CHANGES LISTED Announcement Contains Names ofMany Stars--College Tourney Made Handicap Event. College Play Handicap Events. Harrison Raised to 8 Goals. | True | By Robert F. Kelley. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/roosevelt-urges-new-health-laws-message-asks-early-legislation-to.html | ROOSEVELT URGES NEW HEALTH LAWS; Message Asks Early Legislation to Further Ten-Year Plan Framed by Commission. OBSOLETE SYSTEM DECRIED Upholds Recommendation for the County Units and Links Program With State's Prosperity. Would Bring Work Up to Date. 1850 System Not Adequate. Provides for Smaller Counties. Prosperity Bound to Health. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 103980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/campbell-to-receive-knighthood-for-feat-gets-news-as-he-returns-to.html | CAMPBELL TO RECEIVE KNIGHTHOOD FOR FEAT; Gets News as He Returns to England--Saves Seaman WithLifebelt Off Cherbourg. Havana Veteran Made Legislator | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/foreign-deposit-held-subject-to-reserves-board-says-correspondents.html | FOREIGN DEPOSIT HELD SUBJECT TO RESERVES; Board Says Correspondent's Account in Member Bank Is Subject to Ordinary Rules. Not Harry Riggs's Telephone Number. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/the-art-of-hanging-on.html | THE ART OF HANGING ON. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/rev-dr-gwynne-dies-a-foe-of-divorce-was-author-of-many-books-on.html | REV. DR. GWYNNE DIES; A FOE OF DIVORCE; Was Author of Many Books on Religious and Matrimonial Subjects. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/report-for-year-issued-by-trust-investment-fund-a-of-irving.html | REPORT FOR YEAR ISSUED BY TRUST; Investment Fund A of Irving Management Company Shows $1,178,880 Deficit. STATES LIST OF HOLDINGS Aggregate Net Value Per One Hundred Shares of Stock Given as $908.18. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/thistle-fyrn-first-in-pelican-purse-collins-mare-renick-up-wins-by.html | THISTLE FYRN FIRST IN PELICAN PURSE; Collins Mare, Renick Up, Wins by Two and a Half Lengths at New Orleans. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/steel-hoop-has-reverse-sharon-companys-deficit-752803-against.html | STEEL HOOP HAS REVERSE.; Sharon Company's Deficit $752,803 Against Profit of $2,248,029. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/honored-at-luncheon.html | HONORED AT LUNCHEON. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/will-get-army-air-award-major-royce-will-be-honored-for-leading.html | WILL GET ARMY AIR AWARD.; Major Royce Will Be Honored for Leading "Arctic Patrol." | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/shootings-in-the-gate.html | SHOOTINGS IN THE GATE. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/fear-dead-hand-on-funds-in-trust-gt-stephenson-and-prof-irving.html | FEAR 'DEAD HAND' ON FUNDS IN TRUST; G.T. Stephenson and Prof Irving Fisher Urge Bankers to Stay Absorption of Wealth. FAVOR LIMITING BUSINESS Bequests Left In Perpetual Trust Termed an Abuse That May Lead to Federal Intervention. Hoover Greets Bankers. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/queen-mary-shuns-long-skirts-difficult-to-wear-she-says.html | Queen Mary Shuns Long Skirts; 'Difficult' to Wear,' She Says | True | Wireless to THE NEW YORK TIMES. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/asks-british-penalty-on-alien-investments-commons-member-proposes.html | ASKS BRITISH PENALTY ON ALIEN INVESTMENTS; Commons Member Proposes Tax Cut for Home Capital, but Snowden Opposes It. | True | Special Cable to THE NEW YORK TIMES. | C1B 103980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. CONNECTICUT. New Jersey. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/enjoins-russian-priest-court-in-newark-rules-elizabeth-pastor-was.html | ENJOINS RUSSIAN PRIEST.; Court In Newark Rules Elizabeth Pastor Was Illegally Appointed. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/hockey-title-to-mcgill-conquers-toronto-at-montreal-42-to-retain.html | HOCKEY TITLE TO McGILL.; Conquers Toronto at Montreal, 4-2, to Retain Crown. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/police-department.html | Police Department. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/wisconsin-university-alumni-dine.html | Wisconsin University Alumni Dine. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/rainville-reaches-tennis-semifinals-beats-adams-63-64-in-south.html | RAINVILLE REACHES TENNIS SEMI-FINALS; Beats Adams, 6-3, 6-4, in South Florida Tourney-- Turner and Vollmer Also Triumph. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/pinchot-refuses-plea-for-irene-schroeder-governor-tells-her.html | PINCHOT REFUSES PLEA FOR IRENE SCHROEDER; Governor Tells Her Relatives He Is Powerless to Save the Slayer's Life. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/mosquitoes-provide-jobs-bergen-county-nj-gives-winter-work-in.html | MOSQUITOES PROVIDE JOBS.; Bergen County (N.J.) Gives Winter Work in Extermination Program. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/af-elliot-dies-on-yacht-in-florida-new-york-publisher-said-to-have.html | A.F. ELLIOT DIES ON YACHT IN FLORIDA; New York Publisher Said to Have Been Suffering From Heart Disease. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/10000-gems-scattered-by-wounded-robber-eighty-police-guard-block-in.html | $10,000 Gems Scattered by Wounded Robber; Eighty Police Guard Block in Hunt for Them | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/wide-windows-replace-masonry-as-corners-in-new-skyscraper-erected.html | Wide Windows Replace Masonry as Corners In New Skyscraper Erected on West Street | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/banks-stronger-at-close-of-1930-increase-of-liquidity-of-assets-in.html | BANKS STRONGER AT CLOSE OF 1930; Increase of Liquidity of Assets In 15 Months Is Cited In Reserve Board Review. CREDIT DECLINE AIDED Fewer Bank Closings Took Place Last Month and Some Have Reopened. Fewer Banks Closed Last Month. Additional Funds Held Outside. | True | Special to The New York Times, | C1B 103980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/sees-great-threat-in-soviet-dumping-french-economic-expert-after.html | SEES GREAT THREAT IN SOVIET DUMPING; French Economic Expert, After Visit to Russia, Believes the 5-Year Plan Will Succeed. CITES BIG EXPORT PROGRAM Jean Parmentier Says If Reds Are Unchecked, Price Disturbance Will Be Unparalleled. Cites Soviet Oil Exports. Says British Would Suffer. Concludes Discussion of Dumping. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/sports-today.html | Sports Today | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/americans-defeat-maroon-six-4-to-2-maintain-hold-on-third-place-by.html | AMERICANS DEFEAT MAROON SIX, 4 to 2; Maintain Hold on Third Place by Winning Fast Game Before 6,000 at Garden.VICTORS GAIN EARLY LEADBuild Up 3-0 Margin in First TwoPeriods--Brydge and Smithin Fistic Battle. Retire to Penalty Box. Scores Near Close of Game. | True | By Joseph C. Nichols. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/devil-fish-impaled-by-anchor-drags-three-fishermen-to-sea.html | Devil Fish Impaled by Anchor Drags Three Fishermen to Sea | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/jobless-a-year-youth-ends-life.html | Jobless a Year, Youth Ends Life. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/agreement-is-signed-on-hapsburg-debts-rumania-and-yugoslavia-agree.html | AGREEMENT IS SIGNED ON HAPSBURG DEBTS; Rumania and Yugoslavia Agree to Pay to Allies Share of Sum Left Pending at Hague. More Idle in Illinois Last Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/corrigan-lays-evil-in-courts-to-voters-says-abuses-will-continue-as.html | CORRIGAN LAYS EVIL IN COURTS TO VOTERS; Says Abuses Will Continue as Long as Jurists Are Chosen on a Racial Basis or for Gifts. ASKS FEARLESS JUDGES He Tells Phi Kappi Psi Alumni That Country's Crime Situation Challenges Our Government. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/fontaine-art-sale-opens-auction-brings-10686-at-first-session920.html | FONTAINE ART SALE OPENS.; Auction Brings $10,686 at First Session--$920 Highest for One Item. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/italy-honors-bellezza-order-of-mauritius-and-lazarus-is-conferred.html | ITALY HONORS BELLEZZA.; Order of Mauritius and Lazarus Is Conferred on Him. "Singin' the Blues" Try Out in April "La Juive" Sung for Second Time. Blanche Gaillard Heard In Debut. Joseph M. Gaites Operated On. | True | | C1B 103980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/policeman-defiant-on-83057-deposits-but-fails-to-block-seabury-by-.html | POLICEMAN DEFIANT ON $83,057 DEPOSITS; But Fails to Block Seabury by Plea Graft Inquiry Exceeds Referee's Powers. MRS. NORRIS SHUNS HEARING Judge Will Be Subpoenaed in Future, Her Attorney Is Warned After Clash. Four More Frame-Ups Revealed. POLICEMAN DEFIANT ON $83,057 IN BANKS Liquor Arrests Reviewed. Admits Signaling Witness. Seabury Silences Lawyer. $83,057 Deposits Shown. Judge Norris's Lawyer in Clash. Other Frame-Ups Listed. | True |  | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/heads-richmond-bar-em-garbe-elected-associations-president-by-one.html | HEADS RICHMOND BAR.; E.M. Garbe Elected Association's President by One Vote. | True |  | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/for-intelligibility-in-singing.html | For Intelligibility in Singing. | True | NATHAN HOUSE. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/corporation-reports.html | CORPORATION REPORTS | True |  | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/financial-markets-stocks-move-forward-again-bonds-firmgrains-remain.html | FINANCIAL MARKETS; Stocks Move Forward Again--Bonds Firm--Grains Remain Strong All Day. | True |  | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/implying-unworthy-motives.html | Implying Unworthy Motives. | True | PAUL D. FRAZIER. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/jayne-announces-his-candidacy.html | Jayne Announces His Candidacy. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/teaneck-trial-tonight-mrs-whipple-to-answer-charges-of-interrupting.html | TEANECK TRIAL TONIGHT.; Mrs. Whipple to Answer Charges of Interrupting Council Meeting. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/ward-wins-squash-match-beats-reid-in-exhibitionsartori-scores-over.html | WARD WINS SQUASH MATCH.; Beats Reid in Exhibition--Sartori Scores Over Doyle. | True |  | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/to-ship-spanish-play-to-miami.html | To Ship Spanish Play to Miami. | True |  | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/tax-losses-defined-deductions-of-prospective-nature-from-income.html | TAX LOSSES DEFINED.; Deductions of "Prospective" Nature From Income Warned Against. Sale and Lease in Queens. Estate Sells Brooklyn Building. TRANSFERS IN THE BRONX. APARTMENT LEASES. | True |  | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/ameli-invites-inquiry-asks-mitchell-to-sift-charge-he-broke-promise.html | AMELI INVITES INQUIRY.; Asks Mitchell to Sift Charge He Broke Promise to Bankers. | True |  | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True |  | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/the-screen-a-german-war-film-chevalier-to-be-guest-at-revel.html | THE SCREEN; A German War Film. Chevalier to Be Guest at Revel. | True | By Mordaunt Hall. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/us-baseball-body-of-amateurs-formed-mann-is-director-of.html | U.S. BASEBALL BODY OF AMATEURS FORMED; Mann Is Director of Organization --International Tourney Before Olympic Games Planned. | True |  | C1B 103980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/give-child-clinic-plan-mental-groups-urge-thorough-job-in-behavoir.html | GIVE CHILD CLINIC PLAN.; Mental Groups Urge Thorough Job in Behavior Correction. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/miss-park-to-wed-hp-ammidown-daughter-of-us-vice-consul-in-biarritz.html | MISS PARK TO WED H.P. AMMIDOWN; Daughter of U.S. Vice Consul in Biarritz to Marry Son of Mrs. George H. Dyer. WEDDING IS ON APRIL 10 Ceremony to Be Held In St. Bartholomew's Church, With aReception at Sherry's. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/my-experiences-in-the-world-war-its-men-we-wantclemenceau-saw.html | MY EXPERIENCES IN THE WORLD WAR; 'It's Men We Want"--Clemenceau. Saw Pershing Opposing Wilson. Using Untrained Units the Issue. Allies Insist on Their Demand. "You Can't Budge Him an Inch." Italy Accepts Unity of Command. Foch Would Appeal to Wilson. Lloyd George's Final Plea. | True | By General John J. Perching | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/labor-bill-widens-rift-of-liberals-british-trade-disputes-measure.html | LABOR BILL WIDENS RIFT OF LIBERALS; British Trade Disputes Measure Causes Lloyd George to Lose More Followers. PROPOSAL MAY BE DOOMED Laborite Wins East Islington ByElection as Conservatives AreSplit in Abusive Campaign. | True | Special Cable to THE NEW YORK TIMES. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/judge-curtly-stops-plea-for-daisy-de-boe-court-denies-motion-for.html | JUDGE CURTLY STOPS PLEA FOR DAISY DE BOE; Court Denies Motion for Bail Pending Appeal--Orders Woman Back to Jail. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/general-ely-sails-for-porto-rico.html | General Ely Sails for Porto Rico. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/american-tobacco-sued-on-new-stock-rr-rogers-shareholder-asks-court.html | AMERICAN TOBACCO SUED ON NEW STOCK; R.R. Rogers, Shareholder, Asks Court to Rescind Increase Plan of Last July. CHARGES GAIN BY OFFICERS He Says That, With Directors and Employes, They Would Enrich Themselves by $30,000,000. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/balbo-returns-in-triumph-feted-in-genoa-he-hints-at-formation.html | BALBO RETURNS IN TRIUMPH; Feted in Genoa, He Hints at Formation Flight to New York. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/pays-903905-in-pensions-general-electric-reports-on-its.html | PAYS $903,905 IN PENSIONS.; General Electric Reports on Its Distributions Last Year. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/business-world-commercial-paper-january-charge-collections-off-del.html | BUSINESS WORLD; COMMERCIAL PAPER. January Charge Collections Off. Del Monte Again Heads Council. Plan Period Designs In Glassware Foreign Novelty Lines Curtailed. Push Furniture Showroom Fight Calcutta Mills Sign Burlap Pact. Heavyweight Underwear Sampled. Set Children's Hose Cuff Lengths Sheetings Active In Gray Goods. | True | | C1B 103980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/county-bar-fights-women-on-juries-change-in-divorce-law-and.html | COUNTY BAR FIGHTS WOMEN ON JURIES; Change in Divorce Law and Classifying Glass Pistols as Deadly Also Opposed. ACTORS BILL IS SCORED Lawyers Would Hold Them Liable for Appearing in Indecent Plays --Other Measures Condemned. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/new-submarine-ordered-portsmouth-navy-yard-gets-contract-to-build.html | NEW SUBMARINE ORDERED.; Portsmouth Navy Yard Gets Contract to Build the V-8. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/sixth-volume-out-on-american-lives-new-book-includes-sketches-of.html | SIXTH VOLUME OUT ON AMERICAN LIVES; New Book Includes Sketches of Mary Baker Eddy, Jonathan Edwards and C.W. Eliot. TWENTY TO BE PUBLISHED Will Contain 12,000,000 Words Written to Describe 15,000 Persons in Nation's History. Biography or Mrs. Eddy. First "Spirit Mediums." | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/cuba-will-restrict-insurance-companies-curb-to-be-put-on-exporting.html | CUBA WILL RESTRICT INSURANCE COMPANIES; Curb to Be Put on Exporting of Reserve Funds--Havana Bank Plans to Reopen. | True | Special Cable to THE NEW YORK TIMES. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/bank-to-open-big-building-farmers-trust-in-new-54story-structure.html | BANK TO OPEN BIG BUILDING; Farmers Trust in New 54-Story Structure Next Tuesday. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/heads-genealogical-body-mc-teylor-elected-president-of-new-york.html | HEADS GENEALOGICAL BODY.; M.C. Teylor Elected President of New York Society. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/charges-stock-deal-to-save-bank-heads-steuer-holds-marcus-and-aides.html | CHARGES STOCK DEAL TO SAVE BANK HEADS; Steuer Holds Marcus and Aides Transferred 10,000 Units to Avoid Personal Losses. SCORES SYNDICATE SCHEME Holds It Also Turned Over to Affiliates $11,600,000 Block of Depreciated Issues. BASES FOR NEW CHARGES Expert on Advisory Committee Only Consulted Once on Realty, He Testifies. Realty Man Is Heard. Speech Not in Minutes. Ignorant of Realty Deals. "Window Dressing" Hint. Told Nothing Was Wrong. To Check Up on Adelson. Bank Suit Dropped. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/envoy-reassures-stimson-on-spain-new-regime-seeks-settlement-of.html | ENVOY REASSURES STIMSON ON SPAIN; New Regime Seeks Settlement of Political Controversies, Says Senor Padilla. BEARS GREETINGS FOR US Message From Minister of State Expresses Hope for Stronger Bond With United States. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/music-molinari-concludes-season.html | MUSIC; Molinari Concludes Season. | True | By Olin Downes. | C1B 103980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/many-agree-to-exchange-shares.html | Many Agree to Exchange Shares. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/baseball-vanguard-off-to-south-today-first-contingent-of-yankees.html | BASEBALL VANGUARD OFF TO SOUTH TODAY; First Contingent of Yankees, Giants and Robins to Leave for Training Camps. | True | by John Drebinger | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/roosevelt-acts-to-force-a-citywide-court-inquiry-graft-witness-is.html | ROOSEVELT ACTS TO FORCE A CITY-WIDE COURT INQUIRY; GRAFT WITNESS IS DEFIANT; LAZANSKY IS ASKED TO ACT Governor Reviews Many Recent Charges Against Brooklyn Judges. REQUESTS PROMPT REPORT He Presses Plea on Basis of Petition Signed by 1,000 Citing Judicial Scandals. INVESTIGATION IS EXPECTED Appellate Justices to Confer Quickly on Naming Referee to Extend Seabury's Work. Governor Acts on Petition. Text of Roosevelt Letter. ROOSEVELT SEEKS WIDE COURT INQUIRY | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/protest-express-report-merchants-and-traffic-groups-complain-to.html | PROTEST EXPRESS REPORT.; Merchants and Traffic Groups Complain to Commerce Board. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/freeport-texas-co-in-manganese-deal-buys-control-of-cuban-american.html | FREEPORT TEXAS CO IN MANGANESE DEAL; Buys Control of Cuban American Corporation, Bringing Nearby Supply to Steel Industry.1,000-TON PLANT PLANNED To Use New Patented Processes forConcentration of Ores-- GoodrichRepresents Minority. Goodrich Represents Minority. Initial Capacity 100,000 Tons. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/copper-up-cent-as-demand-grows-advance-in-domestic-and-foreign.html | COPPER UP CENT AS DEMAND GROWS; Advance in Domestic and Foreign Markets Followed by Rise on Wire Products.INCREASE IN PRICE OF LEADAmerican Smelting Asks 4.60c, With Inquiry Active--Tin Holds Firm --Zinc Offerings Large. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/opposes-outsiders-as-yales-coaches-alumni-weekly-calls-method-of.html | OPPOSES OUTSIDERS AS YALE'S COACHES; Alumni Weekly Calls Method of Selection Blow to University's Football Tradition.HAILS CHANGE IN SCHEDULE Editorial Calls Plan to Meet Princeton in Final Game a MoveToward Less Emphasis. Text of the Editorial. Sees Less Emphasis on Final Game | True | Special to The New York Times. | C1B 103980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/mail-rate-revision-urged-before-icc-only-changes-on-parcel-post-and.html | MAIL RATE REVISION URGED BEFORE I.C.C.; Only Changes on Parcel Post and Fourth-Class Matter Can End Deficits, Say Brown's Aides. OBJECTIONS ARE FILED Plan to Cut Distant Point Tariffs Jeopardizes Express Business, Intervener Declares. $14,000,000 Increase Expected. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/mrs-hurd-advances-at-golf-in-bermuda-former-us-champion-reaches.html | MRS. HURD ADVANCES AT GOLF IN BERMUDA; Former U.S. Champion Reaches Semi-Final in Belmont Manor Championship Play. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/asks-game-chief-to-quit-morgenthau-requests-resignation-of-legge.html | ASKS GAME CHIEF TO QUIT.; Morgenthau Requests Resignation of Legge, Smith's Friend. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/mrs-levine-seeks-divorce-in-paris-establishes-a-residence-and-will.html | MRS. LEVINE SEEKS DIVORCE IN PARIS; Establishes a Residence and Will Bring Suit When Her New York Lawyer Arrives. ASKS DAUGHTERS' CUSTODY Satisfactory Financial Settlement Arranged With Flier--Wife Says They Will Remain Friends. Argentine Guggenheim Scholars. | True | Special Cable to THE NEW YORK TIMES. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/holds-navy-is-neglected-admiral-belknap-says-it-has-trouble-to-get.html | HOLDS NAVY IS NEGLECTED; Admiral Belknap Says It Has Trouble to Get Funds for Upkeep. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/gen-edwards-left-25000-to-veterans-largest-bequest-in-will-of.html | GEN. EDWARDS LEFT $25,000 TO VETERANS; Largest Bequest in Will of Yankee Division Commander Goes to the Disabled. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/weeks-gold-movement-5480000-received-with-no-exports-reported-by.html | WEEK'S GOLD MOVEMENT.; $5,480,000 Received, With No Exports Reported by Reserve Bank. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/proving-a-conspiracy.html | PROVING A CONSPIRACY. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/mind-and-matter-if-the-latter-is-hypothetical-where-does-the-former.html | MIND AND MATTER.; If the Latter Is Hypothetical, Where Does the Former Come In? | True | FRANCIS S. MOSELY. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/56000-rum-truck-seized-driver-caught-in-stapleton-had-1000-bill-in.html | $56,000 RUM TRUCK SEIZED; Driver Caught In Stapleton Had $1,000 Bill in Pocket. | True | | C1B 103980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/upholds-school-pensions-prial-assails-teachers-move-against.html | UPHOLDS SCHOOL PENSIONS; Prial Assails Teachers' Move Against Changing Credits. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/johnson-grows-worse-as-transfusion-fails-once-dominant-figure-in.html | JOHNSON GROWS WORSE AS TRANSFUSION FAILS; Once Dominant Figure in Baseball in Critical Condition in St. Louis Hospital. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/rural-road-aid-urged-official-says-more-of-federal-fund-of.html | RURAL ROAD AID URGED.; Official Says More of Federal Fund of $2,000,000,000 Should Be So Used | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/terms-aid-to-reds-peril-to-our-trade-head-of-paper-and-pulp-group.html | TERMS AID TO REDS PERIL TO OUR TRADE; Head of Paper and Pulp Group Says Soviet Would Crumble if Support Were Denied. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/ejected-from-football-game-gets-1000-settles-100000-suit-against.html | Ejected From Football Game, Gets $1,000; Settles $100,000 Suit Against Northwestern | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/westchester-fees-on-building-scored-over-minority-leaders-protest.html | WESTCHESTER FEES ON BUILDING SCORED; Over Minority Leader's Protest Board Approves Plans for $2,000,000 County Offices. COST OF DESIGN ASSAILED Sullivan Holds Price to Architect $3,000 to $50,000 Too High-- Move to Cancel Contract Defeated. Ink Company Adds to Space. Westchester Housing Deals. Cornish Arms Sold for $525,000. Metropolitan Life Lends $12,810,286 REAL ESTATE NOTES. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/viewed-as-aid-to-banks-fuller-says-bonus-loans-will-send-money-to.html | VIEWED AS AID TO BANKS.; Fuller Says Bonus Loans Will Send Money to Rural Districts. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/gas-kills-mrs-ee-du-pont-member-of-delaware-family-left-motor.html | GAS KILLS MRS. E.E. du PONT; Member of Delaware Family Left Motor Running Under Studio. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/miss-sadah-shuchari-in-exacting-program-young-violinist-who-won.html | MISS SADAH SHUCHARI IN EXACTING PROGRAM; Young Violinist Who Won Honors Gets Many Recalls in Wieniawski Work. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/compone-immersion-demanded-in-florida-but-governor-sampson.html | CORNPONE 'IMMERSION' DEMANDED IN FLORIDA; But Governor Sampson Declares Kentuckians Have Discarded 'Potlicker' for 'Burgoo.' | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/may-lift-bar-on-actors-british-minister-of-labor-said-to-favor-no.html | MAY LIFT BAR ON ACTORS.; British Minister of Labor Said to Favor No Restriction on Visitors. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/second-son-to-mrs-rs-aldrich.html | Second Son to Mrs. R.S. Aldrich. | True | | C1B 103980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/begin-trading-here-next-month-in-canadian-wheat-in-bond.html | Begin Trading Here Next Month In Canadian Wheat in Bond | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/markets-in-iandon-paris-and-berlin-international-and-mining-groups.html | MARKETS IN IANDON, PARIS AND BERLIN; International and Mining Groups Improve on the English Exchange. FRENCH STOCKS ADVANCE Bourse Recovers From Bear Movement--Trading Irregular andQuiet in Germany. Closing Prices on London Exchange Trend Upward in Paris. Berlin Weakens After Gains. Paris Closing Prices. Berlin Closing Prices. Frankfort-on-Main Closing Prices Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/new-england-union-urged-by-atterbury-proposed-boston-mainenew-haven.html | NEW ENGLAND UNION URGED BY ATTERBURY; Proposed Boston & Maine-New Haven Merger Also Backed by Perkins of B. & M. P.R.R. HOLDINGS REVEALED That Road and New Haven Own 46% of B. & M. Stock, Bay State Committee Told. CONTROL IN LINES DISPUTED Atterbury Denies It, but Challenges Van Sweringen Interests to Get Into the Territory. Atterbury Tells of Holdings. For Union of Lines in Maine. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/discuss-proposals-for-bank-law-change-officials-of-trust-companies.html | DISCUSS PROPOSALS FOR BANK LAW CHANGE; Officials of Trust Companies in Session Here Consider Broderick's Plans. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/indian-woman-tells-of-marchand-slaying-nancy-bowen-at-buffalo-trial.html | INDIAN WOMAN TELLS OF MARCHAND SLAYING; Nancy Bowen, at Buffalo Trial, Says Lila Jimerson Took Her to the Victim's Home. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/mauretania-one-of-many-ships-in-mishaps-in-fog-and-storms-off-the.html | Mauretania One of Many Ships in Mishaps In Fog and Storms Off the Shores of Europe | True | Wireless to THE NEW YORK TIMES. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/railcrossing-deaths-cut-989-fewer-accidents-in-11-months-in-1930.html | RAIL-CROSSING DEATHS CUT; 989 Fewer Accidents in 11 Months in 1930 Than a Year Before. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/albany-move-hits-rotten-boroughs-streit-proposes-dropping-rule-for.html | ALBANY MOVE HITS 'ROTTEN BOROUGHS'; Streit Proposes Dropping Rule for at Least One Assemblyman to Each Up-State County. WANTS POPULATION BASIS Resolution Calls for Amendment to Constitution--Complains of Reapportionment Delay. | True | Special to The New York Times. | C1B 103980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/city-lists-fewer-deaths-wynne-lays-weeks-improvement-to-less.html | CITY LISTS FEWER DEATHS.; Wynne Lays Week's Improvement to Less Pneumonia and Grip. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/wife-sues-admiral-harris-reno-suit-charges-retired-officer-with.html | WIFE SUES ADMIRAL HARRIS.; Reno Suit Charges Retired Officer With Desertion. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/alumnus-chides-columbia-fans-for-boos-and-hisses-at-games.html | Alumnus Chides Columbia Fans For Boos and Hisses at Games | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/sell-corner-in-brooklyn.html | Sell Corner in Brooklyn. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/weather-in-cotton-and-grain-states.html | Weather In Cotton and Grain States | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/to-show-polar-pictures-mckinley-to-attend-preview-of-byrd-antarctic.html | TO SHOW POLAR PICTURES.; McKinley to Attend Preview of Byrd Antarctic Photographs. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/dying-singer-is-applauded-before-tragedy-is-realized.html | Dying Singer Is Applauded Before Tragedy Is Realized | True | Special Cable to THE NEW YORK TIMES. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/princeton-cubs-beaten-lose-to-dickinson-high-gymnasts-by-23-to-22.html | PRINCETON CUBS BEATEN.; Lose to Dickinson High Gymnasts by 23 to 22. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/manhattan-beats-temple-five-1918-scores-17th-straight-victory-of.html | MANHATTAN BEATS TEMPLE FIVE, 19-18; Scores 17th Straight Victory of Season, Snapping 12-Game Streak of Rivals. JASPERS LEAD AT HALF, 14-8 Visitors Rush Into 5-3 Advantage but New Yorkers Spurt Near End of Period. Jaspers Gain Lead at 6--5. O'Brien Makes Long Shot. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/scores-in-pinehurst-golf-miss-waring-on-winning-team-in-womens.html | SCORES IN PINEHURST GOLF.; Miss Waring on Winning Team in Women's Competition. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/city-amazes-felon-in-cell-14-years.html | City Amazes Felon, in Cell 14 Years. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/french-bank-adds-to-its-gold-stock-increase-of-4100000-in-week-is.html | FRENCH BANK ADDS TO ITS GOLD STOCK; Increase of $4,100,000 in Week Is Smallest Recorded Since Last October. CIRCULATION SHOWS DROP Reserve of Metal of Paris Institution Reaches Peak forAll Time. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/sv-lowell-dies-brooklyn-lawyer-succumbs-at-86-after-months.html | S.V. LOWELL DIES; BROOKLYN LAWYER; Succumbs at 86 After Month's Illness--Aided in Developing Park System. A REAL ESTATE OPERATOR When Borough Was Separate City He Was First Register of Taxes-- On Board of Education Two Terms. | True | | C1B 103980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/vice-perjury-case-goes-to-jury-today-policeman-declines-to-offer.html | VICE PERJURY CASE GOES TO JURY TODAY; Policeman Declines to Offer Any Defense to Charge of Framing Girls. HOTEL CLERK VANISHES Third State Witness Cannot Be Found, Court Is Told--His Earlier Story is Read. Michigan House Gets Beer Bill | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/railroad-earnings-long-island.html | RAILROAD EARNINGS.; Long Island. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/united-states-lines-gets-building-fund-but-shipping-board-requires.html | UNITED STATES LINES GETS BUILDING FUND; But Shipping Board Requires Added Security and Election of 4 New Directors. 1,500 TO GO BACK TO WORK New York Shipbuilding Company Is Expected to Approve Plan to Finance Two New Liners. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/kansas-city-gets-1000000-art-here-william-rockhill-nelson-trust.html | KANSAS CITY GETS $1,000,000 ART HERE; William Rockhill Nelson Trust Buys Paintings by Rubens, Rembrandt and Others. GUELPH OBJECTS INCLUDED Treasures to Be Placed in New Structure Being Built by Publisher's Endowment. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/union-glee-club-concert-students-of-the-college-to-sing-at.html | UNION GLEE CLUB CONCERT.; Students of the College to Sing at Ritz-Carlton Tonight. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/senate-votes-bonus-loan-bill-72-to-12-president-says-he-will-veto.html | SENATE VOTES BONUS LOAN BILL, 72 TO 12; PRESIDENT SAYS HE WILL VETO IT AT ONCE; BOTH HOUSES PREPARED TO OVERRIDE HIM; All AMENDMENTS REJECTED Reed Leads Fight to Kill Measure, but Against Hopeless Odds. POCKET VETO TALK ENDED Hoover Tells Leaders That He Will Act Today if Measure is Received. BEGINS DRAFTING MESSAGE Senate Opponents of Legislation Say House Vote Set the Tide Against Them. Say House Vote Caused Swing. Ten-Day Limit Has Expired. Reed Speaks Against Measure Says Congress Reverses Itself. Says 700,000 Get Benefits. Harrison Replies to Reed. Defends the Loan Proposal. Norris Urges Less Interest. Gillett Cites Minorities' Power. Hospital Bill Is Reported. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 103980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/income-properties-attract-investors-new-manhattan-deals-include.html | INCOME PROPERTIES ATTRACT INVESTORS; New Manhattan Deals Include Fifty-seventh Street Building and Yorkville Apartment. HOUSE DOWNTOWN LEASED Rentals to Be Paid Under Recent Agreements Are Shown in Papers Recorded at Register's Office. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/16000-see-boston-and-canadiens-tie-barry-and-wasnie-score-for-rival.html | 16,000 SEE BOSTON AND CANADIENS TIE; Barry and Wasnie Score for Rival Teams in 1-1 Overtime Game on Bruins' Ice. TORONTO LOSES TO OTTAWA Senators Win, 2 to 1, at Leafs' Rink--Detroit Triumphs Over Chicago, 5-4. Ottawa Upsets Toronto, 2--1. Falcons Down Chicago, 5--4. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/marcos-body-identified-gangsters-brother-unable-to-help-police.html | MARCO'S BODY IDENTIFIED.; Gangster's Brother Unable to Help Police Solve Murder. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/engineering-awards-show-large-increase-new-contracts-in-country.html | ENGINEERING AWARDS SHOW LARGE INCREASE; New Contracts in Country Rise to $49,939,000 for the Week-- Projects Off Slightly. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/defers-fond-interest-the-milwaukee-postpones-action-on-semiannual.html | DEFERS FOND INTEREST.; The Milwaukee Postpones Action on Semi-Annual Payment. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/prairie-oil-deal-halted-purchase-of-long-company-of-kansas-is.html | PRAIRIE OIL DEAL HALTED.; Purchase of Long Company of Kansas Is Restrained. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/named-on-yale-faculty-tw-arnold-appointed-to-law-postother-changes.html | NAMED ON YALE FACULTY.; T.W. Arnold Appointed to Law Post-- Other Changes Made. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/wounds-woman-ends-his-own-life-by-shot-syracuse-man-jealous-pursues.html | WOUNDS WOMAN, ENDS HIS OWN LIFE BY SHOT; Syracuse Man, Jealous, Pursues Business Associate to Home of Her Daughter Here. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/federal-inquiry-seen-on-long-beach-affair-questioning-of-supervisor.html | FEDERAL INQUIRY SEEN ON LONG BEACH AFFAIR; Questioning of Supervisor by Grand Jury Viewed as Move for Liquor Investigation. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/philadelphia-hails-butler-general-gets-ovations-from-school-and.html | PHILADELPHIA HAILS BUTLER.; General Gets Ovations From School and Business Men. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/shawinigan-income-shows-an-increase-265-a-common-share-reported-for.html | SHAWINIGAN INCOME SHOWS AN INCREASE; $2.65 a Common Share Reported for 1930, ComparedWith $2.34 Year Before. LARGE EXTENSIONS MADE Head of Company Sees 1,000,000Horsepower of Energy to BeTapped in Canada's Waters. | True | | C1B 103980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/cohalan-advances-to-class-b-final-new-york-ac-squash-star-seeded-no.html | COHALAN ADVANCES TO CLASS B FINAL; New York A.C. Squash Star, Seeded No. 1, Puts Out Green, 15-10, 15-7, 17-14. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/senate-bonus-bill-vote.html | Senate Bonus Bill Vote. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/vestal-copyright-bill-attitude-of-radio-interests-is-viewed-as.html | VESTAL COPYRIGHT BILL.; Attitude of Radio Interests Is Viewed as Selfish. | True | FREDERIC G. MELCHER, | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/miss-guinness-wed-quietly-in-london-married-to-hon-william-ds.html | MISS GUINNESS WED QUIETLY IN LONDON; Married to Hon. William D.S. Montague in Private Chapel at Lambert Palace. | True | Wireless to THE NEW YORK TIMES. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/united-hospital-fund-gets-3905.html | United Hospital Fund Gets $3,905 | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/wholesale-prices-drop-annalist-weekly-index-falls-to-lowest-in.html | WHOLESALE PRICES DROP.; Annalist Weekly Index Falls to Lowest in Fifteen Years. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/pathe-subsidiaries-chartered.html | Pathe Subsidiaries Chartered. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/justice-cw-barrows-jurist-of-rhode-island-supreme-court-is-dead-of.html | JUSTICE C.W. BARROWS.; Jurist of Rhode Island Supreme Court Is Dead of Heart Disease. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/sales-in-new-jersey-investors-get-parcels-in-west-new-york-and.html | SALES IN NEW JERSEY.; Investors Get Parcels in West New York and Jersey City. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/cite-bulgarian-revenue-bankers-report-collections-in-1930-ample-for.html | CITE BULGARIAN REVENUE.; Bankers Report Collections in 1930 Ample for Loans. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/major-gen-gl-irwin-artillery-officer-dies-on-board-liner-at.html | MAJOR GEN. G.L. IRWIN.; Artillery Officer Dies on Board Liner at Trinidad. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/canada-sets-auto-import-discount.html | Canada Sets Auto Import Discount. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/walker-delays-rest-trip-says-he-cannot-leave-till-after-first-week.html | WALKER DELAYS REST TRIP; Says He Cannot Leave Till After First Week in March. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/loss-suit-to-force-city-to-lease-court-owner-fails-in-move-to.html | LOSS SUIT TO FORCE CITY TO LEASE COURT; Owner Fails in Move to Compel Sinking Fund to Sign Contract for Brooklyn Quarters. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/reorganize-old-unit-of-prince-whitely-stockholders-of-trading.html | REORGANIZE OLD UNIT OF PRINCE & WHITELY; Stockholders of Trading Corporation Change Its Nameand Capitalization. | True | | C1B 103980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/detective-is-slain-comrade-kills-thug-in-holdup-battle-policemen.html | DETECTIVE IS SLAIN, COMRADE KILLS THUG IN HOLD-UP BATTLE; Policemen Trail Two Gunmen to Lexington Avenue Cafe and Surprise Them at Work. SECOND ROBBER WOUNDED But Escapes in the Excitement --Mulrooney Hastens to the Scene to Investigate. PATRONS ARE QUESTIONED Gunman's Wife Also Taken to the Station--Dead Officer Wore Glove, Was Slow Drawing Pistol. On Force Three Years. DETECTIVE IS SLAIN; COMRADE KILLS THUG | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/transamerica-shares-go-to-parent-company-block-of-929959-acquired.html | TRANSAMERICA SHARES GO TO PARENT COMPANY; Block of 929,959 Acquired for Exchange for Other Holdings and for Treasury. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/electric-power-output-47-under-year-ago-but-atlantic-seaboard.html | Electric Power Output 4.7% Under Year Ago, But Atlantic Seaboard Registers Increase | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/sports-of-the-times-the-hard-lot-of-the-baseball-slave-the-ruppert.html | Sports of the Times; The Hard Lot of the Baseball Slave. The Ruppert Slaves. The Terrible Climate. The Fate of the Robins Individual Punishment. | True | By John Kieran. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/honor-miss-helen-morgan-parents-give-dinner-for-her-and-fiance-wm.html | HONOR MISS HELEN MORGAN; Parents Give Dinner for Her and Fiance, W.M. Young Jr. Honor von Hindenburg's Niece. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/brokers-loans-up-23000000-in-week-1772000000-total-reported-by.html | BROKERS' LOANS UP $23,000,000 IN WEEK; $1,772,000,000 Total Reported by Federal Reserve, $56,000,000 Above Recent Low Record. ENTIRE RISE BY BANKS HERE $82,000,000 Advance Shown, WithDrop of $48,000,000 for Those inInterior, $11,000,000 for 'Others.' Loans and Investments Off. Brokers' Loans Since Jan. 2, 1929. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/dance-to-benefit-orphanages.html | Dance to Benefit Orphanages. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/new-model-cars-in-fall-auto-industry-plans-to-cease-intro-ductions.html | NEW MODEL CARS IN FALL.; Auto Industry Plans to Cease Intro ductions in Summer. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/spring-is-almost-here.html | Spring Is Almost Here. | True | C. CLEVELAND. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/page-14-forestalls-dog-tax-by-speech-in-arkansas-house.html | Page, 14, Forestalls, Dog Tax By Speech in Arkansas House | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/predicts-long-need-for-relief-activity-folks-says-family-hardships.html | PREDICTS LONG NEED FOR RELIEF ACTIVITY; Folks Says Family Hardships Have Added 2,000 Children to Institutions' Burden. URGES COORDINATED EFFORT Nelbach Also Tells Child Welfare Workers State Program for Health Assures Progress. Two Die in Plane Crash. | True | | C1B 103980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/muscle-shoals.html | MUSCLE SHOALS. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/death-takes-a-holiday-to-end.html | Death Takes a Holiday" to End. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/simpson-and-rothert-of-us-win-in-meet-in-new-zealand.html | Simpson and Rothert of U.S. Win in Meet in New Zealand | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/model-housing-wins-architects-award-grand-street-apartments-to-get.html | MODEL HOUSING WINS ARCHITECTS' AWARD; Grand Street Apartments to Get Medal--Radburn House Receives Praise. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/appeals-wanamaker-case-government-takes-10000000-tax-suit-to.html | APPEALS WANAMAKER CASE.; Government Takes $10,000,000 Tax Suit to Supreme Court. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/to-assume-wyoming-governorship.html | To Assume Wyoming Governorship. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/curran-cue-victor-again-wins-for-third-time-in-amateur-pocket.html | CURRAN CUE VICTOR AGAIN.; Wins for Third Time in Amateur Pocket Billiard Play. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/navy-building-bill-shelved-by-house-program-for-rest-of-session.html | NAVY BUILDING BILL SHELVED BY HOUSE; Program for Rest of Session Includes Action on Measure to Modernize Battleships. MUSCLE SHOAL VOTE TODAY Longworth Issues "Anti-Jam" Edict-- $358,150,482 Naval Supply Bill in Senate. Supply Bill Reported to Senate. NAVY BUILDING BILL LOST FOR SESSION Two Supply Bills Completed. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/fifty-in-panic-8-hurt-as-street-cars-crash-passengers-thrown-to.html | FIFTY IN PANIC, 8 HURT, AS STREET CARS CRASH; Passengers Thrown to Floor When Skidding Trolley Hits Another Stalled on Bridge. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/official-international-league-schedule-for-1931.html | Official International League Schedule for 1931 | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/miss-kier-defers-bridal-death-of-her-fiances-father-causes-change.html | MISS KIER DEFERS BRIDAL.; Death of Her Fiance's Father Causes Change in Plans. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/huber-knocks-out-marsh-scores-in-fourth-round-of-main-bout-at-102d.html | HUBER KNOCKS OUT MARSH.; Scores in Fourth Round of Main Bout at 102d Medical Armory. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/sees-trade-peril-in-fight-on-smoke-ef-moran-warns-lawmakers-that.html | SEES TRADE PERIL IN FIGHT ON SMOKE; E.F. Moran Warns Lawmakers That Further Efforts in Harbor Will Hamper Shipping. SAYS JERSEY WILL BENEFIT Declares "So-Called Nuisance" Has Been Abated, but Ordinances Cannot Make Coal Smokeless. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/wagners-measure-praised-by-leaders-labor-and-public-officials.html | WAGNER'S MEASURE PRAISED BY LEADERS; Labor and Public Officials, Economists and Industrialists BackFederal Employment Idea. | True | | C1B 103980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/luke-lea-accused-of-kiting-millions-cashier-at-tennessee-inquiry.html | LUKE LEA ACCUSED OF 'KITING MILLIONS'; Cashier at Tennessee Inquiry Says Colonel Borrowed State Deposits in Liberty Bank. CHECKS WERE NOT CHARGED Chappell Tells of Being Reduced for Objecting-- Secretary of State Attacks Bond Issues. "Kiting" Put at "Millions a Year." Opposed to "Big Chain" Plan. Horton Bond Issues Assailed. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/store-fire-routs-tenants-smoke-fills-apartment-house-at-broadway.html | STORE FIRE ROUTS TENANTS; Smoke Fills Apartment House at Broadway and 113th St. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/nyac-wrestlers-score-conquer-lenox-hill-aa-team-by-310-margin.html | N.Y.A.C. WRESTLERS SCORE; Conquer Lenox Hill A.A. Team by 31-0 Margin. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/canada-raises-the-tariff-on-our-cars-about-15.html | Canada Raises the Tariff On Our Cars About 15% | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/croat-patriot-attacked-noted-savant-struck-down-with-hatchet-in.html | CROAT PATRIOT ATTACKED.; Noted Savant Struck Down With Hatchet in Street in Zagreb. | True | Wireless to THE NEW YORK TIMES. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/1000000-westinghouse-order.html | $1,000,000 Westinghouse Order. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/dean-pierre-fish-of-cornell-dies-head-of-veterinary-college.html | DEAN PIERRE FISH OF CORNELL DIES; Head of Veterinary College Survives Predecessor Only Nine Days. AT UNIVERSITY 39 YEARS Helped Organize His Department in 1896--Served as a Major In the World War. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/asks-uniform-laws-to-curb-narcotics-former-governor-whitman-opening.html | ASKS UNIFORM LAWS TO CURB NARCOTICS; Former Governor Whitman, Opening World Conference, Urges Revised State Measures. ROOSEVELT BACKS EFFORT Representatives of 21 Countries at Session Discuss Problems in Fight on Traffic. Calls State Laws Inadequate. Gives Result of Survey. Tells of Neurotic Addiction. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/historical-perspective.html | Historical Perspective. | True | LUCILLE R. AMOLA. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/three-new-plays-on-view-next-week-venetian-glass-nephew-a-woman.html | THREE NEW PLAYS ON VIEW NEXT WEEK; "Venetian Glass Nephew," "A Woman Denied" and "Paging Danger"--Three Closings | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/tobacco-and-allied-stocks.html | Tobacco and Allied Stocks. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/harvards-squad-ready-for-meet-ends-drill-for-triangular-games.html | HARVARD'S SQUAD READY FOR MEET; Ends Drill for Triangular Games Tomorrow with Cornell and Dartmouth. Dartmouth Lists Entries. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/the-riverside-drive-extension.html | The Riverside Drive Extension. | True | Mrs. WILLIAM REGAN. | C1B 103980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/fator-signs-as-bradley-jockey-reports-at-idle-hour-march-1.html | Fator Signs as Bradley Jockey; Reports at Idle Hour March 1 | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/deny-gold-causes-world-depression-international-bankers-meeting-in.html | DENY GOLD CAUSES WORLD DEPRESSION; International Bankers, Meeting in Paris, Lay Maldistribution to Ills Resulting From War. GOLD PROBLEM MINIMIZED Financiers Concur in Growing Belief It Will Solve Itself With Long-Term Credits. URGE FREE CAPITAL FLOW Would End Hampering Charges and Create a Wider Market for International Securities. The Majority Opinion. For Free Capital Flow. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/barbour-gains-final-in-belleair-tourney-beats-wall-2-up-in.html | BARBOUR GAINS FINAL IN BELLEAIR TOURNEY; Beats Wall, 2 Up, in Washington's Birthday Colf Event-- Augustus Advances. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/blow-to-city-inquiry-seen-in-macy-attack-his-criticism-of-ward.html | BLOW TO CITY INQUIRY SEEN IN MACY ATTACK; His Criticism of Ward Regarded at Albany as a New Obstacle to an Investigation. MAY INVOLVE ROOSEVELT Republicans Suggest Charge Against Mayor Would Force Governor to Act. DEMOCRATS ARE JUBILANT They Feel That Foes' Strategy Has Failed-- Week-End Peace Parleys Here Expected. Hope for Roosevelt Action Democrats are Jubilant. Move for Harmony Expected. John F. Curry Returns Today. | True | By W.a. Warn. Special To the New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/luchars-publisher-and-his-wife-dead-aged-couple-of-montclair.html | LUCHARS, PUBLISHER, AND HIS WIFE DEAD; Aged Couple of Montclair Succumb to Pneumonia a FewHours Apart.MAN FIRST, WIFE UNAWARE Luchars, Engineer, Founded Many Trade Journals--Civic Workerand Philanthropist. Studied Markets for Government. Built War Memorial. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/farmers-market-in-newark-involves-500000-outlay.html | Farmers' Market in Newark Involves $500,000 Outlay | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/mitchell-limits-all-wiretapping-reveals-new-order-requiring-permit.html | MITCHELL LIMITS ALL WIRE-TAPPING; Reveals New Order Requiring Permit of Bureau Chiefs for Use in Specific Cases. AGAINST GENERAL PRACTICE His Testimony and That of Col. Woodcock Satisfies House Committee--Inquiry to Drop. | True | Special to The New York Times. | C1B 103980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/france-launches-fastest-warship-minister-of-marine-reveals-at.html | FRANCE LAUNCHES 'FASTEST' WARSHIP; Minister of Marine Reveals at Ceremony His Plans to Meet German Cruiser Menace. PARITY TALKS PROGRESS Paris Official Circles Pleased by Outcome of Robert L. Craigie's Naval Negotiations. Franco-Italian Talks Progress. Italy Still for Navy Holiday. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/new-york-senators-deny-meyer-deal-copeland-and-wagner-answering.html | NEW YORK SENATORS DENY MEYER 'DEAL'; Copeland and Wagner, Answering McFadden on Floor, Say They Never Discussed 'Trade.' RESENT PERSONAL ATTACK Senior Member Charges "Politics"and Colleague Tells of EarlySupport of the Nominee. Copeland Quotes McFadden. Wagner Tells of Regard for Meyer Robinson Criticizes McFadden. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/woods-copeland-win-both-defeat-hirschberg-in-3cushion-open-play.html | WOODS, COPELAND WIN.; Both Defeat Hirschberg in 3-Cushion Open Play. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/toward-selfcensorship.html | TOWARD SELF-CENSORSHIP. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/dawson-beaten-in-houston-golf-victor-in-1930-eliminated-by-dallas.html | DAWSON BEATEN IN HOUSTON GOLF; Victor in 1930 Eliminated by Dallas Youth, 5 and 3, in Invitation Tourney. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/surrenders-as-burglar-youth-says-conscience-bothered-him-for.html | SURRENDERS AS BURGLAR.; Youth Says Conscience Bothered Him for Stealing Cigarettes. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/fight-bronx-levy-for-no-mans-land-owners-of-681-houses-and-lots.html | FIGHT BRONX LEVY FOR 'NO MAN'S LAND'; Owners of 681 Houses and Lots Protest Benefiting 15 Others at $105,091 Cost. TO HOLD MEETING TONIGHT Tangle Results From Cutting Through Madison Av. in 1897 to Make Bathgate Av. "No Man's Land" Since 1897. Delay of 34 Years Explained. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/plows-through-hudsonice-new-prow-cuts-way-for-new-yorkpoughkeepsie.html | PLOWS THROUGH HUDSONICE; New Prow Cuts Way for New YorkPoughkeepsie Boat. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/chaplin-besieged-by-london-crowds-comedian-is-virtual-prisoner-in.html | CHAPLIN BESIEGED BY LONDON CROWDS; Comedian Is Virtual Prisoner in Hotel After Great Welcome by His Home City. TELLS OF HIS AIM IN FILMS Says He Sought to Satirize Human Habits--Newspaper Calls Him World's Most Famous Man. | True | Wireless to THE NEW YORK TIMES. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/fire-department.html | Fire Department. | True | | C1B 103980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/newsprint-from-canada-january-exports-fell-to-8641937-from-12460546.html | NEWSPRINT FROM CANADA.; January Exports Fell to $8,641,937 From $12,460,546 in December. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/educational-notes.html | Educational Notes. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/wife-warns-that-bonus-bill-will-mean-just-one-good-spree.html | Wife Warns That Bonus Bill Will Mean 'Just One Good Spree' | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/drummond-reviews-his-new-world-tour-league-secretary-says-he-found.html | DRUMMOND REVIEWS HIS NEW WORLD TOUR; League Secretary Says He Found Much Fear in South America of a European War. SAW DEPRESSION AT WORK Sir Eric Concludes Only Solution of Economic Crisis Lies in World Action. Discusses Benefits of League. Reticent on Brazilian Attitude. | True | Wireless to THE NEW YORK TIMES. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/granted-compton-permit-license-bureau-now-reveals-actress-got.html | GRANTED COMPTON PERMIT.; License Bureau Now Reveals Actress Got License Monday. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/municipal-loans-offerings-of-new-bond-issues-to-investment-bankers.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Investment Bankers Announced. St. John, N.B. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/rothenberg-faints-when-found-guilty-jury-returns-burglary-verdict.html | ROTHENBERG FAINTS WHEN FOUND GUILTY; Jury Returns Burglary Verdict Against Prisoner Who Told of Police Grafting and Framing. HE MAY FACE LIFE TERM His Conviction as Fourth Offender Expected-- Judge Rosalsky Praises Jurors and Prosecutor. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/orders-encyclical-read-in-churches-cardinal-hayes-directs-priests.html | ORDERS ENCYCLICAL READ IN CHURCHES; Cardinal Hayes Directs Priests to Give a Part of the Pope's Message Each Sunday. 450 PARISHES TO HEAR IT Prelate Praises the Press for Giving Wide Publicity to the Papal Views on Matrimony. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/names-8-stations-for-50000-watts-examiner-of-radio-board-suggests.html | NAMES 8 STATIONS FOR 50,000 WATTS; Examiner of Radio Board Suggests WJZ Be One of Those to Get Highest Power. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/other-cities-exceed-257-tax-rate-here-baltimore-is-the-only-one-of.html | OTHER CITIES EXCEED $2.57 TAX RATE HERE; Baltimore Is the Only One of Ten Municipalities Whose Rate Is Lower. FIVE INCREASED THIS YEAR Levy in Chicago and Cook County for 1929, the Last Year Reported, Was $6.19 Per $100. BOSTON. PHILADELPHIA. BALTIMORE. PITTSBURGH. CLEVELAND CHICAGO. ST. LOUIS. CINCINNATI. DETROIT. SAN FRANCISCO. | True | | C1B 103980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/phillip-b-ronayne-worcester-correspondent-of-the-new-york-times.html | PHILLIP B. RONAYNE.; Worcester Correspondent of The New York Times Dies. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/inventor-74-killed-trying-out-glider-glider-after-crash-in-which.html | INVENTOR, 74, KILLED TRYING OUT GLIDER; GLIDER AFTER CRASH IN WHICH ITS INVENTOR WAS KILLED. | True | Special to The New York Times.Times Wide World Photo. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/locust-valley-estate-sold.html | Locust Valley Estate Sold. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/yale-sextet-defeated-loses-to-new-haven-pro-team-31-in-informal.html | YALE SEXTET DEFEATED.; Loses to New Haven Pro Team, 3-1, in Informal Game. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/bail-denied-sloane-in-jewelry-holdup-college-prodigy-who-studied.html | BAIL DENIED SLOANE IN JEWELRY HOLD-UP; College Prodigy, Who Studied Law in Prison, Enters Plea of Not Guilty. INNOCENT, MOTHER SAYS Attorney Who Helped Him to Get Out of Sing Sing "Disillusioned" by His Arrest. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/chase-to-control-new-orleans-bank-southern-newspaper-says-interests.html | CHASE TO CONTROL NEW ORLEANS BANK; Southern Newspaper Says Interests Here Will ReorganizeCanal Bank and Trust.LUCAS TO BE PRESIDENT $3,750,000, It Is Said, Will Be Usedto Enlarge Institution to Oneof Country's Strongest. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/pell-and-mortimer-win-in-us-racquets-mortimer-victor-in-title.html | Pell and Mortimer Win in U.S. Racquets; MORTIMER VICTOR IN TITLE RACQUETS Defeats Noel, 15-3, 15-8, 15-3, as National Tourney Opens-- Sheldon Tops Stewart. PELL PUTS OUT VAN ALEN Triumphs by 15-5, 15-7, 15-9, at Racquet and Tennis Club-- Coulter Loses to Pearson. Van Alen Never a Threat. Coulter Is Eliminated. | True | By Allison Danzig.times Wide World Photo. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/upholding-of-bonus-bill-veto-most-remote-17-senators-would-have-to.html | Upholding of Bonus Bill Veto Most Remote; 17 Senators Would Have to Reverse Their Votes | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/curb-prices-up-again-as-volume-declines-all-groups-share-in.html | CURB PRICES UP AGAIN AS VOLUME DECLINES; All Groups Share in Advances, With Setbacks Scattered Throughout the List. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/northwest-merger-off-great-northern-and-northern-pacific-permit.html | NORTHWEST MERGER OFF.; Great Northern and Northern Pacific Permit Withdrawn by I.C.C. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/mexico-welcomes-financial-respite-hopes-in-two-years-covered-by.html | MEXICO WELCOMES FINANCIAL RESPITE; Hopes in Two Years Covered by Agreement to Restore Her Trade and Currency. EXCHANGE NOW REGULATED United States Embassy and Consular Officials Will Open Conference Today in Mexico City. Big Slump in Mexican Customs. | True | Special Cable to THE NEW YORK TIMES. | C1B 103980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/mj-mcarthy-dies-long-deputy-register-prominent-in-independence.html | M.J. M'CARTHY DIES; LONG DEPUTY REGISTER; Prominent in Independence League --Later Joined Tammany Hall. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/fund-now-8759000-for-red-cross-relief-tennessee-convicts-send-in-51.html | FUND NOW $8,759,000 FOR RED CROSS RELIEF; Tennessee Convicts Send in $51, Mostly in Small Coins, After Hearing Plea. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/guild-spirit-infects-jersey-speakeasies-new-beverage-dealers.html | GUILD SPIRIT INFECTS JERSEY SPEAKEASIES; New Beverage Dealers Protective Association Proposes to Furnish Bail, & c. Students Issue New Publication. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/further-complications.html | Further Complications. | True | R.C. FOLGER. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/backs-jersey-bill-to-raise-loan-rates-banking-official-says-present.html | BACKS JERSEY BILL TO RAISE LOAN RATES; Banking Official Says Present Interest Will Drive Out Licensed Concerns. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/acquires-merrick-manor-plot.html | Acquires Merrick Manor Plot. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/urgs-1932-battle-on-the-farm-board-cd-campbell-asks-feed-merchants.html | URGES 1932 BATTLE ON THE FARM BOARD; C.D. Campbell Asks Feed Merchants' Conference to BackIts Foes for Congress. HOOVER'S STAND CRITICIZED In 1925 He Opposed GovernmentEntry Into Business, AssertSpeakers at Syracuse. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/freed-from-bedford-girl-17-disappears-vanishes-from-brooklyn-home.html | FREED FROM BEDFORD, GIRL, 17, DISAPPEARS; Vanishes From Brooklyn Home After Being Questioned About Ransom Demand on Mother. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/maybe-we-were-wrong-political-optimist-gives-another-recipe-for.html | MAYBE WE WERE WRONG.; Political Optimist Gives Another Recipe for Corn Pone. | True | J. ELLIOTT JANNEY. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/sees-bottom-of-slump-profesor-haney-cites-various-factors.html | SEES BOTTOM OF SLUMP.; Profesor Haney Cites Various Factors indicating End of Recession. | True | | C1B 103980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/federal-district-authorized-in-cuba-senate-accepts-house-changes.html | FEDERAL DISTRICT AUTHORIZED IN CUBA; Senate Accepts House Changes and Machado Will Sign the Amended Act Today. 3 COUNCILLORS NOMINATED Incendiaries Burn 14,625,000 Tons of Cane--Sugar Men Settle Differences as to Quotas. Would Limit Coffee Planting Agreement on Sugar Quotas. | True | Special Cable to THE NEW YORK TIMES. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/ticknor-gets-wingate-trophy-as-best-player-on-harvard-nine-wendell.html | Ticknor Gets Wingate Trophy as Best Player On Harvard Nine; Wendell Bat to McGrath; HARVARD BASEBALL STARS HONORED YESTERDAY. | True | Special to The New York Times.Photo by Acme.times Wide World Photo. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/la-guardias-brother-a-candidate.html | La Guardia's Brother a Candidate. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/dividends-declared-dividends-payable-today.html | DIVIDENDS DECLARED; DIVIDENDS PAYABLE TODAY. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/labor-bureau-backs-job-insurance-bill-declares-it-does-not-propose.html | LABOR BUREAU BACKS JOB INSURANCE BILL; Declares It Does Not Propose a 'Dole'--Mayor Is Host to 500 at Church Dinner. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/rose-gains-in-havana-golf-reaches-final-with-therrien-in-cuban.html | ROSE GAINS IN HAVANA GOLF; Reaches Final With Therrien in Cuban Amateur Title Tourney. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/postal-union-project-for-europe-approved-committee-of-international.html | POSTAL UNION PROJECT FOR EUROPE APPROVED; Committee of International Chamber of Commerce Calls forAction by Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/says-snowden-banned-loan-for-banks-sake-london-financial-house.html | SAYS SNOWDEN BANNED LOAN FOR BANKS' SAKE; London Financial House Holds Conversion Would Impose Extraordinary Tax Burden. Peekskill Police Chief to Retire. | True | Special Cable to THE NEW YORK TIMES. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/capablanca-to-claim-world-chess-title-unless-alekhine-accepts-his.html | Capablanca to Claim World Chess Title Unless Alekhine Accepts His Challenge | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/mixsell-is-pressed-to-defeat-richert-defending-champion-in-veterans.html | MIXSELL IS PRESSED TO DEFEAT RICHERT; Defending Champion in Veterans' Squash Tourney Takes Hard-Fought Match.NEELY REPELS LAWRENCERheinstein, Also of Princeton Club, Tops Spaeth--Reutter, ColumbiaClub, Also Gains Semi-Finals. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/abduct-2-steal-23100-two-kansas-bandits-force-captives-to-aid-bank.html | ABDUCT 2, STEAL $23,100.; Two Kansas Bandits Force Captives to Aid Bank Robbery. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/crime-board-to-ask-baumes-law-change-commission-would-reduce-the.html | CRIME BOARD TO ASK BAUMES LAW CHANGE; Commission Would Reduce the Severity of Sentences on Fourth Offenders. BEVERAGE TAX PROPOSED Albany Bill Would Give Chief City Magistrate Power to Investigate Courts. | True | Special to The New York Times. | C1B 103980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/jobless-veterans-first-hines-would-give-priority-in-making-bonus.html | JOBLESS VETERANS FIRST.; Hines Would Give Priority in Making Bonus Loans. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/lionel-moses-dies-at-60-prominent-as-architectin-youth-a-lacrosse.html | LIONEL MOSES DIES AT 60.; Prominent as Architect-- In Youth a Lacrosse Star. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/mdonald-to-take-rest-plans-short-holiday-next-week-on-his-doctors.html | M'DONALD TO TAKE REST.; Plans Short Holiday Next Week on His Doctor's Advice. | True | Special Cable to THE NEW YORK TIMES. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/st-godard-dogs-lead-first-lap-at-quebec-seppala-is-second-and.html | ST. GODARD DOGS LEAD FIRST LAP AT QUEBEC; Seppala Is Second and Brydges Third Over Drifted 40-Mile Course of Derby. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/church-takes-food-collection-and-assembles-ton-for-needy.html | Church Takes Food Collection And Assembles Ton for Needy | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/interest-in-chicago-cut-banks-reduce-rates-on-time-and-demand.html | INTEREST IN CHICAGO CUT.; Banks Reduce Rates on Time and Demand Deposits. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/blaine-lays-plot-to-agents-of-new-senator-charges-and-expostal-head.html | BLAINE LAYS 'PLOT' TO AGENTS OF NEW; Senator Charges, and Ex-Postal Head Denies, His Inspectors Hampered St. Paul Inquiry. NEW RESENTS 'INSULTS.' Truth, Not Protection for Department, Was Sought, He Says--Sharp Exchanges at Hearing. Question Called Insulting. Good's Name Brought In. New Restrains Anger. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/billingsley-faces-new-contempt-cases-denies-he-got-show-cause.html | BILLINGSLEY FACES NEW CONTEMPT CASES; Denies He Got Show Cause Orders, but Two Investigators Declare He Did. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/kugel-city-trust-counsel-but-indicted-banker-says-he-is-not-active.html | KUGEL CITY TRUST COUNSEL.; But Indicted Banker Says He Is Not Active as Lawyer. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/urge-better-care-in-childbirth-cases-doctors-at-child-welfare.html | URGE BETTER CARE IN CHILDBIRTH CASES; Doctors at Child Welfare Conference Favor Campaign to Save Infant Life.NATIONWIDE WORK PLANNEDHealth Measures of Rural Centres Adversely Affected In Drought Stricken States. Advises Agreement on Standards. Record for Nation Inadequate. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/3-win-oratory-awards-six-in-clinton-story-post-contest-speak-in.html | 3 WIN ORATORY AWARDS.; Six in Clinton Story Post Contest Speak in Freeport Finals. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/robbers-club-3-victims-unresisting-storekeepers-beaten-in-bronx.html | ROBBERS CLUB 3 VICTIMS.; Unresisting Storekeepers Beaten In Bronx Hold-Ups. | True | | C1B 103980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/league-will-begin-campaign-april-15-clubs-in-international-to-start.html | LEAGUE WILL BEGIN CAMPAIGN APRIL 15; Clubs in International to Start Pennant Race Then--Official Schedule Released. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/tricontinental-buys-wedgewood.html | Tri-Continental Buys Wedgewood. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/100000000-in-bonds-to-be-sold-by-city-in-record-financing.html | $100,000,000 IN BONDS TO BE SOLD BY CITY IN RECORD FINANCING; Municipality's Biggest Loan for Long Term to Be Offered March 4 at 4 Per Cent. WALL ST. SHOWS CONCERN Berry Says Market Will Absorb Issue Rapidly--Talk of ChaseNational City Syndicate.DEBT MARGIN $350,000,000 Total of $247,000,000 Securities toBe Sold to Finance Public Works This Year. Debt Margin Still $350,000,000. $100,000,000 IN BONDS TO BE SOLD BY CITY $130,000,000 on Short Term. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/cotton-prices-drop-from-years-peaks-march-liquidation-and-larger.html | COTTON PRICES DROP FROM YEAR'S PEAKS; March Liquidation and Larger Offerings From South Nip Advances at Start. LIST OFF 2 TO 5 POINTS Cooperative Selling Continues-- Activity in Dry Goods Lines Reported as Holding Up. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/asks-dictatorship-for-oil-industry-dr-login-also-urges-unit.html | ASKS DICTATORSHIP FOR OIL INDUSTRY; Dr. Logan Also Urges Unit Operation to Curtail the Output of Petroleum. LAYS SLUMP TO TARIFFS Metallurgical Engineers Hear Dr. Westgren Discuss Use of X-Ray in Finding Alloys' Structure. He Favors Unit Operation. Lead and Copper Industries. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/orders-capone-to-trial-judge-in-chicago-sets-wednesday-for-contempt.html | ORDERS CAPONE TO TRIAL.; Judge in Chicago Sets Wednesday for Contempt Case Hearing. CITY BREVITIES. Injured Ship Official Gains | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/lecturers-in-our-midst.html | LECTURERS IN OUR MIDST. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/tilden-again-wins-in-straight-sets-conquers-kozeluh-in-baltimore-in.html | TILDEN AGAIN WINS IN STRAIGHT SETS; Conquers Kozeluh in Baltimore in Second Match of Series, 6-2, 6-1, 6-4. FORCES PLAY THROUGHOUT Victor's Severe Service and Shots to Baseline Keep Opponent on the Defensive. Plays From Back-Court. Takes Three Straight Games. | True | Special to The New York Times. | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/dartmouth-starts-baseball-practice-thompson-and-boisseau-pitchers.html | DARTMOUTH STARTS BASEBALL PRACTICE; Thompson and Boisseau, Pitchers, Among Ten Battery Men Who Report for Work. | True | Special to The New York Times. | C1B 103980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/nazis-still-absent-as-reichstag-reopens-nationalists-holding-a-part.html | 'NAZIS' STILL ABSENT AS REICHSTAG REOPENS; Nationalists, Holding a Party Meeting in Another Part of House, Also Stay Away. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/bonds-strengthen-on-stock-exchange-most-of-the-federal-group.html | BONDS STRENGTHEN ON STOCK EXCHANGE; Most of the Federal Group Registers Improvement inDull Trading.CORPORATION LIST RALLIESGerman Government 7s Advance toYear's Highest--Losses byAustralian Loans. | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/painters-threaten-to-adopt-halfsize-brush-employers-say-move-would.html | Painters Threaten to Adopt Half-Size Brush; Employers Say Move Would Double Force | True | | C1B 103980 |
| 1931-02-20 | 1931-02-20 | https://www.nytimes.com/1931/02/20/archives/equitable-policies-pass-7000000000-insurance-company-reports.html | EQUITABLE POLICIES PASS $7,000,000,000; Insurance Company Reports Increase of $357,812,000in 1930 Over 1929.ASSETS UP $104,895,000 More Than $54,000,000 Set Asidefor Payment as Dividends Throughout This Year. | True | | C1B 103980 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/palm-beach-group-gives-pagliacci-many-dinners-precede-performance.html | PALM BEACH GROUP GIVES 'PAGLIACCI'; Many Dinners Precede Performance by Romany Chorus--Supper Dance Follows.GARDEN CLUB OPENS SHOWMrs. Henry Rea Has Luncheon for Members and Guests--Washington'sBirthday Regatta Begins. Many Exhibits at Flower Show. Reception Honors Governor. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/biltmore-musicales-end-miss-gonitsch-mr-macpherson-and-mr-britt-on.html | BILTMORE MUSICALES END.; Miss Gonitsch, Mr. Macpherson and Mr. Britt on Final Program. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/tarkingtons-boy-again-fathers-son-offers-film-story-of-engaging.html | TARKINGTON'S BOY AGAIN.; "Father's Son" Offers Film Story of Engaging Interest at the Strand. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/financing-of-canadian-wheat.html | Financing of Canadian Wheat. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/take-over-crothers-play-members-of-professional-childrens-school-to.html | TAKE OVER CROTHERS PLAY.; Members of Professional Children's School to Put on "As Husbands Go." | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/lefthandedness-held-to-be-a-normal-trait-change-often-makes-thieves.html | Left-Handedness Held to Be a Normal Trait; Change Often Makes Thieves, Dr. Wile Says | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/stocks-rise-lifting-200-to-new-high-for-year-price-of-seats.html | Stocks Rise, Lifting 200 to New High for Year; Price of Seats Advances $27,000 in a Week | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/lea-denies-charge-of-kiting-checks-colonel-contradicts-nashville.html | LEA DENIES CHARGE OF 'KITING' CHECKS; Colonel Contradicts Nashville Cashier on Getting State Funds in Bank for Borrowing. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/bronx-assessment-fought-as-unjust-taxpayers-vote-to-petition-board.html | BRONX ASSESSMENT FOUGHT AS UNJUST; Taxpayers Vote to Petition Board of Estimate for Relief From $105,091 Bathgate Av. Levy. | True | | C1B 105055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/topics-of-interest-to-the-church-goer-regular-recitals-of-riverside.html | TOPICS OF INTEREST TO THE CHURCH GOER; Regular Recitals of Riverside Carillon Will Be Delayed Until Spring by Changes. WOMEN'S GROUP TO MEET Religious Education Section of City Church Federation Will Gather Next Friday. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/massey-sails-sees-wide-confusion-former-canadian-minister-off-for.html | MASSEY SAILS, SEES WIDE CONFUSION; Former Canadian Minister, Off for European Tour, Doubtful on World Conditions. BROCK PEMBERTON LEAVES Taking "Strictly Dishonorable" Cast for London Production-- Marcosson to Visit Great Britain. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/urges-broader-view-toward-social-work-jm-glenn-tells-child-welfare.html | URGES BROADER VIEW TOWARD SOCIAL WORK; J.M. Glenn Tells Child Welfare Group Public Should Look at Problems Less Sentimentally. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/carillo-gains-final-de-armas-also-advances-in-cuban-amateur-golf.html | CARILLO GAINS FINAL.; De Armas Also Advances in Cuban Amateur Golf. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/lacoste-out-of-danger-expected-to-need-long-period-of-convalescence.html | LACOSTE OUT OF DANGER.; Expected to Need Long Period of Convalescence After Operation. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/reports-argentina-friendly-to-league-representative-in-geneva-says.html | REPORTS ARGENTINA FRIENDLY TO LEAGUE; Representative in Geneva Says Favorable Atmosphere Is Gaining in His Nation. ECONOMIC WORK IS PRAISED Casares Finds Real International Attitude-- Outlines Needs of His Country to Committee. | True | Wireless to THE NEW YORK TIMES. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/plans-change-of-name-seaboard-investment-trust-also-seeks.html | PLANS CHANGE OF NAME.; Seaboard Investment Trust Also Seeks Additional Utilities. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/yale-is-favored-over-princeton-sextet-in-second-game-of-annual.html | Yale Is Favored Over Princeton Sextet In Second Game of Annual Series Tonight; Seventeen in Tiger Squad. | True | Special to The New York Times.Times Wide World Photo. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/chief-blust-wont-enter-race.html | Chief Blust Won't Enter Race. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/sales-in-new-jersey-several-buildings-in-union-city-are-transferred.html | SALES IN NEW JERSEY.; Several Buildings in Union City Are Transferred. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/electrical-goods-quiet-buying-governed-by-immediate-needs.html | ELECTRICAL GOODS QUIET.; Buying Governed by Immediate Needs, Publication Reports. | True | | C1B 105055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/end-crime-by-force-mayor-tells-police-violence-grew-when-science.html | END CRIME BY FORCE, MAYOR TELLS POLICE; Violence Grew When Science Ousted Brass Buttons and Night Sticks, He Declares. CAUSTIC ON WHALEN BUREAU Time It Began to Prevent Crime, He Says-- Mulrooney Warns Men to Be Quick With Pistols. Warns Police to Be Ready. MAYOR BIDS POLICE END CRIME BY FORCE | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/tacit-disarmament.html | TACIT DISARMAMENT. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/giants-yankees-and-robins-start-exodus-for-baseball-training-camps.html | Giants, Yankees and Robins Start Exodus For Baseball Training Camps in the South | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/french-talkie-proves-gay-la-nuit-est-a-nous-at-carnegie-is-light.html | FRENCH TALKIE PROVES GAY; "La Nuit Est a Nous" at Carnegie Is Light Comedy. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/agree-on-water-project-state-commissioners-do-not-oppose-greenlawn.html | AGREE ON WATER PROJECT.; State Commissioners Do Not Oppose Greenlawn Extension Plan. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/don-speedboat-pilot-sails-for-argentina-is-confident-of-beating.html | DON, SPEEDBOAT PILOT, SAILS FOR ARGENTINA; Is Confident of Beating Record of Late Sir Henry Segrave With Miss England II. | True | Wireless to THE NEW YORK TIMES. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/ransom-note-held-fake-iron-claw-again-asks-10000-for-missing.html | RANSOM NOTE HELD FAKE; "Iron Claw" Again Asks $10,000 for Missing Brooklyn Girl. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/ward-denies-voice-in-vote-on-inquiry-says-he-did-not-dictate-to-two.html | WARD DENIES VOICE IN VOTE ON INQUIRY; Says He Did Not Dictate to Two Senators and Was Unaware of Assemblymen's Stand. WOULD LET CITY ITSELF ACT Said to Lay Corruption to "Good People" Who Sit in Clubs Drinking While Hoi Polloi Rule. Denies He Went to See Hoover. No Influence on Vote, He Says. For Benevolent Despotism. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/the-mayor-on-crime.html | THE MAYOR ON CRIME. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/vatican-broadcasts-replies-to-messages-cardinal-pacelli-answers.html | VATICAN BROADCASTS REPLIES TO MESSAGES; Cardinal Pacelli Answers Congratulations Sent to Pope After First Radio Talk. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/sadko-sung-again-queena-mario-the-sea-princess-of-rimskykorsakoffs.html | "SADKO" SUNG AGAIN.; Queena Mario the Sea Princess of Rimsky-Korsakoff's Opera. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/liverpools-cotton-week-british-stocks-slightly-lower-imports.html | LIVERPOOL'S COTTON WEEK.; British Stocks Slightly Lower, Imports Reduced. | True | | C1B 105055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/paper-dividends-passed-board-of-canadian-firm-subsidiaries-act-to.html | PAPER DIVIDENDS PASSED.; Board of Canadian Firm Subsidiaries Act to Conserve Resources. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/hoover-picks-judge-opposed-by-schall-sends-name-of-gh-nordbye-to.html | HOOVER PICKS JUDGE OPPOSED BY SCHALL; Sends Name of G.H. Nordbye to Senate, Disclosing Vain Effort for Senator's Aid in Choice. LATTER CHARGES AFFRONT Schall Calls Nominee "Undesirous" to Him--Sees Mitchell's Hand andPlans Fight on Confirming. Nordbye Would Accept. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/sports-today.html | Sports Today | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/brooklyn-justices-confer-on-inquiry-action-on-roosevelts-plea-for-a.html | BROOKLYN JUSTICES CONFER ON INQUIRY; Action on Roosevelt's Plea for a City-Wide Investigation of Magistrates Put Over. GOVERNOR AWAITS REPORT Says He Will Determine What He Can and Cannot Do Then-- Lazansky Silent on Stand. Governor Awaits Report. Sees "Thousands Framed." | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/see-groups-uniting-for-city-financing-observers-hold-national-city.html | SEE GROUPS UNITING FOR CITY FINANCING; Observers Hold National City Co. May Join Chase Securities in Bids on $100,000,000 Issue. LITTLE EFFECT ON MARKET Prices Slightly Lower for Municipality's Loans Following News--Delay on State Offering Reported. Names of Obligations Explained. Delay on State Issue Reported. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/canadian-duty-rise-hits-our-1000-cars-dominion-general-motors-head.html | CANADIAN DUTY RISE HITS OUR $1,000 CARS; Dominion General Motors Head Predicts It Will Add $75,000,000 to Payrolls There.IMPORTERS FILE PROTESTMore American Firms Said to BeConsidering Erecting PlantsIn Windsor. Sees $75,000,000 for Employment. Importers File Protest. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/venezuela-speeds-industrial-plants-20000000-spent-in-last-three.html | VENEZUELA SPEEDS INDUSTRIAL PLANTS; $20,000,000 Spent in Last Three Years to Win Trade Leadership in Caribbean. | True | By Gault MacGowan. Special Cable To the New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/miss-cubbon-entertains-gives-theatre-and-supper-dance-for-miss.html | MISS CUBBON ENTERTAINS.; Gives Theatre and Supper Dance for Miss Norton of Louisville. | True | | C1B 105055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/gasoline-prices-reduced-tank-wagon-charge-cut-one-cent-in-new-york.html | GASOLINE PRICES REDUCED; Tank Wagon Charge Cut One Cent in New York and New England. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/hurt-in-fall-under-train-man-dies.html | Hurt In Fall Under Train, Man Dies. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/john-w-freemans-are-hosts.html | John W. Freemans Are Hosts. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/will-ask-congress-to-aid-move-for-official-panpacific-union.html | Will Ask Congress to Aid Move For Official Pan-Pacific Union | True | Special Cable to THE NEW YORK TIMES. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/my-experiences-in-the-world-war-an-agreement-reached-pershing-to.html | MY EXPERIENCES IN THE WORLD WAR; An Agreement Reached. Pershing to Allocate Extra Troops. Military Situation Threatening. Allied Low Morale a Danger. No Personal Rancor Left. Fault in Allied Training. Contrast With Lafayette Army. A Regiment for Italy. Pooling Supplies Accepted. | True | By General John J. Pershing | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/index-of-cotton-cloth-output-up-sharply-price-movements-show.html | Index of Cotton Cloth Output Up Sharply; Price Movements Show Increased Demand | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/southern-society-has-dinner-dance-plants-in-bloom-brought-here-as.html | SOUTHERN SOCIETY HAS DINNER DANCE; Plants in Bloom Brought Here as Decoration for Large Ball at Hotel Astor. G.G. BATTLES LEAD MARCH Procession of Flags Is Featured at Annual Event--Members Are Hosts at Box Parties. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/uneven-progress-noted-in-business-weekly-reviews-report-gains-in.html | UNEVEN PROGRESS NOTED IN BUSINESS; Weekly Reviews Report Gains in Some Lines, While Others Are Marking Time. INDUSTRIAL OUTPUT RISES Building More Active in south-- Employment Better at Several Large Centres. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/met-fiance-as-student-miss-symington-to-wed-wh-moore-youngst.html | MET FIANCE AS STUDENT.; Miss Symington to Wed W.H. Moore Youngst College President. Special to The New York Times. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/sir-edward-henry-expolicehead-dies-retired-commissioner-of-london.html | SIR EDWARD HENRY, EX-POLICEHEAD, DIES; Retired Commissioner of London Force Succumbs at 80 --Received High Honors.EXPERT ON FINGERPRINTSSystem of Identification He Tested While in Indian Civil Service Was Introduced in England. | True | Wireless to THE NEW YORK TIMES. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/boiardo-found-guilty-wounded-gangster-faces-sentence-for-carrying.html | BOIARDO FOUND GUILTY.; Wounded Gangster Faces Sentence for Carrying Revolver. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/calza-wrestling-victor-throws-draak-in-2829-in-main-match-at.html | CALZA WRESTLING VICTOR.; Throws Draak in 28:29 in Main Match at Jamaica Arena. | True | | C1B 105055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/osborn-to-press-crosswalk-plan-roosevelt-memorial-trustees-will.html | OSBORN TO PRESS CROSS-WALK PLAN; Roosevelt Memorial Trustees Will Continue to Fight for Central Park Project, He Says.AWAIT GOVERNOR'S VIEWSHe Is Expected When Group Meets to Discuss Proposal Opposedby Herrick and Straus. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/cuban-loan-inquiry-is-asked-in-congress-mcfadden-questions-machados.html | CUBAN LOAN INQUIRY IS ASKED IN CONGRESS; McFadden Questions Machado's Status in Bill to Study Proposed Move. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/changes-in-exchange-list.html | CHANGES IN EXCHANGE LIST | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/silver-output-shows-sharp-drop-for-1930-211428000-ounces-total.html | SILVER OUTPUT SHOWS SHARP DROP FOR 1930; 211,428,000 Ounces Total Reported for Six Leading Countriesby Metal Statistics Bureau. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/tilden-turns-back-kozeluh-in-4-sets-captures-third-match-of-pro.html | TILDEN TURNS BACK KOZELUH IN 4 SETS; Captures Third Match of Pro Tennis Tour Before 8,000 in Boston Garden. LOSER TAKES SECOND SET Big Bill Scores by 6-4, 2-6, 6-2, 7-5 --Loses With Hunter to KozeluhPare in Doubles. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/van-schaick-is-named-insurance-chief-roosevelt-nominates-rochester.html | VAN SCHAICK IS NAMED INSURANCE CHIEF; Roosevelt Nominates Rochester Man--Bill Offered to Continue Crime Board. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/hoover-dam-building-will-take-6-years-tunnels-for-the-50000000.html | HOOVER DAM BUILDING WILL TAKE 6 YEARS; Tunnels for the $50,000,000 Project Are to Be Finished in 1933--All Construction Mapped. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/silver-conference-urged-international-action-proposed-to-meet.html | SILVER CONFERENCE URGED.; International Action Proposed to Meet Economic Crisis in China. | True | Special Cable to THE NEW YORK TIMES. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/realizing-brings-reaction-in-wheat-bulge-in-buenos-aires-sends-new.html | REALIZING BRINGS REACTION IN WHEAT; Bulge in Buenos Aires Sends New Crop Futures Up 1 5/8c in Chicago at Start. END UNCHANGED TO 1/8C OFF Bearish Cash News Causes Break in Corn--Oats and Rye Irregular. Lack of Rain Influences Winnipeg. Early Gains in Corn Are Lost. | True | Special to The New York Times. | C1B 105055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/congress-is-asked-to-curb-rail-holding-companies-placing-them-under.html | CONGRESS IS ASKED TO CURB RAIL HOLDING COMPANIES, PLACING THEM UNDER I. C. C.; CONSOLIDATION-AIMS CITED Financiers Circumvent Regulation, the House Committee Reports. ACQUISITIONS UNDER FIRE Study Urged of Way to Divest Van Sweringen and Pennsylvania Enterprises of Stocks. FAMILY HOLDINGS ANALYZED But Wide Distribution of Securities Among 840,000 Owners Is Emphasized. Will Offer New Regulation Bill. Report Is Considered Complete. House Committee Reports on Exhaustive Study of Ownership of the Railroads Recommendations by Dr. Splawn. Lines Seek Strategic Positions. Looks to Eastern Consolidations. Says Disclosures Call for Regulation Great Foundations Hold Stocks. Few Control Thirty-two Roads. Family Holdings Diminished. Large Individual Holdings Listed. Railroads in Investment Trusts. Stock Held by Foundations. Six Subjects in Splawn Report. Courts Seek Dominant Interest. Clayton Law Cited on Stock Voting. Lists Van Sweringen Companies. Gives Reasons for Organizations. Further Study Is Urged. 1929 Revenue $6,280,000,000. 14 Groups Control 85 Per Cent. Recommends Interstate Commerce Comm | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/considers-added-taxes-argentine-cabinet-discusses-luxury-and-income.html | CONSIDERS ADDED TAXES.; Argentine Cabinet Discusses Luxury and Income Levies. | True | Special Cable to THE NEW YORK TIMES. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/clinton-conquers-roosevelt-30-to-13-unbeaten-quintet-scores-4th.html | CLINTON CONQUERS ROOSEVELT, 30 TO 13; Unbeaten Quintet Scores 4th Bronx P.S.A.L. Victory on Home Floor. JEFFERSON WINS, 24 TO 18 Turns Back Hamilton for Fifth Brooklyn Section 1 Triumph-- Other P.S.A.L. Games. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/mrs-coolidge-off-to-ship-launching-her-private-car-attached-to.html | MRS. COOLIDGE OFF TO SHIP LAUNCHING; Her Private Car Attached to Special Train Here for Ceremony at Newport News.FRIENDS ACCOMPANY HEROfficials Join Party at Capital--Vessel to Be Named AfterFormer President Today. | True | | C1B 105055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/charities-to-share-in-bowne-estate-will-of-manufacturers-widow.html | CHARITIES TO SHARE IN BOWNE ESTATE; Will of Manufacturer's Widow Gives Large Park of Her Fortune to Drew Seminary.WEALTH PUT AT $2,578,494A.E. Blackmar, Former Jurist ofBrooklyn, Left Bulk of Estate to His Famliy. Drew Seminary Aided. Ex-Justice Blackmar's Will Filed. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/consolidated-gas-plans-big-issues-100000000-financing-program-is.html | CONSOLIDATED GAS PLANS BIG ISSUES; $100,000,000 Financing Program Is Expected to Be PutUnder Way Before Long.$60,000,000 OFFERING SOONFlotations Are to Be Divided Between $5 Preferred Stock and4 % Debentures, it is Said. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/america-watchng-paris-grain-parley-canada-and-argentina-will-join.html | AMERICA WATCHNG PARIS GRAIN PARLEY; Canada and Argentina Will Join Us in Guarding Interests at MeetingNext Week. BRIAND FOSTERING ACCORD Session of Eastern States Is First Practical Attempt at European Unity. FIVE NATIONS TO TAKE PART Establishment of an Agricultural Bank Under League Auspices Believed to Be Likely. Situation Worst in History. American Trade Threatened. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/augustus-triumphs-in-belleair-golf-wins-washingtons-birthday-play.html | AUGUSTUS TRIUMPHS IN BELLEAIR GOLF; Wins Washington's Birthday Play by Beating Barbour, 5 and 4, in 36-Hole Final. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/second-son-to-mrs-cr-beattie.html | Second Son to Mrs. C.R. Beattie. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/first-degree-murder-verdict-first-in-this-county-in-year.html | First Degree Murder Verdict First in This County in Year | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/two-brooklyn-corners-sold.html | Two Brooklyn Corners Sold. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/discusses-women-jurors-assemblyman-declares-they-must-be.html | DISCUSSES WOMEN JURORS.; Assemblyman Declares They Must Be Responsible for Service. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/approves-health-program-charities-aid-group-backs-state.html | APPROVES HEALTH PROGRAM; Charities Aid Group Backs State Plan--Canfield Re-elected. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/special-dividend-by-quaker-oats.html | Special Dividend by Quaker Oats. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/indicted-in-sons-death-camden-mother-is-accused-of-murdering-her.html | INDICTED IN SON'S DEATH.; Camden Mother Is Accused of Murdering Her Son, 9, With Gas. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/financial-markets-further-advance-of-stocks-partly-lost-latercorn.html | FINANCIAL MARKETS; Further Advance of Stocks, Partly Lost Later--Corn and Cotton Easier. | True | | C1B 105055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/an-american-tragedy-revived-at-waldorf-a-slow-and-dispirited.html | 'AN AMERICAN TRAGEDY' REVIVED AT WALDORF; A Slow and Dispirited Performance of Dramatization of Dreiser'sMountainous Novel. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/utility-earnings-reports-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Reports for Various Periods Issued by Public Service Corporations. Grand Rapids Railway. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/british-team-triumphs-beats-american-lawn-bowlers-in-cup-series-in.html | BRITISH TEAM TRIUMPHS; Beats American Lawn Bowlers In Cup Series in Florida. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/courtmartial-by-laughter-of-jb-priestley-for-halfbaked-gibes-urged.html | Court-Martial by Laughter of J.B. Priestley For 'Half-Baked' Gibes Urged by Miss Hurst | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/opal-ii-gobi-jester-triton-picked-to-race-bermuda-craft.html | Opal II, Gobi, Jester, Triton Picked to Race Bermuda Craft | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/dr-mercer-new-penn-sports-head-stresses-athletics-as-means-of.html | Dr. Mercer, New Penn Sports Head, Stresses Athletics as Means of Character Building | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/carnera-must-fight-despite-injured-rib-miami-commission-refuses-to.html | CARNERA MUST FIGHT DESPITE INJURED RIB; Miami Commission Refuses to Postpone Bout With Maloney on March 5. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/goodman-rallies-to-beat-attwell-overcomes-rivals-5hole-lead-to-win.html | GOODMAN RALLIES TO BEAT ATTWELL; Overcomes Rival's 5-Hole Lead to Win, 2 Up, in Houston Invitation Golf Event. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/warns-on-tuberculosis-wynne-says-youths-between-15-and-25-are-chief.html | WARNS ON TUBERCULOSIS.; Wynne Says Youths Between 15 and 25 Are Chief Sufferers. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/educational-notes.html | Educational Notes. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/the-screen-the-soap-bubble-company.html | THE SCREEN; The Soap Bubble Company. | True | By Mordaunt Hall. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/ferrell-accepts-indians-terms.html | Ferrell Accepts Indians' Terms. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/hall-gains-final-in-florida-tennis-defeats-turner-in-singles-play.html | HALL GAINS FINAL IN FLORIDA TENNIS; Defeats Turner in Singles Play, 3-6, 6-8, 6-3, 7-5, 6-1, at Punta Gorda. | True | Times Wide World Photo. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/music-notes.html | Music NOTES. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/edna-best-still-in-films-but-she-will-not-go-back-to-coast-until.html | EDNA BEST STILL IN FILMS; But She Will Not Go Back to Coast Until Husband Can Join Her. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 105055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/improvement-seen-in-bank-clearings-total-for-week-at-new-york-only.html | IMPROVEMENT SEEN IN BANK CLEARINGS; Total for Week at New York Only 8.1% Lower Than That of Year Ago. DROP AT 21 CITIES 24.6% Exchanges Thus Far In February Compare Favorably With Two Preceding Months. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/to-link-cuba-by-air-mail-panamerican-line-to-open-international.html | TO LINK CUBA BY AIR MAIL.; Pan-American Line to Open International Route March 2. | True | Special Cable to THE NEW YORK TIMES. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/torches-free-trucks-after-crash.html | Torches Free Trucks After Crash. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/king-of-albania-escapes-assassins-in-vienna-one-aide-killed-another.html | King of Albania Escapes Assassins in Vienna; One Aide Killed, Another Wounded at Opera | True | By John MacCormac. Special Cable To the New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/the-hon-mrs-bruce-eager-to-fly-atlantic-british-aviatrix-ending.html | THE HON. MRS. BRUCE EAGER TO FLY ATLANTIC; British Aviatrix, Ending World Flight, Says She Hopes to Borrow Plane for Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/jersey-publisher-guilty-of-attack-von-carlhausen-convicted-of.html | JERSEY PUBLISHER GUILTY OF ATTACK; Von Carlhausen Convicted of Assaulting a Policeman, Acquittedof Punching Another. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/frances-war-budget-gains-by-3000000-but-deputy-defends-it-saying.html | FRANCE'S WAR BUDGET GAINS BY $3,000,000; But Deputy Defends It, Saying Nation Leads All Others on Road to Disarmament. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/hurd-wins-in-cue-tourney-beats-james-curran-5046-in-room-owners.html | HURD WINS IN CUE TOURNEY.; Beats James Curran, 50-46, in Room Owners' Play. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/administering-welcome.html | ADMINISTERING WELCOME. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/100-juniors-dance-at-columbia-prom-principal-event-of-week-of-class.html | 100 JUNIORS DANCE AT COLUMBIA 'PROM'; Principal Event of Week of Class Activities Is Held at the Hotel Pierre. STUDENT BOARD PICKS TWO Election of Louis Bender and Reed Harris Is Announced at the Function. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/plans-highest-span-in-east-jersey-central-railroad-to-bridge-still.html | PLANS HIGHEST SPAN IN EAST; Jersey Central Railroad to Bridge Still Creek Gorge, Pa. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/new-proofs-found-of-an-einstein-idea-he-is-told-findings-show-rays.html | NEW PROOFS FOUND OF AN EINSTEIN IDEA; He Is Told Findings Show Rays of Starlight Bend in Passing Near Sun. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 105055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/industrial-economics-some-suggestions-for-action-in-the-present-and.html | INDUSTRIAL ECONOMICS.; Some Suggestions for Action in the Present and Future Depressions. Relief From Drought. The "Blue Line" Bill. MR. PRIESTLEY'S REMARKS. There Exists a Doubt as to the Accuracy of His Information. Returning Lost Articles. Rents Out of Line. | True | R. LUCIEN REINHART.A.A. ONEILL.WALTER L. HERVEY.JOSEPH COLLINS.CHARLES MYERS.MARGARET WEBSTER. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/senate-requests-a-silver-parley-resolution-is-adopted-urging-the.html | SENATE REQUESTS A SILVER PARLEY; Resolution Is Adopted Urging the President to Call a World Conference at once. BRITISH CHANGE SOUGHT Report of Subcommittee Hits at Dumping of Silver From India on Other Markets. Blame Coinage Debasement. Seek to Restore China Trade. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/fire-on-prince-consorts-train.html | Fire on Prince Consort's Train. | True | Wireless to THE NEW YORK TIMES. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/labor-chief-faces-incometax-trial.html | Labor Chief Faces Income-Tax Trial | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/pilgrim-trust-gives-150000-to-churches-harkness-fund-also-to.html | PILGRIM TRUST GIVES $150,000 TO CHURCHES; Harkness Fund Also to Provide Building to House Institute for Polar Research. | True | Wireless to THE NEW YORK TIMES. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/a-son-to-mrs-eh-bogardus.html | A Son to Mrs. E.H. Bogardus. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/note-flotation-southern-union-gas.html | NOTE FLOTATION.; Southern Union Gas. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/murray-hill-owners-fight-zoning-change-oppose-permitting-business.html | MURRAY HILL OWNERS FIGHT ZONING CHANGE; Oppose Permitting Business in the Residential Area From 38th to 41st Street. R.U. JOHNSON PROTESTS Ex-Ambassador Says He Has Lived 43 Years in Lexington Avenue and Wants Quiet. MAYOR FAVORS SENTIMENT Deplores Passing of Old Homes-- Plea, Fought by Morgan and Baker, Up for Ruling Next Week. See an Opening Wedge. Says Residents Can Move. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/halpern-acquitted-of-vice-frameup-jury-takes-less-than-an-hour-to.html | HALPERN ACQUITTED OF VICE FRAME-UP; Jury Takes Less Than an Hour to Clear First Policeman in Stool Pigeon Cases. QUINLIVAN DEFIANT ON CASH Patrolman Named as Speakeasy 'Collector' Refuses to Reply to Ruttenberg's Questions. SEABURY PUSHES INQUIRYSilbermann Cases to Be Reviewedat Public Hearing Today--Gotlieb Is Examined. Ruttenberg Speeds Hearing. Quinlivan Defies Ruttenberg. Silbermann Again Under Fire. | True | | C1B 105055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/walker-appoints-five-asks-four-new-hospital-board-members-if-they.html | WALKER APPOINTS FIVE.; Asks Four New Hospital Board Members if They Paid for Posts. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/sixty-guard-moving-of-banks-billions-streets-closed-for-transfer-to.html | SIXTY GUARD MOVING OF BANK'S BILLIONS; Streets Closed for Transfer to New Home of City Bank Farmers Trust Securities. FLOODLIGHT BATTERY USED Work to Continue Over Week-End So That Business Can Be Resumed on Tuesday. Transfer Draws a Crowd. Has Occupied Site Since 1866. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/samuel-hill-operated-on-host-to-queen-marie-on-visit-is-reported-in.html | SAMUEL HILL OPERATED ON.; Host to Queen Marie on Visit, Is Reported In Favorable Condition. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/man-fires-at-deputy-in-reichstag-lobby-dr-kuelz-former-minister.html | MAN FIRES AT DEPUTY IN REICHSTAG LOBBY; Dr. Kuelz, Former Minister, Battles Assailant After ThreeShots Are Fired. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/report-will-favor-doak-job-measure-house-judiciary-committee.html | REPORT WILL FAVOR DOAK JOB MEASURE; House Judiciary Committee Substitutes "Administration" Project for Wagner Bill. ON CALENDAR NEXT WEEK Doak Argued New Yorker's Project Carried Improper Federal Control Over States. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/new-balks-blaine-in-postal-inquiry-former-postmaster-general.html | NEW BALKS BLAINE IN POSTAL INQUIRY; Former Postmaster General Refuses to Detail Cabinet Discussion of St. Paul Lease.CHAIRMAN IS CRITICIZEDCommitteemen Assail His Methodof Questioning Witness--Hearing Is Adjourned. Says Coolidge Was Non-Committal. Colleagues Protest Blaine's Methods. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/jennings-is-first-in-ranking-of-public-parks-tennis-stars.html | Jennings Is First in Ranking Of Public Parks Tennis Stars | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/german-ship-aground-refloated.html | German Ship Aground, Refloated. | True | Wireless to THE NEW YORK TIMES. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/long-beach-policemen-will-face-grand-jury-edwards-orders-six-to.html | LONG BEACH POLICEMEN WILL FACE GRAND JURY; Edwards Orders Six to Appear on Wednesday in Connection With Rum-Running Charges. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/pell-pearson-win-in-racquets-person-rallies-to-upset-sheldon.html | Pell, Pearson Win in Racquets; PERSON RALLIES TO UPSET SHELDON Philadelphia Veteran Takes Fifth and Deciding Game by 15-10 After Trailing by 1-7. PELL ALSO IN SEMI-FINALS Quickly Eliminates Dixon at 15-5, 15-6, 15-3 in National Racquets-- Mortimer and Edwards Win. Pell to Play Edwards. Mortimer Shows Great Speed. Pearson Displays Power. | True | By Allison Danzig | C1B 105055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/detroits-school-system.html | DETROIT'S SCHOOL SYSTEM. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/two-teams-in-tie-in-pensacola-golf-smithmcdonough-and-woodmeade.html | TWO TEAMS IN TIE IN PENSACOLA GOLF; Smith-McDonough and WoodMeade Divide First Honors in Pro-Amateur Play.EACH PAIR CARDS A 68 Rivals Register Scores Three Under Par--Farrell-Allen Finish inThird Place With 71. Shave Par Coming Home. Four Tied at 72. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/st-godard-holds-lead-in-quebec-dog-derby-takes-second-lap-five.html | ST. GODARD HOLDS LEAD IN QUEBEC DOG DERBY; Takes Second Lap Five Minutes Ahead of Brydges, Who Is Next in Elapsed Time. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/mrs-hurd-gains-final-in-golf-at-bermuda-defeats-mrs-wingate-by-6.html | MRS. HURD GAINS FINAL IN GOLF AT BERMUDA; Defeats Mrs. Wingate by 6 and 4 --Mrs. Ross Victor Over Mrs. Engle, 1 Up. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/list-of-failures-shows-sharp-rise-total-of-3316-in-january-due.html | LIST OF FAILURES SHOWS SHARP RISE; Total of 3,316 in January Due Largely to Insolvencies Among Small Traders. DEBTS REACH $94,608,212 Manufacturing Lines Record a Decline of 10.2 Per Cent From First Month of 1930. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/house-speeds-action-to-refund-war-loans-passes-without-roll-call.html | HOUSE SPEEDS ACTION TO REFUND WAR LOANS; Passes Without Roll Call Bill Authorizing $8,000,000,000 Increase of Bond Limit. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/rewards-eight-policemen-mulrooney-gives-out-checks-in-gem-and.html | REWARDS EIGHT POLICEMEN; Mulrooney Gives Out Checks In Gem and Counterfeiting Cases. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/2-held-in-license-racket-arrest-of-former-jersey-inspector-and.html | 2 HELD IN LICENSE 'RACKET.'; Arrest of Former Jersey Inspector and Another Announced. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/gill-sets-a-record-in-victory-with-cue-makes-50-points-in-44.html | GILL SETS A RECORD IN VICTORY WITH CUE; Makes 50 Points in 44 Innings at Elks Club for Amateur Best-Game Mark. TRIUMPHS OVER RALEIGH De Oro Jr. Turns Back Well in Another Match in National 3-Cushion Tournament. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/describes-mosquito-war-major-tells-how-troops-at-raritan-arsenal-nj.html | DESCRIBES MOSQUITO WAR; Major Tells How Troops at Raritan Arsenal, N.J., Conquered Pests. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/defends-antismoke-drive-darlington-denies-campaign-will-hamper.html | DEFENDS ANTI-SMOKE DRIVE; Darlington Denies Campaign Will Hamper Commerce of Port. | True | | C1B 105055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/shoals-bill-passed-by-house-216-to-153-eastern-hoover-men-plead-in.html | SHOALS BILL PASSED BY HOUSE, 216 TO 153; Eastern Hoover Men Plead in Vain Against "Socialistic Legislation." TRIUMPH FOR SOUTHERNERS Appeal for Support Is Answered by Westerners--Senate Approval Likely, but Veto Looms. Westerners Give Support. SHOALS BILL VOTED BY HOUSE, 216 TO 153 | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/tintoretto-sketches-are-found.html | Tintoretto Sketches Are Found. | True | Special Cable to THE NEW YORK TIMES. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/five-houses-sold-on-west-103d-street-max-notess-buys-apartments.html | FIVE HOUSES SOLD ON WEST 103D STREET; Max Notess Buys Apartments Near Broadway--Some Leases Reported in Manhattan. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/will-honor-washington-hoover-will-attend-church-of-first-president.html | WILL HONOR WASHINGTON.; Hoover Will Attend Church of First President on Sunday. Special to The New York Times. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/refuses-to-recognize-soviet-property-law-french-court-rules-that.html | REFUSES TO RECOGNIZE SOVIET PROPERTY LAW; French Court Rules That Music of Russian Composers Cannot Become Public. | True | Special Cable to THE NEW YORK TIMES. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/new-jersey-savings-drop-s12000000-decline-reported-for-last-quarter.html | NEW JERSEY SAVINGS DROP.; S12,000,000 Decline Reported for Last Quarter of 1930 in State. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/harvard-to-start-football-march-23-spring-practice-to-continue-for.html | HARVARD TO START FOOTBALL MARCH 23; Spring Practice to Continue for Fifteen Days--Many Varsity Players Unavailable. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/vast-bird-colonies-found-in-antarctic-mawson-expedition-reports-the.html | VAST BIRD COLONIES FOUND IN ANTARCTIC; Mawson Expedition Reports the High Rocks of MacRobertson Land Covered With Nests. SEALS LINE WATERFRONT Trip to Shore Meets Difficulty in Departure From Dangerous Sea-Swept Cape. GRANITE RISES ABOVE ICE Only Tops of Hills and Points of Land Are Seen--Studies of Depths of Sea Are Continued. NAMES LAND IN ANTARCTIC. Riiser-Larsen Calls New Territory After Princess Ragnhild. | True | By Sir Douglas Mawson. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/buying-now-active-in-suburban-area-transfers-of-dwellings-and-home.html | BUYING NOW ACTIVE IN SUBURBAN AREA; Transfers of Dwellings and Home Sites Figure in a Sudden Trading Spurt. CONSTRUCTION IS RESUMED Two Housing Groups Are Started in Queens--Bank Transfers Bungalow Holdings. Building in Flushing Area. Bungalow Groups Conveyed. | True | | C1B 105055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/ask-congress-veto-on-the-fish-report-115-sign-open-letter-sent-out.html | ASK CONGRESS VETO ON THE FISH REPORT; 115 Sign Open Letter Sent Out by Seven Leaders in Behalf of Civil Liberties Union. ASSAIL INQUIRY AS FUTILE Red Movement Called No Menace and Ban on Political Thought Is Denounced as Wrongful. Reasons for Opposition. "Futile" Inquiry Regretted. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/hopper-for-what-a-man-foregoes-gilbert-and-sullivan-tour-to-appear.html | HOPPER FOR 'WHAT A MAN!'; Foregoes Gilbert and Sullivan Tour to Appear in New Comedy. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/another-professor-quits-u-of-c.html | Another Professor Quits U. of C. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/linehan-hurt-lost-to-yales-quintet-his-injury-results-in-shift-in.html | LINEHAN, HURT, LOST TO YALE'S QUINTET; His Injury Results in Shift in Line-Up for Dartmouth Game Tonight. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/bar-favors-only-4-of-13-state-bills-measures-against-rumors-of.html | BAR FAVORS ONLY 4 OF 13 STATE BILLS; Measures Against Rumors of Insolvency of Brokers Held Difficult to Enforce. REFUGE BILL APPROVED Proposals to Make Hit-Run Driving and Abandonment Felonies Also Draw Objections. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/slur-on-senators-is-deleted-by-house-boylan-resolution-strikes-out.html | SLUR ON SENATORS IS DELETED BY HOUSE; Boylan Resolution Strikes Out McFadden's Remarks About Wagner and Copeland. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/millicent-pierce-engaged-to-marry-new-york-girls-betrothal-to-david.html | MILLICENT PIERCE ENGAGED TO MARRY; New York Girl's Betrothal to David W. Kemp Announced by Her Mother. WEDDING TO BE IN JUNE Bride-to-Be a Graduate of Bryn Mawr and the Bridegroom. Elect of Princeton. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/activity-of-spinning-industry-speeds-up-januarys-operations-of.html | ACTIVITY OF SPINNING INDUSTRY SPEEDS UP; January's Operations of Cotton Mills 80.8% of Capacity; December Was 76.1. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/trust-shows-loss-in-year-reynolds-investing-reports-it-at.html | TRUST SHOWS LOSS IN YEAR; Reynolds investing Reports It at $547,838--$8,784,890 Depreciation | True | | C1B 105055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/woodcock-opposes-using-armed-forces-pressure-policy-is-preferable.html | WOODCOCK OPPOSES USING ARMED FORCES; Pressure Policy Is Preferable, Wickersham Body Told by Prohibition Director. COMMISSION SUPPLIES DATA It Complies With the Senate's Request for Testimony Taken During Long Inquiry. Woodcock Views New York. Stresses Rise in Smuggling. WOODCOCK OPPOSES USING ARMED FORCES Policies Suggested. Weighs Dispensary System. Mrs. Willebrandt's Views. Wickersham's Letter. List of the Documents Supplied. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/full-list-of-holding-companies-controlled-by-railroads-jointly.html | Full List of Holding Companies Controlled by Railroads Jointly | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/armour-co-pass-a-dividend.html | Armour & Co. Pass a Dividend | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/boys-held-in-car-theft-bail-fixed-at-5000-each-though-auto-owner.html | BOYS HELD IN CAR THEFT.; Bail Fixed at $5,000 Each Though Auto Owner Refuses to Sign Charge | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/700-compete-tonight-in-brooklyn-meet-venzke-and-bullwinkle-among.html | 700 COMPETE TONIGHT IN BROOKLYN MEET; Venzke and Bullwinkle Among Stars Entered in Metropolitan Championships. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/first-entire-opera-as-talkie-is-shown-pagliacci-produced-by-gallo.html | FIRST ENTIRE OPERA AS TALKIE IS SHOWN; "Pagliacci," Produced by Gallo Singers, Marks Innovation for the Sound Films. NOTABLES IN THE AUDIENCE Synthetic Presentation Raises Doubt as to the Immediate Success of Music Drama on Screen. A Test for the Human Ear. Ballets Interpolated. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/22-at-columbia-win-gold-kings-crowns-colleges-highest-awards-for.html | 22 AT COLUMBIA WIN GOLD KING'S CROWNS; College's Highest Awards for Non-Athletic Extra-Curricular Activities Announced. 57 GET SILVER PRIZES Twenty-one of the Total Are on Staff of Spectator--Seven Other Groups Represented. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/six-die-in-cloudburst-in-argentina.html | Six Die in Cloudburst in Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/mdonald-faces-leftwing-attack-independent-labor-party-plan-for.html | M'DONALD FACES LEFT-WING ATTACK; Independent Labor Party Plan for Easter Meeting Indicates Trouble for British Premier. JOICEY QUITS LIBERALS Veteran Member of Parliament Objects to Lloyd George's Backing of Trade Disputes Bill. | True | Special Cable to THE NEW YORK TIMES. | C1B 105055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/levy-changes-plan-of-east-side-drive-favors-building-it-at-present.html | LEVY CHANGES PLAN OF EAST SIDE DRIVE; Favors Building It at Present From Corlears Hook Park to 14th Street Only. OPPOSES BELLEVUE ROUTE His Removal of Chief Objection in Miller Proposal May Speed Estimate Board Action. WORK MAY START SOON Highway Will Clean Up and Help to Rebuild the Section, Borough Head Says. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/bomber-rises-to-24940-feet-in-army-test-flight-in-west.html | Bomber Rises to 24,940 Feet In Army Test Flight in West | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/new-yorkers-divorced-mrs-jd-solley-and-mrs-vh-berlitz-jr-get-reno.html | NEW YORKERS DIVORCED.; Mrs. J.D. Solley and Mrs. V.H. Berlitz Jr. Get Reno Decrees. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/times-their-first-choice-wisconsin-students-vote-it-the-best.html | TIMES THEIR FIRST CHOICE.; Wisconsin Students Vote It the Best Newspaper. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/nyac-golfers-leave-fifty-depart-for-winter-play-at-st-augustine.html | N.Y.A.C. GOLFERS LEAVE.; Fifty Depart for Winter Play at St. Augustine. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/clubwoman-assails-ultramodern-art-mrs-green-urges-new-jersey.html | CLUBWOMAN ASSAILS ULTRA-MODERN ART; Mrs. Green Urges New Jersey Federation to Shun Cults Driven Here From Paris. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/gloria-vanderbilt-party-mrs-hh-morgan-hostess-for-her-7yearold.html | GLORIA VANDERBILT PARTY.; Mrs. H.H. Morgan Hostess for Her 7-Year-Old Granddaughter. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/long-prison-term-in-canada-as-lesson-to-american-crooks.html | Long Prison Term in Canada As Lesson to American Crooks | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/contemporary-arts-tea-today.html | Contemporary Arts Tea Today. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/slain-in-gang-feud-youth-killed-in-east-side-pistol-battletwo.html | SLAIN IN GANG FEUD.; Youth Killed In East Side Pistol Battle--Two Others Wounded. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/dartmouth-cub-quintet-ends-worcesters-60game-streak.html | Dartmouth Cub Quintet Ends Worcester's 60-Game Streak | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/markets-in-london-paris-and-berlin-international-stocks-rise-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; International Stocks Rise on the English Exchange-- Credit Plentiful. FRENCH QUOTATIONS EASE Upward Movement Comes to an End Early in Session-- Gains in Germany. Closing Prices on London Exchange. Prices Decline in Paris. Paris Closing Prices. Tone Fairly Firm in Berlin. Berlin Closing Prices. Italian Stock Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 105055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/supply-bills-pass-in-senate-rush-treasury-and-postoffice-get.html | SUPPLY BILLS PASS IN SENATE RUSH; Treasury and Postoffice Get $1,083,148,923 in Total of $1,790,166,356 Funds. CALENDAR IS CLEARING UP Navy Bill for $10,000,000 for 11 New Destroyers Considered-- Insurgents Oppose It. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/das-rheingold-sung-with-spirit-metropolitans-third-performance-in.html | 'DAS RHEINGOLD' SUNG WITH SPIRIT; Metropolitan's Third Performance in Wagner Cycle Deeply Impresses a Throng.EFFECTIVE STAGE PICTURESKirchhoff, Schuetzendorf, Clemens, Bohnen, Misses Kappel andBranzell Excel in Roles. | True | By Olin Downes. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/jersey-auto-staff-faces-graft-inquiry-hoffman-threatens-shakeup-as.html | JERSEY AUTO STAFF FACES GRAFT INQUIRY; Hoffman Threatens Shake-Up as Two Are Held in Alleged License-Fraud Conspiracy. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/wins-3000-in-sand-suit-woman-collects-for-injuries-to-lungs-at.html | WINS $3,000 IN SAND SUIT.; Woman Collects for Injuries to Lungs at Jersey Pulverizing Plant. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/atlantic-city-music-hall-burns.html | Atlantic City Music Hall Burns. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/oneman-trolley-plea-up-transit-board-hears-more-evidence-by-third.html | ONE-MAN TROLLEY PLEA UP; Transit Board Hears More Evidence by Third Av. Railway Unit. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/how-misses-hicks-and-van-wie-advanced-in-title-golf-play.html | How Misses Hicks and Van Wie Advanced in Title Golf Play | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/yale-not-to-alter-its-football-style-will-use-neither-rockne-nor.html | YALE NOT TO ALTER ITS FOOTBALL STYLE; Will Use Neither Rockne Nor Warner System, Says Stevens --Balanced Line to Stay. SOON TO FIX SPRING DATES Friedman Will Be Full-Time Coach Instead of Assuming Duties Only 3 Times a Week. Spring Date Is Undecided. Choice of O'Connor Recalled. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/the-temptation-of-andorra.html | THE TEMPTATION OF ANDORRA. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/many-new-yorkers-on-outbound-liners-thirteen-ships-are-leaving.html | MANY NEW YORKERS ON OUTBOUND LINERS; Thirteen Ships Are Leaving Today for Transatlantic and Southern Countries. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/asks-extra-day-in-jail-pickpocket-wins-chance-for-time-off-by.html | ASKS EXTRA DAY IN JAIL; Pickpocket Wins Chance for Time Off by Getting Longer Term. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/mrs-schroeder-resigned-bids-father-and-son-goodbye-asks-to-be.html | MRS. SCHROEDER RESIGNED.; Bids Father and Son Good-Bye-- Asks to Be Buried With Dague. | True | Special to The New York Times. | C1B 105055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/mitchell-to-sift-astoria-bank-case-attorney-general-orders-aide-to.html | MITCHELL TO SIFT ASTORIA BANK CASE; Attorney General Orders Aide to Investigate Prosecution of Former Officials. INQUIRY ASKED BY AMELI Prosecutor Agreed to Recommend Suspended Sentence for Two Defendants, Lawyers Say. Executive Clemency Sought. Wilkinson Reports to Ameli. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/byrd-photographs-are-exhibited-here-aide-of-admiral-fits-up-museum.html | BYRD PHOTOGRAPHS ARE EXHIBITED HERE; Aide of Admiral Fits Up Museum of Exhibition to Antarctic on Broadway. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/gangster-gets-life-term-ordover-sentenced-in-holdup-in-which.html | GANGSTER GETS LIFE TERM.; Ordover Sentenced in Hold-Up in Which Policeman Was Shot. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/croat-dies-of-wounds-professor-sufflay-was-attacked-in-zagreb.html | CROAT DIES OF WOUNDS.; Professor Sufflay Was Attacked in Zagreb Tuesday. | True | Special Cable to THE NEW YORK TIMES. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/confirm-bank-financing-hayden-stone-co-to-head-syndicate-for-new.html | CONFIRM BANK FINANCING.; Hayden, Stone & Co. to Head Syndicate for New Orleans Institution. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/paterson-nj-reduces-tax-rate.html | Paterson, N.J., Reduces Tax Rate. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/buying-of-wool-slackens-prices-however-remain-generally-steady.html | BUYING OF WOOL SLACKENS.; Prices, However, Remain Generally Steady. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/new-incorporations.html | NEW INCORPORATIONS | True | NEW YORK CHARTERS. Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/neve-in-new-law-suit-charges-a-conspiracy-exhead-of-bankrupt-drug.html | NEVE IN NEW LAW SUIT CHARGES A CONSPIRACY; Ex-Head of Bankrupt Drug Store Chain Seeks $1,754,990 From United Cigar and Others. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/sinclair-lewis-guest-of-american-scribes-tells-london-group-he-was.html | SINCLAIR LEWIS GUEST OF AMERICAN SCRIBES; Tells London Group He Was Once 'Fired' for Being a Novelist in a Newspaper Job. | True | Wireless to THE NEW YORK TIMES. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/rain-halts-golf-finals-southern-pines-tournament-play-put-over.html | RAIN HALTS GOLF FINALS.; Southern Pines Tournament Play Put Over Until Today. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/washington-relic-shown-his-advertisement-in-paper-of-1773-exhibited.html | WASHINGTON RELIC SHOWN.; His Advertisement in Paper of 1773 Exhibited at Roselle Park, N.J. | True | Special to The New York Times. | C1B 105055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/held-in-french-gem-theft-woman-arrested-in-geneva-actress-robbed-in.html | HELD IN FRENCH GEM THEFT.; Woman Arrested In Geneva-- Actress Robbed in Chamonix. | True | Wireless to THE NEW YORK TIMES. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/havana-railways-slump-board-reports-3204929-decline-since-last-july.html | HAVANA RAILWAYS SLUMP.; Board Reports $3,204,929 Decline Since Last July 1. | True | Special Cable to THE NEW YORK TIMES. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/76-kills-himself-with-shotgun.html | 76, Kills Himself With Shotgun. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/lafayette-defeats-cornell-swim-team-captures-five-out-of-seven.html | LAFAYETTE DEFEATS CORNELL SWIM TEAM; Captures Five Out of Seven Events to Triumph, 33-26, in Victors' Pool. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/yale-polo-game-will-feature-program-for-princeton-alumni.html | Yale Polo Game Will Feature Program for Princeton Alumni | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/village-school-bids-received.html | Village School Bids Received. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/wholesale-prices-firmer-in-january-all-commodities-fell-but-drop-of.html | WHOLESALE PRICES FIRMER IN JANUARY; All Commodities Fell, but Drop of Only 1 Per Cent Showed Showing Down in Slump. RETAIL FOOD OFF 3 PER CENT Figures Jan. 15 Represented a Decline of 14 Per Cent in a Year,Labor Bureau Reports. Price Decline in 32 Foods. Building Materials Downward. Comparisons With Other Years. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/francis-beats-shea-in-bout-at-garden-rally-in-final-round-brings.html | FRANCIS BEATS SHEA IN BOUT AT GARDEN; Rally in Final Round Brings Triumph--8,261 Pay Gross Receipts of $23,519. DECISION IS UNANIMOUS Victor Looms as Dangerous Rival for Battalino--Grogan Beats Perlick in Semi-Final. Rally Overcomes Shea. Francis Appears to Weaken. | True | By James P. Dawson. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/the-theasury-statement.html | THE THEASURY STATEMENT. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/olympic-rowing-trial-set-for-july-59-1932-with-five-courses-under.html | Olympic Rowing Trial Set for July 5-9, 1932, With Five Courses Under Consideration | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/general-butler-plans-relief-lecture-tour-he-will-donate-half-of-the.html | GENERAL BUTLER PLANS RELIEF LECTURE TOUR; He Will Donate Half of the Net Receipts to Philadelphia Fund for Unemployed. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/miller-stops-jadick-knocks-out-rival-in-first-round-of-detroit-bout.html | MILLER STOPS JADICK.; Knocks Out Rival in First Round of Detroit Bout. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/foreign-air-mail-gains-brown-says-patronage-by-latin-america-will.html | FOREIGN AIR MAIL GAINS, BROWN SAYS; Patronage by Latin America Will Soon Return to Us All It Costs, He Predicts. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/regulating-billboards.html | REGULATING BILLBOARDS. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/norwegians-in-antarctica.html | Norwegians in Antarctica. | True | WILHELM MORGENSTIERNE. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/buys-bronx-apartment-houses.html | Buys Bronx Apartment Houses. | True | | C1B 105055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/sports-of-the-times-touching-on-football-golf-water-polo-and-hockey.html | Sports of the Times; Touching on Football, Golf, Water Polo and Hockey. A Golf Criticism. Drawing a Difficult Line. The Water Polo Battle. On the Ice. | True | By John Kieran. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/prosecutor-sets-record-eb-mcguire-gets-18th-successive.html | PROSECUTOR SETS RECORD.; E.B. McGuire Gets 18th Successive Conviction--Praised by Judge. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/bishop-molloy-sails-walker-goes-to-pier-to-say-goodbye-to-brooklyn.html | BISHOP MOLLOY SAILS; Walker Goes to Pier to Say GoodBye to Brooklyn Cleric. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/marcus-is-arrested-as-he-defies-steuer-singer-balks-inquiry-both.html | MARCUS IS ARRESTED AS HE DEFIES STEUER; SINGER BALKS INQUIRY; Both Witnesses Challenge Investigator's Power in New Move to Oust Him. LOSE FIRST SKIRMISH Justice Quickly Voids Habeas Corpus Writ Obtained by the Bank of U. S. President. PLEA FOR APPEAL IS FILED Bankers' Counsel Clash With Steuer-- Marcus Held in $250 Bail for Refusing Replies. Clash at Hearing. MARCUS ARRESTED FOR DEFYING STEUER New Fight on Steuer. Tuttle Files Protest. Steuer Questions Marcus. Firm in His Refusal. Singer Files Protest. Offers Some Replies. Steuer Charges Bad Faith. Warning to Trooper. Holds Lack of Jurisdiction. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/colgate-quintet-triumphs-by-3628-anderson-with-19-points-leads-in.html | COLGATE QUINTET TRIUMPHS BY 36-28; Anderson, With 19 Points, Leads in Victory Over Brown at Providence. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/37518500-bonds-offered-this-week-total-off-from-74784000-in.html | $37,518,500 BONDS OFFERED THIS WEEK; Total Off From $74,784,000 in Previous Period and $64,952,000 a Year Ago.$18,500,000 UTILITY LOANSTen Municipal Issues on Market, Led by $3,000,000 Each for Pittsburgh and Hudson River District. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/income-tax-on-realty-gain-or-loss-to-be-fixed-by-fair-market-price.html | INCOME TAX ON REALTY.; Gain or Loss to Be Fixed by Fair Market Price of March 1, 1913. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/potsdam-sale-fails-to-draw-high-bids-prince-leopold-withdraws-flute.html | POTSDAM SALE FAILS TO DRAW HIGH BIDS; Prince Leopold Withdraws Flute of Frederick the Great and Queen's Death Mask. | True | Special Cable to THE NEW YORK TIMES. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/cuban-soprano-in-debut-josefina-meca-gives-her-first-recital-here.html | CUBAN SOPRANO IN DEBUT; Josefina Meca Gives Her First Recital Here in Carnegie Hall. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/rutgers-defeats-fordham-in-tank-wins-all-except-two-events-to.html | RUTGERS DEFEATS FORDHAM IN TANK; Wins All Except Two Events to Triumph, 52 to 19, in the Ballantine Pool. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/fire-department.html | Fire Department. | True | | C1B 105055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/finished-copper-rises-american-brass-co-announces-advancesmetal.html | FINISHED COPPER RISES.; American Brass Co. Announces Advances--Metal Unchanged at 10 c | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/to-press-bus-bill-at-present-session-state-republicans-will-seek.html | TO PRESS BUS BILL AT PRESENT SESSION; State Republicans Will Seek Ampler Powers for Control by Utility Board. OMITS FREIGHT CARRIERS But New Provisions or Amendments Will Be Drawn to Include Them in Legislation. KNIGHT EXPLAINS MEASURE Public Service Commission ReportMade Urgent Appeal for Extending Existing Law. Knight Explains Bill. Provisions of the Measure. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/red-cross-fund-up-to-8903000.html | Red Cross Fund Up to $8,903,000. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/police-department.html | Police Department. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/metropolitan-lifes-building.html | Metropolitan Life's Building. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/to-meet-on-ship-rates-intercoastal-lines-will-confer-tuesday-with.html | TO MEET ON SHIP RATES.; Intercoastal Lines Will Confer Tuesday With Federal Officials. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/loses-annulment-plea-jacobs-again-fails-to-get-ruling-in-dispute.html | LOSES ANNULMENT PLEA.; Jacobs Again Fails to Get Ruling in Dispute Over Children. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/kroger-plans-to-serve-foods.html | Kroger Plans to Serve Foods. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/aw-kilborne-dead-long-a-civic-leader-former-member-of-the-stock.html | A.W. KILBORNE DEAD; LONG A CIVIC LEADER; Former Member of the Stock Exchange Succumbs in Orange, N.J., at 81. ACTIVE AS CHURCH WORKER He Had Been Superintendent of the First Presbyterian Sunday School In Jersey Suburb for 43 Years. | True | Special to The New York Times. | C1B 105055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/planes-save-panama-from-enemy-attack-in-naval-war-game-air-fleet.html | PLANES SAVE PANAMA FROM 'ENEMY' ATTACK IN NAVAL WAR GAME; Air Fleet Turns Tide of Battle for "Blues" in Mighty Manoeuvre. "BLACK" VESSELS TOO SLOW Ponderous Battleships Unable to Elude Aircraft Led by Dirigible Los Angeles. NEW POLICY MAY FOLLOW Washington Now Expected to React to Success of Air Work in Future Naval Building Battle Surges To and Fro. PLANES SAVE CANAL FROM 'ENEMY' NAVY Light Ships Harass "Enemy." Patoka in Gulf of Dulce. Chase Proves Futile. Night Battle Opens "War." Planes Cripple Transports. The Los Angeles Is "Lost." "Armistice" Declared. Change in Building Policy Seen. | True | By Hanson W. Baldwin. Staff Correspondent of the New York Times. Special Cable To the New York Times. Special To the New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/roll-for-beppe-de-vries-dutch-prima-donna-is-to-appear-in.html | ROLL FOR BEPPE DE VRIES; Dutch Prima Donna Is to Appear in "Accidentally Yours." | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/wgbs-ordered-back-to-old-wave-length-complaint-of-interference-by.html | WGBS ORDERED BACK TO OLD WAVE LENGTH.; Complaint of Interference by Two Stations Here Results in Court Mandate. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/ballantrae-wendy-wins-at-hartford-beats-rookery-repeater-for.html | BALLANTRAE WENDY WINS AT HARTFORD; Beats Rookery Repeater for Scottish Terrier Honors, in Governor's Foot Guard Show.MIRACLE MAID TRIUMPHS Cassilis Kennels' Cocker SpanielCaptures Best of Breed--Lucason of Ashtead Tops Collies. | True | By Vernon van Ness. Special To the New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/eliot-white-sells-apples-minister-in-row-with-manning-relieves-42d.html | ELIOT WHITE SELLS APPLES; Minister, in Row With Manning, Relieves 42d St. Vendor. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/smith-urges-gifts-for-better-housing-asks-contributors-to-jobless.html | SMITH URGES GIFTS FOR BETTER HOUSING; Asks Contributors to Jobless Relief to Apply Funds to Razing Slum Areas. 'LASTING CHARITY' PROPOSED Doak's Job Exchange Bill Assailed as Threat to Employment Service --Police Distribute Food Cartons. Sees Real Aid in Emergency. Calls It a "Lasting Charity." Assail's Doak's Measure. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/gray-victor-at-balkline-play.html | Gray Victor at Balkline Play. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/gedney-nominated-at-mamaroneck.html | Gedney Nominated at Mamaroneck. | True | Special to The New York Times. | C1B 105055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/housing-awards.html | HOUSING AWARDS. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/check-shows-upturn-in-real-estate-here-westfield-realtor-board.html | CHECK SHOWS UPTURN IN REAL ESTATE HERE; Westfield Realtor Board Finds 17.1 Per Cent Decrease in Dwelling Vacancies. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/new-york-ac-sextet-tied-by-st-nicks-33-carys-goal-in-1839-of-third.html | NEW YORK A.C. SEXTET TIED BY ST. NICKS, 3-3; Cary's Goal in 18:39 of Third Period Brings Deadlock--No Scoring in Overtime. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/princeton-alumni-gather-reunion-program-opens-today-with-buffet.html | PRINCETON ALUMNI GATHER.; Reunion Program Opens Today With Buffet Supper at Nassau Club. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/speakeasy-guild-changes-its-front-grand-jury-hears-protective.html | 'SPEAKEASY GUILD' CHANGES ITS FRONT; Grand Jury Hears "Protective Association" Will Defend Only the Innocent. BUT IT HAS NO MEMBERS "Publicity Will Probably Ruin Business," Promoter Tells NewJersey Prosecutor. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/denies-civil-service-plot-jersey-bank-official-defends-loan-bureau.html | DENIES CIVIL SERVICE PLOT.; Jersey Bank Official Defends Loan Bureau Accused of Violations. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/manitoba-grads-score-amateur-hockey-champions-defeat-swiss-team-8.html | MANITOBA GRADS SCORE; Amateur Hockey Champions Defeat Swiss Team, 8 to 1. | True | Wireless to THE NEW YORK TIMES. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/his-straying-footsteps.html | HIS STRAYING FOOTSTEPS. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/aid-to-depositors-totals-32821000-drop-in-loan-pleas-indicates.html | AID TO DEPOSITORS TOTALS $32,821,000; Drop in Loan Pleas Indicates Clients of Bank of U.S. Will Back Reorganization Plan. $2,958,000 NOW AVAILABLE Negotiations to Reopen Chelsea Institution Also Are Being Continued. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/jersey-poachers-kill-two-raccoons.html | Jersey Poachers Kill Two Raccoons. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/boy-playing-hunter-kills-his-sister-6-montclair-lad-12-patched-up.html | BOY PLAYING HUNTER KILLS HIS SISTER, 6; Montclair Lad, 12, Patched Up Old Gun With Adhesive Tape as Mother Read Story to Girl. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/to-honor-26-mechanics-builders-of-29-broadway-sponsor-craftsmanship.html | TO HONOR 26 MECHANICS.; Builders of 29 Broadway Sponsor Craftsmanship Award. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/havana-bill-is-approved-machado-requests-suggestions-for-federal.html | HAVANA BILL IS APPROVED.; Machado Requests Suggestions for Federal District Posts. | True | Special Cable to THE NEW YORK TIMES. | C1B 105055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/urges-reich-to-end-young-plan-outlay-dr-birck-head-of-copenhagen.html | URGES REICH TO END YOUNG PLAN OUTLAY; Dr. Birck, Head of Copenhagen University, Says World Would Gain by Reparations Cut. SCORES OUR INTEREST RATE German Business Suffers From Huge Burden of Loans, Endangering Europe, He Warns. Prices Fell Since Loans. Expects America to Agree. | True | Wireless to THE NEW YORK TIMES. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/1000000-contract-of-foshay-is-voided-federal-judge-rules-it-was.html | $1,000,000 CONTRACT OF FOSHAY IS VOIDED; Federal Judge Rules It Was Usurious and Illegal and Orders Collateral Returned. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/rail-freight-drops-l43-traffic-in-1930-70196763000-net-ton-miles.html | RAIL FREIGHT DROPS l4.3%; Traffic In 1930 70,196,763,000 Net Ton Miles Below Total In 1929. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/pistol-permit-sale-charged-by-justice-district-leaders-get-them-for.html | PISTOL PERMIT SALE CHARGED BY JUSTICE; District Leaders Get Them For Acquaintances for $250, Judge Strong Declares. HE TAKES FLING AT POLICE Says at Habeas-Corpus Hearing for Murder Suspect That They Need to Be "Tied Up" Now and Then. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/denies-new-minister-is-appointed.html | Denies New Minister Is Appointed. | True | Wireless to THE NEW YORK TIMES. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/health-council-to-move-national-association-rents-five-floors-at.html | HEALTH COUNCIL TO MOVE.; National Association Rents Five Floors at 450 Seventh Avenue. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/british-heir-leaves-bolivia-for-chile-cheers-of-la-paz-speed-prince.html | BRITISH HEIR LEAVES BOLIVIA FOR CHILE; Cheers of La Paz Speed Prince of Wales and Brother on Way After Presidential Ball. | True | Special Cable to THE NEW YORK TIMES. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/42knot-boat-seized-after-a-chase-in-bay-speedy-craft-said-to-have.html | 42-KNOT BOAT SEIZED AFTER A CHASE IN BAY; Speedy Craft Said to Have Ignored Signal to Stop--Crew of Three Taken, Face $5,000 Fine. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/decide-to-scrap-the-mayflower.html | Decide to Scrap the Mayflower. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/jg-rogers-named-an-aide-to-stimson-hoover-also-announces-the.html | J.G. ROGERS NAMED AN AIDE TO STIMSON; Hoover Also Announces the Resignation of W.E. Hope asTreasury Assistant. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/city-college-class-votes-seniors-effect-ah-raskin-on-better.html | CITY COLLEGE CLASS VOTES; Seniors Effect A.H. Raskin on Better Government Ticket. | True | | C1B 105055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/gandhi-says-peace-hangs-in-balance-tells-vast-indian-audience-he.html | GANDHI SAYS PEACE HANGS IN BALANCE; Tells Vast Indian Audience He Cannot Predict Outcome of Talks With Viceroy. PLEADS FOR NON-VIOLENCE He Warns It Is Better Foreign Cloth, Liquor and Narcotics Be Sold Than That There Be Civil Strife. Admirers Almost Mob Him. Text of Gandhi's Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/horace-mann-mermen-win.html | Horace Mann Mermen Win. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/japans-dispute-with-soviet-acute-tokyo-being-urged-to-show-firmness.html | JAPAN'S DISPUTE WITH SOVIET ACUTE; Tokyo Being Urged to Show Firmness Over Fishery Rights in Amur Area. MOSCOW REPLY AWAITED Japanese Demand Lower Rate on Ruble Exchange--Peers Likely to Press the Government. By HUGH BYAS. Wireless to THE NEW YORK TIMES. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/johnson-improves-has-fighting-chance-former-head-of-the-american.html | JOHNSON IMPROVES; HAS FIGHTING CHANCE; Former Head of the American League, Critically Ill in St. Louis, Rallies. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/generals-ashes-honored-state-funeral-for-bernheim-to-be-held-in.html | GENERAL'S ASHES HONORED; State Funeral for Bernheim to Be Held in Brussels Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/british-princes-barely-miss-rebel-disturbances-in-peru.html | British Princes Barely Miss Rebel Disturbances in Peru | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/city-college-matmen-score-in-dual-meet-lavender-turns-back-alfred.html | CITY COLLEGE MATMEN SCORE IN DUAL MEET; Lavender Turns Back Alfred Wrestlers by 28 to 8 in Event at Home Gymnasium. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/large-tax-margin-by-lower-austria.html | Large Tax Margin by Lower Austria. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/presses-roosevelt-boom-nyu-club-first-step-in-nationwide-college.html | PRESSES ROOSEVELT BOOM.; N.Y.U. Club First Step in NationWide College Movement for Him. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/british-officer-slain-in-african-fighting-four-native-religious.html | BRITISH OFFICER SLAIN IN AFRICAN FIGHTING; Four Native Religious Fanatics Later Shot in Cambia and Order Is Restored. They Point to Success While the Republicans Gather to Vote on a Counter-Move. MEET IN MADRID TODAY Socialists May Decide on a General Strike Now or Hold It as Threat Over the New Regime. Causes Still Remain. Socialist Leaders Gathering. Exile Returning From Belgium. | True | Special Cable to THE NEW YORK TIMES. | C1B 105055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/28811236-sought-by-municipalities-total-of-bonds-to-be-awarded-by.html | $28,811,236 SOUGHT BY MUNICIPALITIES; Total of Bonds to Be Awarded by 42 Communities Next Week Shows Slight Drop. PHILADELPHIA LEADS LIST $5,000,000 Loan to Be Sold Friday --Market Holds Firm, With Few High-Grade Obligations. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/finances-new-ships-chapman-line-completes-arrangement-with-ship.html | FINANCES NEW SHIPS; Chapman Line Completes Arrangement With Ship Board. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/manhattan-prep-triumphs-19-to-5-beats-la-salle-five-for-11th-chsaa.html | MANHATTAN PREP TRIUMPHS, 19 TO 5; Beats La Salle Five for 11th C.H.S.A.A. Victory-- Other Games. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/3319-added-in-day-for-red-cross-here-new-yorks-total-in-drive-for.html | $3,319 ADDED IN DAY FOR RED CROSS HERE; New York's Total in Drive for $1,700,000 Now Is $1,608,745 --Several Benefits Planned. ONE GIFT OF $500 RECEIVED It Comes From Mrs. William Fahnestock-- Mr. and Mrs. J. H. Gerard Send $400. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/banks-stocks-gain-in-counter-trading-insurance-and-communication.html | BANKS' STOCKS GAIN IN COUNTER TRADING; Insurance and Communication Issues Also Rise--Utilities and Industrials Strong. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/rally-by-st-johns-five-defeats-carnegie-tech-harvard-tops-new.html | Rally by St. JOhn's Five Defeats Carnegie Tech; Harvard Tops New Hampshire; ST. JOHN'S DEFEATS CARNEGIE TECH FIVE Rallies in Second Period to Turn Back Visitors, 24-18, at Arcadia Hall. LOSERS AHEAD AT HALF Lead by 12-11, but Victors Spurt to Gain Seventeeth Triumph of Season. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/cocoanut-grove-handicap-at-miami-track-is-captured-by-general-a.html | Cocoanut Grove Handicap at Miami Track Is Captured by General A.; GENERAL A. DEFEATS ELLICE IN HANDICAP Scores at Miami by Neck, While Pennant Lass, 1-2 Choice, Is Last of Three Starters. DEDICATE ALSO SURPRISES Sets Pace to Lead Murky Cloud by 3 Lengths, With Justinian; Favorite, Trailing in Field of Three. Hebert Rides General A. Dedicate Always in Front. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/sheppard-and-white-tie-at-ormond-beach-old-guard-golfers-are-guests.html | SHEPPARD AND WHITE TIE AT ORMOND BEACH; Old Guard Golfers Are Guests of Senior Rockefeller After Finishing in Deadlock. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/held-in-20000-bank-loss-three-former-workers-and-two-depositors-in.html | HELD IN $20,000 BANK LOSS; Three Former Workers and Two Depositors in Newark Indicted. | True | | C1B 105055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/cuban-freed-in-theft-but-court-stipulates-that-maceo-must-leave.html | CUBAN FREED IN THEFT.; But Court Stipulates That Maceo Must Leave Country. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/bobby-jones-on-a-directorate.html | Bobby Jones on a Directorate. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/would-cut-output-of-narcotic-drugs-need-for-drastic-action-to.html | WOULD CUT OUTPUT OF NARCOTIC DRUGS; Need for Drastic Action to Control Illicit Traffic Is Stressed at Convention.HOOVER SENDS MESSAGEWorld Leaders Explain Difficulty inControlling Manufacture andFavor Plan of Education. Urges Severing Relations. Outlines Federal System. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/praises-foreign-legion-army-officer-says-capone-would-not-last-24.html | PRAISES FOREIGN LEGION.; Army Officer Says Capone Would Not Last 24 Hours In It. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/will-veto-bonus-bill-by-next-thursday-delivers-bonus-bill-to-the.html | WILL VETO BONUS BILL BY NEXT THURSDAY; DELIVERS BONUS BILL TO THE PRESIDENT. | True | Special to The New York Times.Times Wide World Photo | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/fall-kills-new-rochelle-woman.html | Fall Kills New Rochelle Woman. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/envoy-says-finland-has-stamped-out-reds-brodie-returning-to-post-to.html | ENVOY SAYS FINLAND HAS STAMPED OUT REDS; Brodie, Returning to Post Today, Sees Growing Market for American Goods There. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/bessarabian-claim-reaffirmed-by-red-premier-of-moldavian-republic.html | BESSARABIAN CLAIM REAFFIRMED BY RED; Premier of Moldavian Republic Charges Misrule Under "Rumanian Occupation."SAYS PLEBISCITE IS FEAREDRefugees, Including Many Jews, Are Said to Be Streaming into RussiaFrom Across the Dniester. Charges Misrule in Bessarabia. Aim Is to Attract Bessarabia. | True | By Walter Duranty. Wireless To the New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/miss-hughes-wins-in-florida-regatta-takes-first-place-in-heats-of.html | MISS HUGHES WINS IN FLORIDA REGATTA; Takes First Place in Heats of Two Runabout Classes-- Neal Outboard Victor. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/pleads-not-guilty-to-9000-fraud.html | Pleads Not Guilty to $9,000 Fraud. | True | | C1B 105055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/peru-quells-revolt-61-killed-in-callao-paraguayans-rebel-stray-shot.html | PERU QUELLS REVOLT; 61 KILLED IN CALLAO; PARAGUAYANS REBEL; Stray Shot Fells American Grace Line Agent When Leguia Adherents Rise. TRY TO FREE EX-PRESIDENT Troops and Civilians Battle All Day Against Them-- Planes End Fight. PARAGUAY TOWN CAPTURED Rebels Later Yield Encarnacion-- Argentina Arrests Army Officers In Plot There. SIXTY KILLED IN LIMA REVOLT Crowd Attacks Guardsmen. PERU HALTS REVOLT; 61 KILLED IN FIGHT Intended to Free Leguia. Skidmore Married Four Years Ago. Tension for Months in Peru. REBELS FLEE PARAGUAY TOWN Encarnacion Is Evacuated After Capture by Revolutionaries. Government Buildings Taken. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/miss-van-wie-loses-to-miss-hicks-on-19th-hole-in-florida-title-golf.html | Miss Van Wie Loses to Miss Hicks on 19th Hole in Florida Title Golf Final; FINALISTS IN FLORIDA TITLE GOLF TOURNAMENT | True | Special to The New York Times.Times Wide World Photo. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/two-new-exchange-firms-emory-freed-co-of-philadelphia-and-granberry.html | TWO NEW EXCHANGE FIRMS.; Emory, Freed & Co. of Philadelphia and Granberry & Co. Formed. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/reports-good-results-in-immunizing-babies-johns-hopkins-hospital.html | REPORTS GOOD RESULTS IN IMMUNIZING BABIES; Johns Hopkins Hospital Aide Tells of Inoculation at Birth With Dead Tuberculosis Germs. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/freed-of-revolver-charge-two-queens-youths-say-convicted-man-placed.html | FREED OF REVOLVER CHARGE; Two Queens Youths Say Convicted Man Placed Pistol in Auto. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/cotton-drops-again-as-buying-declines-professional-sales-heavy-at.html | COTTON DROPS AGAIN AS BUYING DECLINES; Professional Sales Heavy at First on Report Indicating End of Stabilizing Purchases. CLOSE 18 TO 22 POINTS OFF Mill Centres Show a Better Feeling Than Has Been Known in 12 to 18 Months. Movement Into Sight. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/commander-gulliver-to-sail-old-ironsides-native-of-maine-wins-naval.html | COMMANDER GULLIVER TO SAIL OLD IRONSIDES; Native of Maine Wins Naval Honor of Commanding Frigate, Ready for Sea Again July 1. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/money.html | MONEY. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 105055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/reports-for-year-for-flying-group-north-american-aviation-puts-net.html | REPORTS FOR YEAR FOR FLYING GROUP; North American Aviation Puts Net Earnings for 1930 at $1,911,110. EQUAL TO 91 CENTS A SHARE Company's Interest Centres on Development and Operationsof Subsidiaries. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/miss-free-secretly-wed-representatives-daughter-marries-tp.html | MISS FREE SECRETLY WED.; Representative's Daughter Marries T.P. Littlepage Jr. in Maryland. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/mixsell-and-neely-reach-squash-final-defending-champion-tops.html | MIXSELL AND NEELY REACH SQUASH FINAL; Defending Champion Tops Reutter in National Veterans' Play-- Rheinstein Beaten. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/miss-morgan-wed-to-wm-young-jr-daughter-of-mr-and-mrs-truman-s.html | MISS MORGAN WED TO W.M. YOUNG JR.; Daughter of Mr. and Mrs. Truman S. Morgan Married inMadison Av. M.E. Church.DR. SOCKMAN OFFICIATESBride's Sisters Are Matron and Maidof Honor--Reception Held atthe Park Lane. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/corporation-reports-chesapeake-corporation-imperial-tobacco-of.html | CORPORATION REPORTS; Chesapeake Corporation. Imperial Tobacco of Canada. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/chile-bans-futures-trading-on-margin-or-instalments.html | Chile Bans Futures Trading On Margin or Instalments | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/government-to-provide-work-for-450000-within-30-days.html | Government to Provide Work For 450,000 Within 30 Days | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/gotoit-james-up-triumphs-by-head-goldblatts-mare-defeats-bearcry-in.html | GOTOIT, JAMES UP, TRIUMPHS BY HEAD; Goldblatt's Mare Defeats Bearcry in the Feature Race atJefferson Park. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/freisel-triumphs-in-title-swimming-wins-the-metropolitan-aau-junior.html | FREISEL TRIUMPHS IN TITLE SWIMMING; Wins the Metropolitan A.A.U. Junior 220-Yard BreastStroke in 3:02 3-5.MISS WELLER ALSO SCORESCaptures Women's Senior 100-Yard Handicap at Flushing--Miss Hanf Turns in Fast Time. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/youths-form-classes-as-spain-bans-them-students-then-tell.html | YOUTHS FORM CLASSES AS SPAIN BANS THEM; Students Then Tell Government It Need Not Reopen Its Closed Universities. | True | Special Cable to THE NEW YORK TIMES. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/paris-reports-francobritish-navy-accord-way-also-paved-to-end.html | Paris Reports Franco-British Navy Accord; Way Also Paved to End Friction With Italy | True | Special Cable to THE NEW YORK TIMES. | C1B 105055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/merchant-held-up-in-old-courthouse-felled-in-midst-of-75-persons.html | MERCHANT HELD UP IN OLD COURTHOUSE; Felled in Midst of 75 Persons-- One Robber Captured, Another Escapes With $500. BROOKLYN PAYROLL STOLEN Gunman Flee With $2,800--Union City Executive Robbed, Handcuffed to Auto Wheel. Gunman Steal Brooklyn Payroll. Handcuff Man to Auto Wheel. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/bond-ruling-by-ohio-court-upsets-view-long-prevalent.html | Bond Ruling by Ohio Court Upsets View Long Prevalent | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/alien-and-red-bills-reported-to-house-measures-aim-to-speed.html | ALIEN AND 'RED' BILLS REPORTED TO HOUSE; Measures Aim to Speed Deportations and to Class Communists With Anarchists. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/refuses-to-free-2-in-fatal-pathe-fire-judge-levine-says-failure-to.html | REFUSES TO FREE 2 IN FATAL PATHE FIRE; Judge Levine Says Failure to Install Sprinkler System Apparently Caused Deaths. PUTS BLAME ON OFFICIALS Flinn and Lally, Defendants, Were in Charge of Studio, He Points Out--Trials Due Soon. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/bid-on-postoffice-here-three-contractors-submit-figures-for-the.html | BID ON POSTOFFICE HERE.; Three Contractors Submit Figures for the Foundation. | True | Special To The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/british-bill-to-forbid-disinheriting-of-wives-woman-battles-for.html | BRITISH BILL TO FORBID DISINHERITING OF WIVES; Woman Battles for Measure to Assure Widows and Children of Adequate Provision. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/vermeer-sale-forbidden-provincial-asaembly-at-braunschweig-finally.html | VERMEER SALE FORBIDDEN.; Provincial Asaembly at Braunschweig Finally Bans Proposal. | True | Special Cable to THE NEW YORK TIMES. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/quash-charges-against-kip-aides.html | Quash Charges Against Kip Aides. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/rw-child-gives-dinner-former-diplomat-host-in-trinidad-before.html | R.W. CHILD GIVES DINNER.; Former Diplomat Host in Trinidad Before Leaving for Venezuela. | True | Special Cable to THE NEW YORK TIMES. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/daughter-to-mrs-c-ap-l-jones.html | Daughter to Mrs. C. ap L. Jones. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/finds-rise-in-attacks-on-civil-liberties-survey-shows-threefold.html | FINDS RISE IN ATTACKS ON CIVIL LIBERTIES; Survey Shows Three-Fold Gain in Arrests in 1930, With 75% of Cases Involving Reds. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/veterans-to-mark-washington-birth-unveiling-of-tablet-to-war-dead.html | VETERANS TO MARK WASHINGTON BIRTH; Unveiling of Tablet to War Dead of 165th Infantry to Open Observance Here. 3 DAYS OF FETES PLANNED Dr. Whittlesey to Address Sons of American Revolution in Newark -- Huguenots to Meet. | True | | C1B 105055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/curry-back-in-city-silent-on-inquiry-tammany-leader-home.html | CURRY BACK IN CITY, SILENT ON INQUIRY; TAMMANY LEADER HOME. | True | Times-Wide World Photo. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/aircraft-exports-gain-new-markets-commerce-department-reports-sales.html | AIRCRAFT EXPORTS GAIN NEW MARKETS; Commerce Department Reports Sales Reached Many in 1930 Not Touched in 1929. TOTAL VALUE WAS $8,800,000 Production for Year Estimated at 3,357, With Percentage of Exports at 9.6. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/artist-rents-former-stable-for-murray-hill-studio.html | Artist Rents Former Stable For Murray Hill Studio | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/harvard-five-wins-in-thrilling-game-pattisons-field-goal-in-final.html | HARVARD FIVE WINS IN THRILLING GAME; Pattison's Field Goal in Final Second Enables Crimson to Beat New Hampshire. TRIUMPHS BY 24-22 COUNT Victory Is Eighth Straight on Harvard's Home Court--LosersTrail at Half by 14-9. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/mammoth-gas-well-imperils-great-area-emits-40000000-cubic-feet.html | MAMMOTH GAS WELL IMPERILS GREAT AREA; Emits 40,000,000 Cubic Feet Every 24 Hours Near Tioga, Pa. --Guards Patrol Countryside. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/briton-tries-to-sell-journal-at-auction-but-bids-are-low.html | Briton Tries to Sell Journal At Auction, but Bids Are Low | True | Wireless to THE NEW YORK TIMES. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/morgan-loses-to-de-oro-beaten-4024-in-eastern-8cushion.html | MORGAN LOSES TO DE ORO.; Beaten, 40-24, In Eastern 8-Cushion Billiards--Frantzen Wins. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/campbell-to-receive-his-knighthood-today-two-official-welcomes.html | CAMPBELL TO RECEIVE HIS KNIGHTHOOD TODAY; Two Official Welcomes Given to Speed Record Holder on Arrival at London. | True | Wireless to THE NEW YORK TIMES. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/rome-hails-balbo-as-returning-hero-mussolini-salutes-minister-of.html | ROME HAILS BALBO AS RETURNING HERO; Mussolini Salutes Minister of Air With Kiss as Scores of Thousands Cheer. THRONG PAYS HONOR IN RAIN Bears Fliers on Shoulders Around Plazza--Plans for Flight to New York Are Detailed. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/rutgers-juniors-dance-850-couples-attend-promenade-held-in-gambling.html | RUTGERS JUNIORS DANCE.; 850 Couples Attend Promenade Held in Gambling Den Setting. | True | Special to The New York Times. | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 105055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/rails-and-utilities-lead-bond-upturns-some-highgrade-issues-in.html | RAILS AND UTILITIES LEAD BOND UPTURNS; Some High-Grade Issues in Group Reach Top Marks of Year on Small Gains. GOVERNMENT LOANS FALL Foreign Obligations Average Better as Peruvians Drop in Stock Exchange Trading. | True | | C1B 105055 |
| 1931-02-21 | 1931-02-21 | https://www.nytimes.com/1931/02/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 105055 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/new-accessories-white-jewelry-is-liked-with-spring-costumes.html | NEW ACCESSORIES; White Jewelry Is Liked With Spring Costumes Couturier Accessories Brown and White Necklace Crystal With Onyx | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/dry-strategy-board-plans-1932-planks-sessions-at-capital-also.html | DRY STRATEGY BOARD PLANS 1932 PLANKS; Sessions at Capital Also Project Uniting More Bodies Under Coordinating Scheme. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/yales-swim-team-defeats-columbia-defending-champion-unbeaten-this.html | YALE'S SWIM TEAM DEFEATS COLUMBIA; Defending Champion, Unbeaten This Year, Takes League Meet by 54-17 Score. WINNERS SET RELAY MARK 1:35 2-5 for 200 by Fobes, Brines, Hapke and Messimer New Intercollegiate Record. Messimer in Fine Form. Zug First in Dash. YALE'S SWIM TEAM DEFEATS COLUMBIA | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/questions-and-answers-does-triangular-wire-have-advantage-over.html | QUESTIONS AND ANSWERS; Does Triangular Wire Have Advantage Over Straight Antenna?--How to Try Two Aerials | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/asks-25000-fund-for-st-patricks-mgr-lavelles-appeal-will-be-in.html | ASKS $25,000 FUND FOR ST. PATRICK'S; Mgr. Lavelle's Appeal Will Be in Hands of Parishioners at All Masses Today. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/aid-for-inventors-ignored-by-league-draft-convention-of-committee.html | AID FOR INVENTORS IGNORED BY LEAGUE; Draft Convention of Committee Obtains Little Response From Important Members. ITALY OFFERS AMENDMENTS New Effort to Arouse Interest Will Be Made at Suggestion of Paris Intellectual Institute. | True | Special Cable to THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/navy-dirigible-j4-to-circle-city-in-washington-memorial-broadcast.html | NAVY DIRIGIBLE J-4 TO CIRCLE CITY IN WASHINGTON MEMORIAL BROADCAST; WOR to Rebroadcast. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/at-the-wheel-right-this-way-folks.html | AT THE WHEEL; Right This Way, Folks. | True | By James O. Spearing | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/market-day-in-the-busy-capital-of-albania-every-thursday-the.html | MARKET DAY IN THE BUSY CAPITAL OF ALBANIA; Every Thursday the Central Streets of Tirana Become Salesmen's Counters Where Fresh Produce and Odd Articles Are Offered | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/legislation-for-minorities.html | LEGISLATION FOR MINORITIES. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/to-open-central-highway-ceremonies-which-will-put-cubas-new-road.html | TO OPEN CENTRAL HIGHWAY; Ceremonies Which Will Put Cuba's New Road Formally in Service Planned for Next Tuesday Modern and Safe. West of Havana. Way Down East. | True | By Leon A. Dickinson. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/america-and-the-prospects-for-world-peace-professor-de-madariaga.html | America and the Prospects For World Peace; Professor de Madariaga Thinks We Must Drop Our Insularities and Work for a World Community | True | By William MacDonald | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/dr-kedly-limits-evolution-to-the-beasts-mans-course-downward-bryan.html | Dr. Kedly Limits Evolution to the Beasts; Man's Course Downward, Bryan Trustee Holds | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/princess-marys-husband-hurt-when-his-horse-falls-in-hunt.html | Princess Mary's Husband Hurt When His Horse Falls in Hunt | True | Wireless to THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/farm-board-rumor-depresses-wheat-report-of-sales-of-cash-grain.html | FARM BOARD RUMOR DEPRESSES WHEAT; Report of Sales of Cash Grain Abroad at Low Price Denied, but Affects Markets. CORN ALSO MOVES LOWER Sentiment Generally Is Bearish-- Oats and Rye Unchanged or Down Fractionally. Break in Winnipeg. Corn Prices Decline. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/byproducts-catos-profession-horrors-of-the-inquisition.html | BY-PRODUCTS.; Cato's Profession. Horrors of the Inquisition. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/churches-to-mark-washington-day-patriotic-groups-expected-to-attend.html | CHURCHES TO MARK WASHINGTON DAY; Patriotic Groups Expected to Attend Various Services Today and Tomorrow.OLD PRAYER TO BE USED First President's Words to Be Repeated at St. Paul's Chapel,Where He Worshiped. Washington Prayer to Be Used. Other Services Scheduled. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/wesleyan-debaters-defeat-bates.html | Wesleyan Debaters Defeat Bates. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/reich-politicians-see-curb-in-cardboard-beer-mug-order.html | Reich Politicians See Curb In Cardboard, Beer Mug Order | True | Wireless to THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/the-biloxi-season.html | THE BILOXI SEASON | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/big-mob-threatens-to-loot-mexicali-3000-idle-say-they-will-rob-town.html | BIG MOB THREATENS TO LOOT MEXICALI; 3,000 Idle Say They Will Rob Town Unless They Get Work in 24 Hours--American Shot. OUR CITIZENS TO BE OUSTED Governor Issues Decree to Make Jobs for Natives-- Grocers, Fearing Violence, Hand Out Food. Looting of Stores Feared. | True | Wireless to THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/give-500000-for-relief-lj-rosenwald-curtis-and-three-others-add-to.html | GIVE $500,000 FOR RELIEF.; L.J. Rosenwald, Curtis and Three Others Add to Philadelphia Fund. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/the-lavish-habit.html | THE LAVISH HABIT. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/army-gymnasts-lose-to-nyu-and-temple-bow-to-both-rivals-by-3321.html | ARMY GYMNASTS LOSE TO N.Y.U. AND TEMPLE; Bow to Both Rivals by 33-21 Score, While New Yorkers and Owls Tie, 27-27. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/life-of-churchill-appraised-by-steed-he-remains-an-urchin-asserts.html | LIFE OF CHURCHILL APPRAISED BY STEED; He Remains an "Urchin," Asserts Editor, but Finds "Talents of Infinite Variety."RISE OF PRESIDENT'S POWERProf. Munro Reviews DevelopmentIn the March Current History-- Writer Sees Talkies Harmful. Power of the President. Appreciation of Justice Holmes. Germany and Her Markets. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/lehigh-assets-14000000-they-have-quadrupled-in-25-years-students.html | LEHIGH ASSETS $14,000,000.; They Have Quadrupled in 25 Years -- Students Number 1,530. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/hollinger-blast-causes-fears-for-8-force-of-explosion-at-ontario.html | HOLLINGER BLAST CAUSES FEARS FOR 8; Force of Explosion at Ontario Mine Plant Is Felt 17 Miles Away. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/again-a-storm-rages-over-modern-art-it-is-doomed-its-critics-say.html | AGAIN A STORM RAGES OVER "MODERN ART"; It Is Doomed, Its Critics Say, But Its Defenders Reply as Vigorously ANOTHER STORM OVER MODERN ART | True | By Edward Alden Jewell | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/motorists-warned-of-thumb-tourists-head-of-auto-club-here-urges.html | MOTORISTS WARNED OF 'THUMB TOURISTS'; Head of Auto Club Here Urges 'Hitch-Hiking' Laws to Bar 'Lifts' in All States. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/los-angeles-area-finds-silver-lining-clouds-of-depression-are.html | LOS ANGELES AREA FINDS SILVER LINING; Clouds of Depression Are Fading and Work for 21,000 Men Is Scheduled. | True | By Chapin Hall., Editorial Correspondence, the New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/article-1-no-title-offers-armistice-in-nicaraguan-war-sandinos.html | Article 1 -- No Title; OFFERS ARMISTICE IN NICARAGUAN WAR Sandino's Representaitve in Mexico Would 'Intercede' to End Fighting. WASHINGTON SPURNS OFFER Says Fighting Must Stop Anyway and Holds No Faith in Any Promise of Rebel Chief. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/fourth-gas-well-roars-in-drillers-at-tioga-pa-try-to-cap-gasser.html | FOURTH GAS WELL ROARS IN; Drillers at Tioga, Pa., Try to Cap "Gasser" Which Burst Friday. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/sardinia-that-littleknown-island-douglas-goldring-writes-of-a.html | Sardinia, That LittleKnown Island; Douglas Goldring Writes of a Fascist Stronghold Where the Old Ways Yield Slowly | True | By T. R. Ybarra | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/legion-names-dreyfus.html | Legion Names Dreyfus. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/martis-is-winner-at-jefferson-park-bentham-entry-leads-blimp-by.html | MARTIS IS WINNER AT JEFFERSON PARK; Bentham Entry Leads Blimp by Three Lengths in Old Hickory Purse. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/plan-to-aid-little-theatre-group.html | Plan to Aid Little Theatre Group | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/sees-caste-system-rising-in-america-prof-halvdan-koht-of-oslo.html | SEES CASTE SYSTEM RISING IN AMERICA; Prof. Halvdan Koht of Oslo University, Returning, Notes Change in Spirit Here. ADVANCEMENT IS LIMITED And Working Man Has Lost Some of His Optimism, He Says-- Explains Prohibition Recall. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/aa-ballantine-is-named-as-aide-to-mellon-in-succession-to-hope.html | A.A. Ballantine Is Named as Aide to Mellon In Succession to Hope, Another New Yorker | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/canadian-title-tennis-play-to-be-held-of-vancouver-club.html | Canadian Title Tennis Play To Be Held of Vancouver Club | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/nyu-gets-loeb-memorial-lamp.html | N.Y.U. Gets Loeb Memorial Lamp | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/hues-lively-three-or-four-tones-in-one-outfit-color-rampant.html | HUES LIVELY; Three or Four Tones in One Outfit Color Rampant Everywhere Include a Neutral A Two-Jacket Costume | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/barnard-picks-delegates-ten-chosen-to-attend-model-league-of.html | BARNARD PICKS DELEGATES; Ten Chosen to Attend Model League of Nations Assembly. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/lee-conquers-weil-in-title-billiards-scores-5021-victory-to-annex.html | LEE CONQUERS WEIL IN TITLE BILLIARDS; Scores 50-21 Victory to Annex Lead in National ThreeCushion Tournament. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/tory-regains-seat-by-huge-majority-sir-thomas-inskip-returned-to.html | TORY REGAINS SEAT BY HUGE MAJORITY; Sir Thomas Inskip Returned to Parliament by Landslide Over Opponents. PARTY OFFICIALS OUSTED Shake-Up Is On in Conservative Headquarters--Garvin Again Asks National Coalition Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/armys-wrestlers-set-back-harvard-gain-close-decision-18-to-16-with.html | ARMY'S WRESTLERS SET BACK HARVARD; Gain Close Decision, 18 to 16, With Each Team Scoring in Four Bouts. MOMM WINS HARD STRUGGLE Throws Evans, Crimson Lightweight, in 15:52--Strauss Victor in Heavyweight Class. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/a-correction.html | A CORRECTION. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/revolt-in-peru-gains-as-garrisons-rise-navy-on-rebel-side-all.html | REVOLT IN PERU GAINS AS GARRISONS RISE; NAVY ON REBEL SIDE; All Forces in South, Backed by Civilians, Reported Turning Against Sanchez Cerro. BATTLE AT AREQUIPA NEAR Loyal Regiments March on City Where the 1930 Revolution Was Fomented. FLEET HELD UNPACIFIED Martial Law Rules In Lima and Callao-- New Trouble Feared in Paraguayan Uprising. Arequipa Garrison Revolts Political Prisoners Freed. A Three-Hour Battle. PERU REVOLT GAINS AS GARRISONS RISE Navy the Question Mark | True | Special Cable to THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/news-of-markets-in-paris-and-berlin-trading-almost-at-standstill-on.html | NEWS OF MARKETS IN PARIS AND BERLIN; Trading Almost at Standstill on French Bourse, but Prices Are Unchanged. RENTES CONTINUE STEADY Quotations Generally Firm In Germany--Heavy Buying of DyeTrust Ceases. Paris Closing Prices. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/lincolns-difficulties-with-his-catanddog-cabinet-dr-macartney.html | Lincoln's Difficulties With His "Cat-and-Dog" Cabinet; Dr. Macartney Writes a Series of Studies of Seward, Chase and the Other Trouble-Makers Lincoln's Cabinet | True | By Charles Willis Thompson | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/huge-throngs-quit-city-for-holiday-air-travel-records-broken-while.html | HUGE THRONGS QUIT CITY FOR HOLIDAY; Air Travel Records Broken, While Many Leave by Train and Bus for Long Week-End. MANY CELEBRATIONS HERE Church Services Today and Patriotic Fetes Tomorrow Will Mark Washington's Birthday. Air Travel Breaks Record. Service by Sons of Revolution D.A.R. to Hold Memorial. Luncheon by Artillery Corps | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/woodrow-wilson-on-the-bed-of-procrustes.html | Woodrow Wilson on the Bed of Procrustes | True | By Simeon Strunsky | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/a-vigorous-document-by-a-remarque-of-the-sea-in-the-kaisers-coolies.html | A Vigorous Document by A Remarque of the Sea; In "The Kaiser's Coolies" a Pungent and Bitter Description of the German Sailor's Lot During the War | True | By Walter Kien | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/linen-firm-to-move-mcgibbon-co-long-in-37th-st-to-locate-in-fuller.html | LINEN FIRM TO MOVE.; McGibbon & Co., Long in 37th St., to Locate in Fuller Building. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/tax-commission-extended-one-year-state-realty-interests-feel-it.html | TAX COMMISSION EXTENDED ONE YEAR; State Realty Interests Feel It Will Result in More Comprehensive Plan. Survey of Tax Laws. The Commission Members. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/mr-van-drutens-woman-on-her-way.html | Mr. Van Druten's "Woman on Her Way" | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/argentina-adds-tariffs-duties-placed-on-many-articles-hitherto-free.html | ARGENTINA ADDS TARIFFS.; Duties Placed on Many Articles Hitherto Free, Starting Monday. | True | Special Cable to THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/says-jh-lewis-seeks-presidency.html | Says J.H. Lewis Seeks Presidency | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/relics-in-scythian-tombs-show-influence-of-greece-nomadic-tribes.html | RELICS IN SCYTHIAN TOMBS SHOW INFLUENCE OF GREECE; Nomadic Tribes Living North of the Black Sea Early Came in Touch With a High Civilization | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/adelson-not-too-ill-only-nervousfaces-call-in-bank-inquiry-state.html | ADELSON NOT TOO ILL, ONLY 'NERVOUS,'FACES CALL IN BANK INQUIRY; State Doctor Finds Head of Affiliate, Who Declined to Testify, Able to Appear. STEUER TO SUBPOENA HIM Broderick Also to Be Heard Tuesday or Later, After Marcus Is Arraigned. STOCK GUARANTEE ALLEGED Liability for Rebuying of Units After Slump to Be Tested-- Drafts Figure in Suit. Finds Only Nervous Trouble. FINDS BANK OFFICIAL IS ABLE TO TESTIFY Suit Tests Draft Liability. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/bank-opens-biggest-private-phone-exchange-with-capacity-of-45000000.html | Bank Opens Biggest Private Phone Exchange, With Capacity of 45,000,000 Calls Yearly | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/bills-making-divorces-easier-passed-in-idaho-and-arkansas.html | Bills Making Divorces Easier Passed in Idaho and Arkansas | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/500-children-to-sing-national-high-school-chorus-to-give-detroit.html | 500 CHILDREN TO SING.; National High School Chorus to Give Detroit Concert Tuesday. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/miss-walsh-out-of-meet.html | Miss Walsh Out of Meet. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/board-files-reply-in-111-john-st-suit-charges-delay-in-making.html | BOARD FILES REPLY IN 111 JOHN ST. SUIT; Charges Delay in Making Complaint and Says Serious Loss Would Now Result. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/jamaica-hockey-club-ties-st-johns-22-clifford-makes-both-goals-for.html | JAMAICA HOCKEY CLUB TIES ST. JOHN'S, 2-2; Clifford Makes Both Goals for Former P.S.A.L. Team, Second in Final Minute. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/looting-by-women-prevented.html | Looting by Women Prevented. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/carey-thinks-less-lively-ball-will-revive-baserunning-art.html | Carey Thinks Less Lively Ball Will Revive Base-Running Art | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/hurley-praises-officers-tribute-to-mother-saying-it-voices.html | Hurley Praises Officer's Tribute to Mother, Saying It Voices Sentiment of the Army | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/royal-tradesmen-dine.html | ROYAL TRADESMEN DINE. | True | Wireless to THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/25-industrial-issues-reach-highest-average-since-oct-15.html | 25 Industrial Issues Reach Highest Average Since Oct. 15 | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/navy-gymnasts-beat-dartmouth-easily-triumph-in-meet-at-annapolis-by.html | NAVY GYMNASTS BEAT DARTMOUTH EASILY; Triumph in Meet at Annapolis by 40 1-6 to 13 5-6--Curtze Stars for Victors. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/princeton-freshmen-down-yale-cub-six-kammers-third-goal-of-game-in.html | PRINCETON FRESHMEN DOWN YALE CUB SIX; Kammer's Third Goal of Game in Final Period Gives Tiger Yearlings 4-3 Victory. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/postmaster-on-aviation-mr-browns-criticism-of-lighter-and-heavier.html | POSTMASTER ON AVIATION; Mr. Brown's Criticism of Lighter and Heavier Than Air Branches Brings Defense of the Industry | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/teachers-ethics-found-to-vary-widely-education-body-seeks-higher.html | Teachers' Ethics Found to Vary Widely; Education Body Seeks Higher Standard | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/german-film-notes-continental-opinions-an-oppressive-work.html | GERMAN FILM NOTES; Continental Opinions. An Oppressive Work. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/rare-book-found-in-bogota.html | Rare Book Found in Bogota. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/a-german-silhouette-production-adventures-of-prince-achmed-acquired.html | A GERMAN SILHOUETTE PRODUCTION; "Adventures of Prince Achmed" Acquired by Harvard for American Showing--At Town Hall Thursday | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/miamis-devotees-of-chowder-to-do-their-duty-annual-yacht-club-party.html | MIAMI'S DEVOTEES OF CHOWDER TO DO THEIR DUTY; Annual Yacht Club Party Is Arranged--Other Events in Florida GOLF AT JACKSONVILLE. SPORTS AT BELLEAIR. ON ORMOND BEACH LINKS. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/german-radio-industry-grows.html | German Radio Industry Grows. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/reducing-talking-picture-cost-new-sound-ideas-new-arliss-film.html | REDUCING TALKING PICTURE COST; NEW SOUND IDEAS NEW ARLISS FILM | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/overhead-rail-car-tested-in-britain-propellerdriven-coach-traveling.html | OVERHEAD RAIL CAR TESTED IN BRITAIN; Propeller-Driven Coach, Traveling on a Single Rail, Capable of High Speeds Overhead Track. Luxurious Interior. Operating Costs Less. | True | By D.s. Barrie. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/compromise-rates-for-light-fought-edison-system-asks-board-to-grant.html | COMPROMISE RATES FOR LIGHT FOUGHT; Edison System Asks Board to Grant or Reject Its Proposals in Their Entirety. SEES SAVING TO PUBLIC Brief by Ransom Stresses Plan of Companies to Promote Use of Electricity. Defends Customer Charge. Brief Stresses Promotional Plan | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/fixed-trust-to-give-rights.html | Fixed Trust to Give Rights. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/gauss-champions-the-honor-system-selfdiscipline-by-students-at.html | GAUSS CHAMPIONS THE HONOR SYSTEM; Self-Discipline by Students at Princeton, Dean Asserts, Has Proved a Great Success. PROBLEMS OF OPERATION Method, He Says, Requires Support of Undergraduates, and Faculty Must Give Them Control. Objections to the Plan. Ingenuity in the Old Days. The Pledge Not to Cheat. The Undergraduate's "Enemies." Need of Campus Solidarity. Reliance on Students. When Cheating Occurs. | True | By Christian Gauss. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/bill-seeks-control-of-water-systems-thayer-measure-would-put.html | BILL SEEKS CONTROL OF WATER SYSTEMS; Thayer Measure Would Put Private Companies Under Public Service Commission.REGULATION IS LACKINGConcerns Have Resisted PreviousMoves to Govern Rates, Dutiesand Finances. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/17-die-in-avalanches-families-buried-in-austrian-tyrol-and-near.html | 17 DIE IN AVALANCHES; Families Buried in Austrian Tyrol and Near Italo-Swiss Border. | True | Special Cable to THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/northfield-recalls-some-alumni.html | Northfield Recalls Some Alumni | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/25-horses-die-in-fire-blaze-destroys-stable-and-vacant-house-in.html | 25 HORSES DIE IN FIRE.; Blaze Destroys Stable and Vacant House in Gates Avenue, Brooklyn. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/worlds-mark-tied-by-beard-at-union-alabama-poly-star-equals.html | WORLD'S MARK TIED BY BEARD AT UNION; Alabama Poly Star Equals LowHurdles Record at College'sAthletic Carnival.FIVE MEET MARKS BROKENLargest Crowd in History of GamesAttends--Union Relays Capture Three Races. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/rain-welcomed-in-west-kansas-city-auto-show-sales-break-records.html | RAIN WELCOMED IN WEST.; Kansas City Auto Show Sales Break Records. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/in-the-land-of-washingtons-boyhood-to-the-northern-neck-cling.html | IN THE LAND OF WASHINGTON'S BOYHOOD; To the Northern Neck Cling Memories of His Little-Known Early Days WASHINGTON'S BOYHOOD LAND To the Northern Neck of Virginia Cling the Memories of Little--Known Early Days | True | By Mildred Adams | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/antiques-sell-for-25941-thomas-paines-chairs-among-early-american.html | ANTIQUES SELL FOR $25,941; Thomas Paine's Chairs Among Early American Furniture Collection. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/prince-of-waless-straw-hat-heartens-hatters-in-britain.html | Prince of Wales's Straw Hat Heartens Hatters in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/admit-three-holdups-trio-arrested-at-stamford-after-being-routed-at.html | ADMIT THREE HOLD-UPS.; Trio Arrested at Stamford After Being Routed at White Plains. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/uniform-control-needed-adoption-of-model-laws-spreading-but.html | UNIFORM CONTROL NEEDED; Adoption of Model Laws Spreading, but National Agreement Necessary to Reduce Accidents Progress Reported. Adopted in Part. | True | By William E. Metzger, Chairman, Executive Committee, National Conference On Street and Highway Safety. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/soviet-troops-mass-on-manchuria-line-moscow-seen-using-bigstick.html | SOVIET TROOPS MASS ON MANCHURIA LINE; Moscow Seen Using 'Big-Stick' Tactics to End Dispute With Chinese. BANDITS CONTROL HONAN Nanking Will Face Formidable Menace if 100,000 in Province Join Reds South of Yangtse. | True | Special Cable to THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/yale-expedition-to-study-sea-life-effect-of-environment-upon-ocean.html | YALE EXPEDITION TO STUDY SEA LIFE; Effect of Environment Upon Ocean Creatures Will Be Investigated Off Bahamas.G.E. EWING IS SPONSORYoung Graduate and Wife Will Collect Data on Forms That Vary in 2 Near-By but Distinct Troughs. Life Differs in Two Troughs. Currents Split and Rejoin. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/sports-of-the-times-stepping-along-with-the-parade-here-and-there.html | Sports of the Times; Stepping Along With the Parade. Here and There. Odds and Ends. | True | By John Kieran. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/shows-that-continue.html | SHOWS THAT CONTINUE | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/viewing-the-moons-mountains.html | VIEWING THE MOON'S MOUNTAINS | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/visiting-day-at-brown-alumni-will-gather-for-annual-ceremony.html | VISITING DAY AT BROWN.; Alumni Will Gather for Annual Ceremony Tomorrow. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/flies-at-less-than-cent-a-mile.html | FLIES AT LESS THAN CENT A MILE | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/san-francisco-market-up-high-prices-of-year-reached-on-the-stock.html | SAN FRANCISCO MARKET UP; High Prices of Year Reached on the Stock Exchange and Curb. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/costa-rica-aids-new-air-field.html | Costa Rica Aids New Air Field. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/influenza-helps-british-mills-cotton-handkerchief-sales-up.html | Influenza Helps British Mills; Cotton Handkerchief Sales Up | True | Wireless to THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/total-of-130-nominated-for-kentucky-derby-may-16-jamestown-not-on.html | Total of 130 Nominated for Kentucky Derby, May 16; Jamestown Not on List; 130 ARE NOMINATED IN KENTUCKY DERBY Mrs. Amory and Woodward Name Five Horses Each for $50,000 Classic May 16. FIFTH OF OWNERS WOMEN Mrs. Payne Whitney Has Three Candidates--Jamestown and Epithet Missing From List. Mrs. Wilson Among Owners. Hopeful Winner Is Missing. Don Leon Is Hope of West. THE KENTUCKY DERBY. | True | By Bryan Field. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/1900-booked-for-bermuda-heavy-weekend-sailings-add-to-record-rush.html | 1,900 BOOKED FOR BERMUDA; Heavy Week-End Sailings Add to Record Rush to Island. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/name-of-guadalupe-decreed-for-all-born-in-shrines-diocese.html | Name of Guadalupe Decreed For All Born in Shrine's Diocese | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/walker-and-risko-welcome-schmeling-principals-on-tuesdays-card-in.html | WALKER AND RISKO WELCOME SCHMELING; Principals on Tuesday's Card in Miami Join in Demonstration to Champion. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/racer-plans-attempt-at-300-miles-an-hour.html | RACER PLANS ATTEMPT AT 300 MILES AN HOUR | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/our-banking-system-recent-experience-has-not-modified-distrust-of.html | OUR BANKING SYSTEM; Recent Experience Has Not Modified Distrust of Concentration. We Face Two Problems. Controller Against System. Eliminating the Country Banker. Called Rural Banks Obsolete. Opposed to Branch Extension. Opinion Differs Widely. | True | By Alexander D. Noyes, Financial Editor of the New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/science-seeks-new-data-at-earths-ends-polar-year-expeditions-to.html | SCIENCE SEEKS NEW DATA AT EARTH'S ENDS; Polar Year Expeditions to Gather Facts on Effects of Cold and Magnetic Changes The Use of Balloons. Records Sought North and South. Overflows are Repeated. Objectives Sought. Thirteen Months' Observations. | True | By Russell Owen. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/manitoba-grads-score-defeat-switzerland-81-and-an-arosa-team-50-at.html | MANITOBA GRADS SCORE.; Defeat Switzerland, 8-1, and an Arosa Team, 5-0, at Hockey. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/copper-output-declines-only-chile-and-peru-of-world-producers.html | COPPER OUTPUT DECLINES.; Only Chile and Peru of World Producers Showed January Gains. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/newly-recorded-music-french-and-russian-releasesstrauss-conducts.html | NEWLY RECORDED MUSIC; French and Russian Releases--Strauss Conducts "The Flying Dutchman" Overture | True | By Compton Pakenham. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/the-week-in-europe-our-naval-equality-we-will-wait-to-build-failure.html | THE WEEK IN EUROPE: OUR NAVAL EQUALITY; WE WILL WAIT TO BUILD Failure of Appropriation Will Slow Down Our London Treaty Fleet Program. ALFONSO HOLDS HIS OWN His Friends in Power Again and Monarch Has Laugh Once More on Republicans. Said We Wouldn't Build. Are Battleships Out of Date? Alfonso on Top Again. Pan-Europe and Wheat. | True | By Edwin L. James. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/60-shot-as-radicals-fight-cuban-police-members-of-a-revolutionary.html | 60 SHOT AS RADICALS FIGHT CUBAN POLICE; Members of a Revolutionary Group Open Fire at Order to Break Up Meeting. STUDENT LEADERS JAILED 17 Members of Prominent Havana Families Accused of Spreading Sedition. Workers Open Fire 60 SHOT AS RADICALS FIGHT CUBAN POLICE | True | Special Cable to THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/friends-greet-maurer-99-currier-ives-artist-celebrates-birthday-in.html | FRIENDS GREET MAURER, 99; Currier & Ives Artist Celebrates Birthday in His Home Here. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/speech-clinic-started-new-city-college-department-to-aid-defective.html | 'SPEECH CLINIC' STARTED.; New City College Department to Aid "Defective" Talkers. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/news-writers-dine-and-jest-hoover-president-hears-correspondents.html | NEWS WRITERS DINE AND JEST HOOVER; President Hears Correspondents Sing a Song of Wickersham Finding 'How Dry I Am.' AND SAGA OF 'HERB' HIMSELF Cabinet Members and Foreign Diplomats Listen to Profound Advice for Akerson's Successor. Flags Behind Chairs. A Song Bursts Forth. Another Melody Rises. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/mrs-hurd-wins-final-in-golf-at-bermuda-defeats-mrs-ross-7-and-6-in.html | MRS. HURD WINS FINAL IN GOLF AT BERMUDA; Defeats Mrs. Ross, 7 and 6, in Belmont Manor Play--Leads by 3 Up at Noon. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/flashes-from.html | FLASHES FROM | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/almoners-plan-a-dance-to-raise-hospital-funds.html | ALMONERS PLAN A DANCE TO RAISE HOSPITAL FUNDS | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/an-island-in-but-not-of-america-tangier-in-the-chesapeake-refuses.html | AN ISLAND IN, BUT NOT OF, AMERICA; Tangier, in the Chesapeake, Refuses to Yield To the Snares of Our Modern Progress | True | By Helen Essary | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/railroads-choose-midtown-centre-one-british-and-two-american.html | RAILROADS CHOOSE MIDTOWN CENTRE; One British and Two American, Systems Moving Offices to 42d St. and Broadway. THEATRE FOR BRONXCORNER With Values Falling, New High Tax Rate Causes Perturbation In Realty Circles. Railroads' Offices to Move Uptown Upper West Side Sale. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/here-and-there.html | HERE AND THERE | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/drive-on-parole-breakers-roundup-planned-of-those-who-fail-to.html | DRIVE ON PAROLE BREAKERS; Round-Up Planned of Those Who Fail to Report to Federal Officer. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/hain-club-land-sold-buyer-of-orange-county-tract-plans-summer.html | HAIN CLUB LAND SOLD.; Buyer of Orange County Tract Plans Summer Colony. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/respectability-in-chicago.html | RESPECTABILITY IN CHICAGO | True | By C.j. Bulliet. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/dracula-as-a-film-tod-browning-in-his-element-in-directing-stoker.html | "DRACULA" AS A FILM; Tod Browning in His Element in Directing Stoker Fable-- Other Productions Superior Technique. Brains Gone Amuck. The Generous Lover. On the Rhine. A German Drama. | True | By Mordaunt Hall. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/orange-apartment-activities.html | Orange Apartment Activities. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/blood-feud-stirred-attack-on-king-zog-one-assassin-admits-plot-was.html | BLOOD FEUD STIRRED ATTACK ON KING ZOG; One Assassin Admits Plot Was Made for Vienna Shooting at Coffee House Meeting. RULER REGRETS INCIDENT Albanian Monarch Reported to Be Deeply Depressed by Fourth Attempt on His Life. DIPLOMAT TELLS OF FIGHT Police to Deport All Albanians Because of Violation of Pledge Not to Harm Visitor. Fourth Assassination Attempt. Victim Describes Shooting. All Albanians to Be Deported Others Condemn Attack. King Deeply Depressed. Albania Rejoices at Escape | True | By John MacCormac. Special Cable To the New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/mrs-child-to-wed-ew-pavenstedt-former-wife-of-exambassador.html | MRS. CHILD TO WED E.W. PAVENSTEDT; Former Wife of Ex-Ambassador Announces Engagement to New York Banker. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/king-tells-campbell-of-interest-in-racing-amazes-newly-knighted.html | KING TELLS CAMPBELL OF INTEREST IN RACING; Amazes Newly Knighted Holder of World Speed Record With Knowledge of Motors. | True | Wireless to THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/says-trade-battle-with-soviet-looms-rm-roosevelt-predicts-next.html | SAYS TRADE BATTLE WITH SOVIET LOOMS; R.M. Roosevelt Predicts Next Fifteen Years Will Decide Fate of Theory. INDUSTRY HERE FACES TEST Must Make Half-Century's Progress In Limited Time to Hold Place In Markets, Executive Warns. We Must Accept Challenge. Others Will Have to Use Method. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/push-bill-for-armory-at-peekskill.html | Push Bill for Armory at Peekskill | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/havana-prepares-for-derby.html | HAVANA PREPARES FOR DERBY | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/patrons-aid-musical-charity.html | PATRONS AID MUSICAL CHARITY | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/filippina-lo-presti-in-debut-recita.html | Filippina Lo Presti in Debut Recita | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/soviet-again-denies-using-forced-labor-moscow-press-charges.html | SOVIET AGAIN DENIES USING FORCED LABOR; Moscow Press Charges Convicts and Peons Work in Southern States and Alaska. RUSSIA GIVES BARE LIVING Many Americans Seeking Jobs There Without Contracts Are Advised to Stay at Home. Likened to War Practices. Many Americans Seek Jobs There | True | By Walter Duranty. Wireless To the New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/new-england-takes-cheer-signs-of-a-bettering-of-business-come-from.html | NEW ENGLAND TAKES CHEER.; Signs of a Bettering of Business Come From Various Quarters. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/preholiday-recession-in-wholesale-market--south-and-coast.html | PRE-HOLIDAY RECESSION IN WHOLESALE MARKET.; South and Coast Represented by Reorders--New Coat Models Prepared. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/hanson-gains-final-in-class-b-squash-defeats-quincy-in-fivegame.html | HANSON GAINS FINAL IN CLASS B SQUASH; Defeats Quincy in Five-Game Match in National Title Tourney. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/trend-upward-in-berlin.html | Trend Upward in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/brief-items-concerning-various-art-activities.html | BRIEF ITEMS; Concerning Various Art Activities | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/plots-at-auction-bronx-and-manhattan-properties-in-james-r-murphys.html | PLOTS AT AUCTION.; Bronx and Manhattan Properties In James R. Murphy's List. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/reverses-a-process.html | REVERSES A PROCESS. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/belgium-pays-tribute-at-bernheim-funeral-king-albert-leads-nation.html | BELGIUM PAYS TRIBUTE AT BERNHEIM FUNERAL; King Albert Leads Nation in Homage to War Hero--Burial Is in Family Vault. | True | Special Cable to THE NEW YORK TIMES | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/rising-in-paraguay-called-a-red-coup-barely-20-workmen-captured.html | RISING IN PARAGUAY CALLED A RED COUP; Barely 20 Workmen Captured Encarnacion, Seizing Bank and Customs House. REMOVED MONEY AND FLED Government Discounts Affair, but Reports Indicate Possibility of Further Trouble. | True | Special Cable to THE NEW YORK TIMES | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/raid-in-alien-roundup-attacked-as-illegal-hillquit-calls-on.html | RAID IN ALIEN ROUND-UP ATTACKED AS ILLEGAL; Hillquit Calls on Mulrooney and Doak to Explain Invasion of Club Dance Here. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/dr-lund-wins-medal-in-nyac-tourney-returns-gross-score-of-85-to.html | DR. LUND WINS MEDAL IN N.Y.A.C. TOURNEY; Returns Gross Score of 85 to Triumph on St. Augustine Links--Brown Is Next. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/builders-in-brooklyn-deals.html | Builders in Brooklyn Deals. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/blaine-denounces-halsey-stuart-co-he-criticizes-passing-of-interset.html | BLAINE DENOUNCES HALSEY, STUART & CO.; He Criticizes Passing of Interset on Properties--Senate Passes Securities Bills. | | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/11-new-camps-to-train-1500-civilian-soldiers-drill-grounds-outside.html | 11 NEW CAMPS TO TRAIN 1,500 CIVILIAN SOLDIERS; Drill Grounds Outside Second Corps Area Added to 18 in It for This Summer. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/belgian-post-for-ysaye-he-is-made-inspector-of-four-state.html | BELGIAN POST FOR YSAYE.; He Is Made Inspector of Four State Theatres--Liege to Hear His Opera. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/red-cross-needs-89479-more-here-chapter-hopes-to-complete-enlarged.html | RED CROSS NEEDS $89,479 MORE HERE; Chapter Hopes to Complete Enlarged Quota of $1,700,000in Another Week.$1,875 CONTRIBUTED IN DAYBlaine Declares Demands for ReliefAre Increasing and UrgesPrompt Giving. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/books-for-children.html | Books for Children | True | By Anne T. Eaton | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/cuzco-city-as-seen-by-british-princes-churches-built-on-ruins-of.html | CUZCO CITY AS SEEN BY BRITISH PRINCES; Churches Built on Ruins of Inca Temples and Palaces by the Conquistadores. | True | Special Cable to THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/stone-kills-child-of-4-coast-girls-skull-is-fractured-when-playmate.html | STONE KILLS CHILD OF 4.; Coast Girl's Skull Is Fractured When Playmate Tosses Missile. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/naming-of-broderick-emphasizes-business-london-sees-commercial-side.html | NAMING OF BRODERICK EMPHASIZES BUSINESS; London Sees Commercial Side of Diplomacy Favored in New Minister to Havana. | True | Wireless to THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/all-major-league-clubs-in-action-this-week-cubs-already-have.html | All Major League Clubs in Action This Week; Cubs Already Have Started Drills at Camp; MEMBERS OF THE CUBS, FIRST MAJOR LEAGUE TEAM TO START TRAINING, DURING A RECENT WORKOUT. | True | Times Wide World Photo. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/snow-in-the-catskills-means-water-for-city-but-unless-much-more.html | SNOW IN THE CATSKILLS MEANS WATER FOR CITY; But Unless Much More Falls and Rain Follows, a Summer of Rationing Is in Prospect The Catskill System. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/railroad-earnings-chicago-north-shore-milwaukee.html | RAILROAD EARNINGS.; Chicago, North Shore & Milwaukee. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/miami-record-set-by-judge-primrose-oakland-stables-entry-wins.html | MIAMI RECORD SET BY JUDGE PRIMROSE; Oakland Stable's Entry Wins Juvenile Stake Over Nursery Course in 0:32 1-5. HOLDS LEAD THROUGHOUT Finishes 3 Length's Ahead of Va Carriendo for His Third Triumph in 4 Starts. MORSEL ALSO BREAKS MARK Speeds the Mile and 70 Yards in 1:41 3-5 to Lead Field in Fort Lauderdale Handicap. Pays $7.70 for $2 Ticket. Record in Secondary Feature. Don Red and Impeach in Pursuit. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/commission-adopts-stringent-rules-for-broadcasters-effective-march.html | COMMISSION ADOPTS STRINGENT RULES FOR BROADCASTERS EFFECTIVE MARCH 1 | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/thrift-in-shipping-urged-as-trade-aid-maryland-railway-head-tells.html | THRIFT IN SHIPPING URGED AS TRADE AID; Maryland Railway Head Tells Traffic Club Lower Costs in Transportation Are Needed. ASKS AID FOR RAILROADS Speaker at Annual Dinner Asserts Cooperation of Industry Would Help Restore Prosperity. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/fight-raskob-plan-for-wet-showdown-congress-party-leaders-oppose.html | FIGHT RASKOB PLAN FOR WET SHOWDOWN; Congress Party Leaders Oppose Bringing Up Prohibition in National Committee. ROBINSON QUITS CHAIRMAN Arkansan Joins Movement to Prevent the Democrats TakingAnti-Dry Stand. | True | Special to The New York Times | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/current-magazines.html | Current Magazines | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/merchants-attack-pier-service-charges-importers-and-shippers.html | MERCHANTS ATTACK PIER SERVICE CHARGES; Importers and Shippers Complain of Inequalities Here as Against Fees in Other Ports. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/navy-sells-three-craft-new-york-bidders-obtain-a-ferry-boat-and-a.html | NAVY SELLS THREE CRAFT.; New York Bidders Obtain a Ferry Boat and a Lighter. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/appeal-to-stimson-on-yugoslav-act-members-of-macedonian-group.html | APPEAL TO STIMSON ON YUGOSLAV ACT; Members of Macedonian Group Protest the Expulsion of an American Citizen. SAY ENVOY WAS MISLED Organization Made Up of Immigrants to United States and Canada Denies Illegal Methods. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/harvard-athletes-triumph-in-meet-win-in-triangular-games-at-boston.html | HARVARD ATHLETES TRIUMPH IN MEET; Win in Triangular Games at Boston Garden, Running Up Total of 42 Points. CORNELL IS CLOSE BEHIND Ithacans Tally 41 Points and Dartmouth 32 --5 Records for Meet Broken. Seeks Additional Glory. HARVARD ATHLETES TRIUMPH IN MEET | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/to-mark-boundary-line-colombian-group-in-brazil-for-joint-study.html | TO MARK BOUNDARY LINE.; Colombian Group in Brazil for Joint Study Starting in May. | True | Special Cable to THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/elements-that-make-genius-as-viewed-by-a-neurologist-inherited-the.html | ELEMENTS THAT MAKE GENIUS, AS VIEWED BY A NEUROLOGIST; Inherited, the Quality Is Linked With Mental Ailments, He Finds, Naming Some Great Leaders Who Were Unbalanced The Genius a Human Variant. Genius Among Women. | True | By Kendall Foss. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/red-cross-starts-last-million-of-fund-total-of-9016627-donated.html | RED CROSS STARTS LAST MILLION OF FUND; Total of $9,016,627 Donated-- Morristown Boy Writes to Hoover Enclosing 5 Cents. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/birthday-of-a-miracle.html | BIRTHDAY OF A MIRACLE | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/mendelsons-boat-runabout-victor-perry-pilots-entry-to-triumph-in.html | MENDELSON'S BOAT RUNABOUT VICTOR; Perry Pilots Entry to Triumph in Final Race and Gains Leg on Dempsey Trophy. WOMEN DRIVERS IN MISHAP Craft of Miss Hughes and Mrs. Jones Damaged in Hitting Buoy at Florida Regatta. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/scandinavian-drink-control.html | SCANDINAVIAN DRINK CONTROL. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/falls-against-bus-woman-dies.html | Falls Against Bus, Woman Dies. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/maladies-and-malingering.html | MALADIES AND MALINGERING. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/paris-london-deny-agreement-on-navies-say-the-efforts-of-craigie.html | PARIS, LONDON DENY AGREEMENT ON NAVIES; Say the Efforts of Craigie and Massigli Have Resulted Only in Progress Toward Solution. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/many-wedding-plans-announced-marriage-of-miss-mary-paschall-davis.html | MANY WEDDING PLANS ANNOUNCED; Marriage of Miss Mary Paschall Davis to John Clarkson Potter to Take Place Saturday | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/the-niagara-treaty.html | THE NIAGARA TREATY. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/favors-extending-medical-training-child-health-conference-at-the.html | FAVORS EXTENDING MEDICAL TRAINING; Child Health Conference at the Capital Criticizes Doctors, Dentists and Hospitals. HOLDS INDIANS NEGLECTED Better Provision for Negroes Also Urged in Reports Adopted at Final Session. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/whats-intellect.html | WHAT'S INTELLECT? | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/plan-skidmore-reunion-alumnae-at-annual-gathering-will-see-students.html | PLAN SKIDMORE REUNION.; Alumnae, at Annual Gathering, Will See Student's Play. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/a-new-cloth-hall-for-ypres-cloth-hall-ypres.html | A NEW CLOTH HALL FOR YPRES; CLOTH HALL, YPRES | True | By Frances D. McMullen | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/train-kills-la-gridley-chicago-investment-broker-is-struck-near-his.html | TRAIN KILLS L.A. GRIDLEY.; Chicago Investment Broker Is Struck Near His Stock Farm. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/melbas-condition-very-grave.html | Melba's Condition "Very Grave." | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/what-news-on-the-rialto-peter-ibbetson-again-to-the-broadway.html | WHAT NEWS ON THE RIALTO?; "Peter Ibbetson" Again to the Broadway Stage? --Mr. Hopper in a Play Without Music--Miss Hayes and That "Mary Rose". Revival--Sunday Gossip Items | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/rejects-complaint-on-broadway-lease-lower-court-is-reversed-in-suit.html | REJECTS COMPLAINT ON BROADWAY LEASE; Lower Court Is Reversed in Suit Affecting Use of Space in New Building. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/west-indies-scores-339-for-an-innings-makes-good-start-against-new.html | WEST INDIES SCORES 339 FOR AN INNINGS; Makes Good Start Against New South Wales--England-South Africa Halted by Rain. Rain Stops South Africans. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/both-fleets-claim-war-game-victory-first-views-of-our-fleet-off.html | BOTH FLEETS CLAIM WAR GAME VICTORY; FIRST VIEWS OF OUR FLEET OFF PANAMA FOR WAR GAME. | True | By Hanson W. Baldwin. Staff Correspondent of the New York Times. Special Cable To the New York Times.times Wide World Photo. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/tariff-experts-start-survey-here.html | Tariff Experts Start Survey Here. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/health-centre-to-give-bridge-party.html | Health Centre to Give Bridge Party. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/broadways-new-screen-offerings.html | BROADWAY'S NEW SCREEN OFFERINGS | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/braves-angry-sea-to-save-shipmate-unable-to-launch-boat-sailor-on.html | BRAVES ANGRY SEA TO SAVE SHIPMATE; Unable to Launch Boat, Sailor on Gloucester Fishing Craft Swims With Rope to Rescue. LIGHT KEEPER MAROONED He Maintains 80-Hour Vigil in Storm Off Boston--West Coast Skipper Succors Prospector. Eighty-Hour Lighthouse Vigil Epic of West Coast Heroism. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/new-massapequa-park-highway.html | New Massapequa Park Highway. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/rail-cooperation-meets-slump-test-engineer-hails-baltimore-ohios.html | RAIL COOPERATION MEETS SLUMP TEST; Engineer Hails Baltimore & Ohio's Union-Management Program as a Success. SEES UNEMPLOYMENT CUT Tells of Efforts to Tide Men Over Emergency and to Supply More Work in Shops. Quotes Union Leader. Budgets Shop Outlay. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/our-policy-in-latin-america-as-nicaragua-events-show-it-pending.html | OUR POLICY IN LATIN AMERICA AS NICARAGUA EVENTS SHOW IT; Pending Withdrawal of Our Marines Viewed in Relation to the State Department's Attitude Toward Revolt in That Region New Tensions Created. Fears Over Recent Treaties. The Conference of 1928. Rejection of Roosevelt Corollary. A De Facto Government. The Role of the United States. | True | By Raymond Leslie Buell, Research Director, Foreign Policy Association.photo By New York Times Studios. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/ski-meet-at-lake-placid-fiftykilometer-race-to-mark-close-on.html | SKI MEET AT LAKE PLACID; Fifty-Kilometer Race to Mark Close on Tuesday--Other Northern Events HOCKEY IN MONTREAL. QUEBEC'S BUSY WEEK. | True | Special to The New York Times.Photo by Ewing Galloway.by Photonews. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/jeweler-gets-1000-for-foiling-robbers-store-manager-shot-in-fight.html | JEWELER GETS $1,000 FOR FOILING ROBBERS; Store Manager, Shot in Fight With Thugs, Rewarded for Saving $50,000 of Loot. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/fixedtrust-listing-lauded-and-decried-curb-exchanges-plan-seen-as.html | FIXED-TRUST LISTING LAUDED AND DECRIED; Curb Exchange's Plan Seen as Advantage Only to New Investment Concerns. SOME DRAWBACKS NOTED Change Would Leave Only One Outlet for Sale of Stocks, It Is Argued. Ill Effects on Some Trusts. FIXED-TRUST LISTING LAUDED AND DECRIED Trustee Must Be in New York. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/artillery-trios-win-as-trophy-play-opens-105th-and-104th-squads.html | ARTILLERY TRIOS WIN AS TROPHY PLAY OPENS; 105th and 104th Squads Defeat N.Y.A.C. and Peter Pan Club in Bronx Armory. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/defines-rights-of-rival-beauties-judge-allows-deposed-miss-paris-to.html | DEFINES RIGHTS OF RIVAL BEAUTIES; Judge Allows Deposed "Miss Paris" to Use "Ex" as Qualification on Theatrical Posters. RURAL MAYOR SCORNS TACT Calls Proposed Regional PulchritudeContest Tomfoolery and Urges Girls to Ignore It. Solve Delicate Problem. Mayor Denounces Beauty Contests. | True | By P. J. Philip. Wireless To the New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/cotton-prices-rise-as-demand-grows-list-is-lifted-from-35point.html | COTTON PRICES RISE AS DEMAND GROWS; List Is Lifted From 35-Point Decline to Net Gains of 1 to 3 Points by Buying Wave. TRADE HEAVIEST IN MONTHS Selling Orders From South Are Fewer, While Mill Purchases Close Market at Top. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/mrs-bondys-weltona-frizzette-of-wildoaks-wins-best-in-hartford-dog.html | Mrs. Bondy's Weltona Frizzette of Wildoaks Wins Best in Hartford Dog Show; BEST IN SHOW WON BY BONDY TERRIER Weltona Frizzette of Wildoaks, Wire-Haired Fox, Triumphs at Hartford. WIGWAM TSOLIN IS VICTOR Mrs. Goodwin's Chow Tops Breed-- Boston Terrier Award to Mr. Kewpie--Highlight P.S. Scores. Korshin Acts as Judge. Miss Kandra Judges Chows. Beats Mabell's Gypsy Girl. Spiekerman Dogs Score. | True | By Vernon van Ness. Special To the New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/yaledartmouth-tie-in-boxing-meet-each-scores-three-and-half-points.html | YALE-DARTMOUTH TIE IN BOXING MEET; Each Scores Three and Half Points for Second Deadlock in Four Years of Rivalry. ELIS GET TWO KNOCKOUTS Nichols and Del Genio Stop Opponents--Walker of Yale and Bean Battle to Draw. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/all-curb-groups-rise-in-a-heavy-turnover-trading-largest-for-a.html | ALL CURB GROUPS RISE IN A HEAVY TURNOVER; Trading Largest for a Saturday Since Nov. 8--Few Declines Recorded in List. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/brief-reviews-the-wissahickon-valley-ohios-story-books-in-brief.html | Brief Reviews; THE WISSAHICKON VALLEY OHIO'S STORY Books in Brief Review AT SARANAC THE SLAVE TRADE PERSIAN CULTURE Brief Reviews PIONEER CRAFTS LIBERTY BELLS | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/statistical-summary.html | Statistical Summary | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/5500000000-paid-on-veterans-costs-total-since-armistice-amounts-to.html | $5,500,000,000 PAID ON VETERANS' COSTS; Total Since Armistice Amounts to $463,000,000 Yearly and Rise Is Expected. | True | Special to The New York Times | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/still-students-after-60-16-attending-hunter-in-evening-are-between.html | STILL STUDENTS AFTER 60; 16 Attending Hunter in Evening Are Between 60 and 70 Years Old. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/earl-carroll-cast-acquitted-in-chicago-court-decides-that-latest.html | EARL CARROLL CAST ACQUITTED IN CHICAGO; Court Decides That Latest Revue of the "Sketch Book" Is Not Legally Indecent. | True | Special to The New York Times | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/german-town-claims-monopoly-on-tailors-crayon-business.html | German Town Claims Monopoly On Tailor's Crayon Business | True | Special Correpondence of THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/by-the-blind-lighthouse-players-in-three-dramas.html | BY THE BLIND; Lighthouse Players in Three Dramas | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/promoting-culture.html | Promoting Culture | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/strike-of-300-shuts-3-lawrence-mills-combers-in-american-woolen.html | STRIKE OF 300 SHUTS 3 LAWRENCE MILLS; Combers in American Woolen Company Branches Object to New Work Plan. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/eugene-davis-dies-suddenly.html | Eugene Davis Dies Suddenly. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/favor-restriction-in-college-entries-princeton-deans-agree-with.html | FAVOR RESTRICTION IN COLLEGE ENTRIES; Princeton Deans Agree With Oxford Don That Unfit Students Encumber Universities.TEACHING IS HAMPEREDRutgers Dean Would Segregate inan Honor School Men Capableof Intellectual Achievement. Rutgers Dean's Suggestion. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/a-current-sculpture-exhibition.html | A CURRENT SCULPTURE EXHIBITION | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/apartments-at-auction-several-west-side-houses-in-jp-days-weekly.html | APARTMENTS AT AUCTION.; Several West Side Houses in J.P. Day's Weekly List. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/westchester-items-houses-sold-and-rented-in-several-communities.html | WESTCHESTER ITEMS.; Houses Sold and Rented in Several Communities. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/weekly-business-index-shows-slight-gain-power-cloth-and-car.html | Weekly Business Index Shows Slight Gain; Power, Cloth and Car Loadings Series Higher | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/little-americas-weather-station.html | LITTLE AMERICA'S WEATHER STATION | True | Copyright by the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/shute-takes-lead-in-pensacola-golf-scores-69-73142-for-first-half.html | SHUTE TAKES LEAD IN PENSACOLA GOLF; Scores 69, 73-142 for First Half of 72-Hole Open Tournament. ESPINOSA, COOPER AT 143 Smith and Cox Bracketed at 144, With Farrell and Macfarlane a Stroke Back. Chicagoans Near Top. Six Bracketed at 149. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/new-roadway-to-increase-capacity-of-queensboro-bridge.html | NEW ROADWAY TO INCREASE CAPACITY OF QUEENSBORO BRIDGE | True | Wide World Photos. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/sue-to-break-will-in-2000000-estate-uncles-of-mrs-mg-bumsted-file.html | SUE TO BREAK WILL IN $2,000,000 ESTATE; Uncles of Mrs. M.G. Bumsted File Writing Expert's Opinion Suggesting Tampering. HER SECRETARY A LEGATEE James Hopkins Fortune of $1,000,000 Also Subject of Suit--$400,000Given to Northfield School. Uncles Protest Probate. Hopkins Will Contest in Trenton W.E. Green Executors Report. H.G. Dechant Will Is Filed. Charities Aided by Mrs. Bolger. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/saddle-horse-blue-to-sporty-peavine-pine-brook-farms-gelding-scores.html | SADDLE HORSE BLUE TO SPORTY PEAVINE; Pine Brook Farm's Gelding Scores in Red Cross Benefit Show at Red Bank. EVANGELINE JUMP VICTOR Seneca Triumphs Over Walroon Whitestone in Touch-and-Out-- Miss Finch Wins. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/americans-in-paris-honor-washington-they-praise-him-as-business-man.html | AMERICANS IN PARIS HONOR WASHINGTON; They Praise Him as Business Man Rather Than as the Victor of Yorktown. GERMANY FEARS TROUBLE American Holiday Coincides With Reichsbanner's Anniversary-- Nationalists Prepare for Riots. German Reichsbanner to March. | True | Special Cable to THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/local-art-news.html | LOCAL ART NEWS | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/flying-freight-car-carries-6060-pounds-junkers-show-the-ju52-for.html | FLYING FREIGHT CAR CARRIES 6,060 POUNDS; Junkers Show the JU-52 for Service on Berlin-ConstantinopleBagdad Route | True | Wireless to THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/seen-in-the-galleries-work-by-mangravite-martha-walter-ferstadt.html | SEEN IN THE GALLERIES; Work by Mangravite, Martha Walter, Ferstadt, Simkhovitch and Other Artists | True | By Ruth Green Harris. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/alumni-fete-draws-hundreds-to-yale-art-gallery-and-library-show.html | ALUMNI FETE DRAWS HUNDREDS TO YALE; Art Gallery and Library show Many New Collections Donated by Graduates.ATHLETICS PROGRAM AHEADThree-Day Celebration Will AlsoInclude a Concert by the NewHaven Symphony Orchestra. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/party-weakness.html | PARTY WEAKNESS. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/a-prodigious-success-illuminating-examples-by-three-masters-of.html | A PRODIGIOUS SUCCESS; Illuminating Examples by Three Masters of Modern Painting, Chosen by Maud Dale | True | By Elisabeth Luther Cary. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/4-seized-leaving-prison-freed-from-sing-sing-3-face-other-charges.html | 4 SEIZED LEAVING PRISON.; Freed From Sing Sing, 3 Face Other Charges, One to Be Deported. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/brown-track-team-triumphs-by-5418-gilbane-sets-university-mark-in.html | BROWN TRACK TEAM TRIUMPHS BY 54-18; Gilbane Sets University Mark in Shot-Put as Boston University Loses. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/league-asks-data-on-arms-of-world-drummond-starts-preparations-for.html | LEAGUE ASKS DATA ON ARMS OF WORLD; Drummond Starts Preparations for Parley by Asking Aid of Non-Members. REPORTS ON COUNCILACTION Secretary General Also Will Send Minutes of Experts Now at Work on Armament Budgets. | True | Special Cable to THE NEW YORK TIMES | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/mexican-team-picked-for-play-in-davis-cup-match-with-us.html | Mexican Team Picked for Play In Davis Cup Match With U.S. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/guests-team-wins-in-close-contest-optimists-beat-brooklyn-r-and-d.html | GUEST'S TEAM WINS IN CLOSE CONTEST; Optimists Beat Brooklyn R. and D. Trio, 10-9 , on Star's Goal Near the End. PHIPPS TALLIES 6 TIMES Fort Hamilton Conquers Squadron A, 8 -4, In Metropolitan Indoor Circuit Game. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. The Advance Continues. Profit-Taking Absorbed. A Neglected Group. Railroad Consolidations. Changes in the Money Market. Bonds Continue Upward. Stock Exchange Memberships. Capitalizing Operations. Last Week's Movements in Gold. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/russian-opera-with-chaliapin-in-paris-prince-zeretelli-produces.html | RUSSIAN OPERA WITH CHALIAPIN IN PARIS; Prince Zeretelli Produces Slavic Masterpieces With Brilliant Singers and Dancers-- Coates, Steiman and Labinsky Conduct | True | By Henry Prunieres. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/pell-and-mortimer-reach-the-final-round-in-national-racquets.html | Pell and Mortimer Reach the Final Round in National Racquets Tournament; MORTIMER AND PELL GAIN RACQUET FINAL Titleholder and Ex-Champion to Meet Again for the National Amateur Crown Tomorrow. EDWARDS AND PEARSON BOW Latter Extends Mortimer to the Limit in Stirring Match--Pell Has Easy Time. Match Is Hard Fought. Mortimer Lacks Speed. | True | By Allison Danzig | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/financial-markets-advance-continues-on-stock-exchangegrains-move.html | FINANCIAL MARKETS; Advance Continues on Stock Exchange--Grains Move Lower--Cotton Firm. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/lily-pons-again-as-gilda-rigoletto-sung-at-metropolitans.html | LILY PONS AGAIN AS GILDA.; "Rigoletto" Sung at Metropolitan's Matinee--"Traviata" at Night. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/miss-kennard-weds-lieut-com-nelson-doctors-daughter-married-to-us.html | MISS KENNARD WEDS LIEUT. COM. NELSON; Doctor's Daughter Married to U.S. Naval Officer in Church of the Divine Paternity. MISS DAUBEL HONOR MAID Albert Cares Jr. the Best Man-- Reception Is Held at the Savoy-Plaza. | True | Photo by Pach Bros. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/boston-on-the-wire.html | Boston On the Wire | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/wife-gives-ship-name-of-coolidge-former-first-lady-sends-new-dollar.html | WIFE GIVES SHIP NAME OF COOLIDGE; Former First Lady Sends New Dollar Liner Down the Ways With Vermont Water on Hull. 5,000 CHEER HER AND CRAFT Virginia Children Surround Mrs. Coolidge in Thrilling Scene at Newport News Launching. All Eyes on Mrs. Coolidge. Ship Goes Out on Time. Voice Faith in Liner's Future. | True | From a Staff Correspondent of The New York Times. Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/animal-actors-in-the-antarctic-drama-unafraid-of-man-they-are-the.html | ANIMAL ACTORS IN THE ANTARCTIC DRAMA; Unafraid of Man, They Are the Explorer's Companions in Deep Solitude and His Constant Source of Interest ANIMAL ACTORS IN THE VIVID ANTARCTIC DRAMA Unafraid of Man, They Are the Explorer's Companions in Solitude. Attracting His Curiosity and Affording Moments of Interest | True | By Russell Owenphoto Times Wide World. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/film-fantasy-next-thursday-prince-achmed-to-aid-music-schoolalumnae.html | FILM FANTASY NEXT THURSDAY; "Prince Achmed" to Aid Music School--Alumnae of Wells College Arranging a Theatre Benefit | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/inventory-values-off-1718-in-year-shrinkage-in-volume-put-at-5-to-6.html | INVENTORY VALUES OFF 17-18% IN YEAR; Shrinkage in Volume Put at 5 to 6% in Reports Made by Firm of Accountants. DROP LESS THAN EXPECTED Compilations From Figures of 644 Concerns in 27 Lines Show a General Decrease. Cut in Automobile Inventories. Many Reports Are Lacking. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/new-york-weekly-bank-statements-institutions-not-in-clearing-house.html | NEW YORK WEEKLY BANK STATEMENTS; INSTITUTIONS NOT IN CLEARING HOUSE | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/artificial-gas-industry-reports-for-l930-revenues-and-sales-about.html | Artificial Gas Industry Reports for l930 Revenues and Sales About Equal to 1929 | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/would-have-public-know-store-costs-executive-contends-retailers.html | WOULD HAVE PUBLIC KNOW STORE COSTS; Executive Contends Retailers Might Win Confidence in This Way. SHOULD HELP CUT EXPENSE By Reducing Returns, Unnecessary Shopping, &c.--Boston Stores Set Precedent in 1921. Would Add to Responsibility. Store Owners to Blame. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/metal-art-pieces-on-sale-this-week-european-stoneware-included-in.html | METAL ART PIECES ON SALE THIS WEEK; European Stoneware Included in Decorative Antiques to Be Sold Here. BALDINI PAINTINGS ON VIEW Lydig Portraits Among Pictures to Go on Block--Rare Books and Armor Exhibited. Rare Tapestries on View. Pictures on View at Plaza. Bonapart Arms to Go on Block. Kanes Library to Be Sold. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/mozarts-idomeneo-revived.html | MOZART'S "IDOMENEO" REVIVED | True | By Herbert F. Peyser. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/fear-a-plot-to-kill-spanish-rebel-head-supporters-of-alcala-zamora.html | FEAR A PLOT TO KILL SPANISH REBEL HEAD; Supporters of Alcala Zamora Tell of His Being Led From Prison by a Ruse. REASSURES REPUBLICANS Count de Romanones, as Member of Cabinet, Says Republic Will Be Established If They Win. Reassures Republicans Strike Held Unlikely. | True | Special Cable to THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/ywca-benefit-is-arranged.html | Y.W.C.A. BENEFIT IS ARRANGED | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/aiken-hunters-out.html | AIKEN HUNTERS OUT | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/seeded-players-gain-at-st-augustine-net-apgar-bassford-hogenauer.html | SEEDED PLAYERS GAIN AT ST. AUGUSTINE NET; Apgar, Bassford, Hogenauer and Buffer Advance in Title Tourney. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/advertising-timing-studied-by-group-retail-promotion-men-seeking.html | ADVERTISING TIMING STUDIED BY GROUP; Retail Promotion Men Seeking Data on Best Days to Use Various Publicity. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/big-cotton-show-heartens-britain-londons-white-city-exposition.html | BIG COTTON SHOW HEARTENS BRITAIN; London's White City Exposition Brings Significant Move by Lancashire Mills. DISPLAY IS UNPRECEDENTED Beauty and Diversity of Products and New Uses Found for Fabric Evoke Admiration. American Buyers Astonished. Competition That Lancashire Faces. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/havana-makes-a-bid-as-a-divorce-resort-new-statute-offers-easy-path.html | HAVANA MAKES A BID AS A DIVORCE RESORT; New Statute Offers Easy Path to Separation and Cubans Hope to Attract Americans to Island Grounds for Divorce. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/hall-wins-net-title-defeats-vollmer-at-punta-gorda-for-south.html | HALL WINS NET TITLE.; Defeats Vollmer at Punta Gorda for South Florida Crown. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/election-by-actors-guild-episcopal-organization-holds-annual.html | ELECTION BY ACTORS' GUILD; Episcopal Organization Holds Annual Meeting Tuesday. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/german-expansion-credited-to-pacts-conference-board-contrasts.html | GERMAN EXPANSION CREDITED TO PACTS; Conference Board Contrasts Conditions Here and Abroad on Trade Agreements. CARTEL MOST COMMON Six Groups Are Described in Survey Which Notes Attacks Made Since Depression. Cartel Most Prevalent. Cartel Court Criticized. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/ccny-rifle-team-tops-brooklyn-poly-wins-meet-on-losers-range-1314.html | C.C.N.Y. RIFLE TEAM TOPS BROOKLYN POLY; Wins Meet on Loser's Range, 1,314 to 1,269--Rosenzweig Is High Gun With 272. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/canada-has-many-problems-to-solve-parliament-will-try-to-settle.html | CANADA HAS MANY PROBLEMS TO SOLVE; Parliament Will Try to Settle Some of Them When It Convenes Next Month.NATIVE SUMMONS BODYEnglish Governor General Has Read Speech From Throne Hitherto-- Treasury Faces Deficit. Large Deficit Looms. Two Courses Open. | True | By V.m. Kipp. Editorial Correspondence,The New York Times | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/world-oil-output-declined-last-year-crude-petroleum-total-of.html | WORLD OIL OUTPUT DECLINED LAST YEAR; Crude Petroleum Total of 1,418,723,000 Barrels Was 4 Per Cent Below 1929. DOMESTIC PRODUCTION OFF This Fell From 1,007,323,000 in Preceding Year to 898,000,000 --Russian Output Soared. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/symbolism-as-a-generating-force-in-contemporary-literature-edmund.html | Symbolism as a Generating Force In Contemporary Literature; Edmund Wilson Traces the Movement From Its Beginnings in Poe and Mallarme to Its EFfects on Yeats, Joyce and Proust | True | By William Troyphoto By Nickolas Murray. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/presidents-are-cheaper-hindenburg-costs-germany-42000-against.html | PRESIDENTS ARE CHEAPER.; Hindenburg Costs Germany $42,000, Against $5,500,000 for Wilheim. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/the-pool-of-london-on-the-river-thames.html | THE POOL OF LONDON ON THE RIVER THAMES. | True | Topical Photo. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/regatta-to-mark-nassaus-week.html | REGATTA TO MARK NASSAU'S WEEK | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/oil-boom-hits-texas-merchants-profit-from-heavy-expenditures-in-new.html | OIL BOOM HITS TEXAS.; Merchants Profit From Heavy Expenditures in New Fields. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/buck-to-hop-for-newark-today.html | Buck to Hop for Newark Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/brew-ingredients-ordered-returned-milwaukee-jury-finds-against.html | BREW INGREDIENTS ORDERED RETURNED; Milwaukee Jury Finds Against Government on $50,000 of Malt for Home Use. DAMAGE ACTION POSSIBLE Products Have Deteriorated, but Judge Grants a Certificate of Probable Cause for Raid. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/police-department.html | Police Department. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/augusta-field-day.html | AUGUSTA FIELD DAY | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/the-microphone-will-present-washingtons-birthday-gives-listeners.html | THE MICROPHONE WILL PRESENT--; Washington's Birthday Gives Listeners Special Programs--Byrd, Will Rogers and Ambassador Claudel to Speak | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/buenos-aires-soccer-team-in-debut-beats-picked-new-york-state.html | Buenos Aires Soccer Team in Debut Beats Picked New York State Eleven, 3-1; ARGENTINES WIN IN SOCCER DEBUT Touring Velez Sarsfield Club Beats Picked New York State Team, 3-1. LEAD AT HALF-TIME, 1-0 Ferreira, Varallo and Devoto Tally for Victors-- Crilley Scores for Losers. Ferreira Opens Scoring. Tallies on Slow Ball. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/tablet-honors-war-dead-taps-sounded-as-memorial-in-old-69th-armory.html | TABLET HONORS WAR DEAD; Taps Sounded as Memorial in Old 69th Armory Is Unveiled. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/northern-rhodesia-gaining-in-copper-british-push-development-by.html | NORTHERN RHODESIA GAINING IN COPPER; British Push Development by Scientific Prospecting and Systematic Boring. BIG DEPOSITS DISCOVERED Holdings Formerly Believed of No Value Contain Ore Worth 800,000,000. Scientific Search Started. War on Tropical Diseases. Wide Use of Machinery. Stock Increases Are Authorized. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/democrats-move-to-unseat-schall-minnesota-chairman-says-the-senator.html | DEMOCRATS MOVE TO UNSEAT SCHALL; Minnesota Chairman Says the Senator's Election Will Be Contested Before March 4. TWO GROUNDS ADVANCED Violation of Corruption Act and Abuse of Franking Charged-- Senator Disdains Comment. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/three-slain-as-wars-flare-among-gangs-two-others-reported-killed-in.html | THREE SLAIN AS WARS FLARE AMONG GANGS; Two Others Reported Killed in Shootings, Defying Threat by Mayor and Mulrooney. FOUR WOUNDED IN AFFRAYS Narcotic, Kidnapping, Alcohol and Cafe Rackets Involved-- Two Shot Were Bystanders. Other Rackets Involved Leader in Alcohol Racket 3 ARE SLAIN AS WARS FLARE AMONG GANGS | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/atcheson-wins-two-titles-in-national-ymca-handball.html | Atcheson Wins Two Titles In National Y.M.C.A. Handball | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/map-compromise-bill-for-oil-import-curb-independent-producers-draw.html | MAP COMPROMISE BILL FOR OIL IMPORT CURB; Independent Producers Draw 3Year Plan for Tariff on AllOver 16,000,000 Barrels. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/australian-bonds-make-quick-rally-pressure-is-lifted-advancing.html | AUSTRALIAN BONDS MAKE QUICK RALLY; Pressure Is Lifted, Advancing Prices--Queensland 6s Make Gain of 7 Points. GOVERNMENT ISSUES DULL Foreign Securities Are More Irregular Than Domestic on theStock Exchange. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/changes-among-banks-state-approves-mergers-of-several-safe-deposit.html | CHANGES AMONG BANKS.; State Approves Mergers of Several Safe Deposit Affiliates. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/bids-reich-jobless-go-back-to-the-land-industrialist-holds-need-for.html | BIDS REICH JOBLESS GO BACK TO THE LAND; Industrialist Holds Need for Foreign Foodstuffs Must Be Cut to Avert Crisis. STRESSES REDUCED EXPORT Asserts Germany Must Reconcile Herself to Declining Market for Industrial Products. Traced to New Nations. How It Works Out. | True | By Kendall Foss. Special Cable To the New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/kopman-and-polyps.html | KOPMAN AND POLYPS | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/standard-oils-plan-of-expansion-grows-new-york-company-by-vacuum.html | STANDARD OIL'S PLAN OF EXPANSION GROWS; New York Company, by Vacuum Merger, Aims at Hold on WorldWide Lubricant System.WOULD GET RESERVES HEREForeign Competition Confined to Two Areas--Concern to BeAcquired Is Oldest of Kind. Foreign Competition Slight. Distillation in a Vacuum. STANDARD OIL PLAN TO EXPAND GROWS | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/jb-bouck-dead-once-tax-official-is-stricken-at-the-age-of-91-years.html | J.B. BOUCK DEAD; ONCE TAX OFFICIAL; Is Stricken at the Age of 91 Years in His Son's Home at New Canaan. LONG A BROOKLYN RESIDENT President of Board of Education There Before Consolidation--Prominent as Democrat. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/blamegiving-day-urged-by-atheists-convention-offers-substitute-for.html | 'BLAME-GIVING DAY' URGED BY ATHEISTS; Convention Offers Substitute for President's Thanksgiving Proclamation. CATHOLIC CHURCH ASSAILED Charles Smith, Head of Association, Says Democrats Will Become the Catholic Party. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/little-women-welcomed-audience-of-childrens-theatre-meets-a-friend.html | 'LITTLE WOMEN' WELCOMED; Audience of Children's Theatre Meets a Friend in the Classic. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/assail-wn-cromie-as-a-bribetaker-upstate-residents-at-senate.html | ASSAIL W.N. CROMIE AS A BRIBE-TAKER; Up-State Residents at Senate Hearing Attack the Record of Hoover Nominee. EX-SHERIFF DENIES CHARGES Affidavits of Twelve in Saratoga County Contradict His Accusers, Uphold His Integrity. Miller Assails Officials. Affidavit Charges Sheriff Drank Cromie Denies Intoxication. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/campus-bootleggers-jailed-at-ann-arbor-student-and-outsider-in.html | CAMPUS BOOTLEGGERS JAILED AT ANN ARBOR; Student and Outsider in Michigan Fraternity Cases, Sentenced to 6 Months to 2 Years. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/new-german-poll-tax-split.html | New German Poll Tax Split. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/150-enroll-for-summer-camp.html | 150 Enroll for Summer Camp. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/intramural-sport-gains-at-princeton-facilities-now-about-double.html | INTRAMURAL SPORT GAINS AT PRINCETON; Facilities Now About Double Those for Intercollegiate Teams, Dr. Raycroft Writes. MOST STUDENTS TAKE PART 90 Per Cent Participate In Intramural Athletics, Accordingto Check-Ups. Budget $250 at First. No Need for Director. Praises Student Direction. Sports Once Forbidden. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/where-are-the-angels-of-yesteryear.html | WHERE ARE THE ANGELS OF YESTERYEAR? | True | By Charles Washburn. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/aids-minneapolis-trade-icc-postponement-of-class-rates-hailedauto.html | AIDS MINNEAPOLIS TRADE.; I.C.C. Postponement of Class Rates Hailed--Auto Sales Gain. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/more-work-in-atlanta-building-and-power-project-will-employ.html | MORE WORK IN ATLANTA.; Building and Power Project Will Employ Hundreds. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/stations-wander-less.html | STATIONS WANDER LESS. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/princeton-gymnasts-defeat-mit-4113-claggett-tiger-captain-captures.html | PRINCETON GYMNASTS DEFEAT M.I.T., 41-13; Claggett, Tiger Captain, Captures Individual Honors, Winning Three Events. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/business-is-better-job-bureaus-note-surveys-in-five-local-ymca.html | BUSINESS IS BETTER, JOB BUREAUS NOTE; Surveys in Five Local Y.M.C.A. Branches Show Increase in January Employment. FEWER APPLICANTS APPEAR City Agency Registers 73,000 in Six Months and Reports 42,000 as Placed in Positions. One-fifth Had College Training Warns of "Field Worker." | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/block-development-will-benefit-city-architect-sees-solution-of-many.html | BLOCK DEVELOPMENT WILL BENEFIT CITY; Architect Sees Solution of Many Civic Problems in Large-Scale Construction. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/fails-to-tell-why-he-shot-ortiz-rubio-flores-aged-and-gray-after-a.html | FAILS TO TELL WHY HE SHOT ORTIZ RUBIO; Flores, Aged and Gray After a Year in Jail, Arraigned in Attack on President.DENOUNCES HIS COUNSEL.Youth Afterward Asks MexicanJudge for Right to Say ThreeWords, but Is Refused. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/inventor-arouses-curiosity-america-looks-forward-to-marconis-next.html | INVENTOR AROUSES CURIOSITY; America Looks Forward to Marconi's Next Visit, Expecting He May Disclose New Magic--Public Attention Focused on Television What the Amateurs Learned. Marconi Is Conservative. What Goldsmith Believes. | True | By Orrin E. Dunlap Jr. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/to-push-for-meyer-vote-senate-leaders-will-ask-consideration-of-his.html | TO PUSH FOR MEYER VOTE.; Senate Leaders Will Ask Consideration of His Name This Week. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/new-curb-for-the-perjurer.html | NEW CURB FOR THE PERJURER | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/along-the-highways-of-finance-thirty-years-of-growth-of-the-united.html | ALONG THE HIGHWAYS OF FINANCE.; Thirty Years of Growth of the United States Steel Corporation--Family Holdings of Railway Securities. Capital Readjustments. The Old Guard Gone. Who Owns the Railroads. An Increase in Professionals. Muscle Shoals. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/society-actors.html | SOCIETY ACTORS | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/draftsmen-get-jobs-architects-committee-places-men-on-regional-plan.html | DRAFTSMEN GET JOBS.; Architects' Committee Places Men on Regional Plan Work. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/salvationist-ship-gets-600-books.html | Salvationist Ship Gets 600 Books. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/eastern-dog-show-to-open-tomorrow-1142-entries-listed-for.html | EASTERN DOG SHOW TO OPEN TOMORROW; 1,142 Entries Listed for Nineteenth Annual Exhibitionat Boston Garden.JUDGING TO LAST TWO DAYSThird Day to Feature WhippetRacing and Sheep Herding --Other Dog News. Interest in Competition. Premium Lists Issued | True | By Vernon van Ness.times Wide World Photo. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/brooklyn-prep-tied-by-loughlin-six-22-scores-two-goals-in-opening.html | BROOKLYN PREP TIED BY LOUGHLIN SIX, 2-2; Scores Two Goals in Opening Period, but Rivals Tally Twice in the Second. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/pennsylvania-museum-gets-loan-exhibit-raymond-pitcairn-collection.html | PENNSYLVANIA MUSEUM GETS LOAN EXHIBIT; Raymond Pitcairn Collection of Romanesque and Gothic Sculptures to Be Shown March 16. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/mitchell-aide-hits-at-italys-pay-cuts-john-l-obrian-tells-club-here.html | MITCHELL AIDE HITS AT ITALY'S PAY CUTS; John L. O'Brian Tells Club Here We Should Thank God for Not Living There. LATER REVISES HIS WORDS Asserts Hoover Made the Only Real Contribution to Relief of Economic Depression. Cites Italy as Example. MITCHELL AIDE HITS AT ITALY'S PAY CUTS | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/new-incorporations-new-york-charters-new-jersey-charters-delaware.html | NEW INCORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. DELAWARE CHARTERS. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/danger-spots-on-europes-population-map-the-low-rate-of-increase.html | DANGER SPOTS ON EUROPE'S POPULATION MAP; The Low Rate of Increase Among the Industrial Nations and the High Rate in the Agricultural Countries Have Raised a Problem of Great Significance to the Future Development of the Continent Differences in Birth Rates. Decline in Industrial Lands. Balance in the Rates. Industrial Nations Declining. More Cooperation Needed. Europe's Danger Spots. Mussolini's Vision The Policy of Italy. German-Polish Relations. Threat of Russia's Millions. A Field for the League. POPULATION CHANGES IN EUROPE | True | By Louis I. Dublin. Statistician, Metropolitan Life Insurance Company.photo Albertus Verlag. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/giant-spillway-now-ready-to-curb-the-mississippi-bonnet-carre.html | GIANT SPILLWAY NOW READY TO CURB THE MISSISSIPPI; Bonnet Carre Project Stands Ready to Function at 60 Per Cent of Capacity in Case of a Flood | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/german-goldmaker-gets-term-in-prison-he-induced-ludendorff-and.html | GERMAN 'GOLDMAKER' GETS TERM IN PRISON; He Induced Ludendorff and Other Leaders to Back Synthetic Reparations Payment Plan. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/lay-keats-museum-cornerstone.html | Lay Keats Museum Cornerstone. | True | Wireless to THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/15-teams-to-start-in-sixday-grind-17-of-30-riders-in-bicycle-race.html | 15 TEAMS TO START IN SIX-DAY GRIND; 17 of 30 Riders in Bicycle Race, Which Opens Next Sunday, Are From Abroad. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/fiftyeight-st-albans-homes-sold.html | Fifty-eight St. Albans Homes Sold. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/finds-spies-needed-to-control-prisons-he-field-says-violent.html | FINDS SPIES NEEDED TO CONTROL PRISONS; H.E. Field Says Violent Outbreaks Can Be Avoided Onlyby Word of Informers. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/rail-plans-spur-activity-philadelphia-reports-a-better-demand-for.html | RAIL PLANS SPUR ACTIVITY.; Philadelphia Reports a Better Demand for Workers. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/twentyfive-cities-reporting-largest-volume-of-permits-for-january.html | Twenty-five Cities Reporting Largest Volume Of Permits for January, 1931, With Comparisons | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/yale-sextet-beats-princeton-by-5-to-1-captures-annual-series-by-two.html | YALE SEXTET BEATS PRINCETON BY 5 TO 1; Captures Annual Series by Two Victories to None With Triumph at New Haven.LUCE LEADS ELI DRIVECaptain Scores Three Goals Unassisted, Two on Face-OffShots Before Losers' Cage. LATE ATTACK SUCCESSFULTigers Battle on Even Terms forTwo Periods, but Yield to Slashing Drive in Final. Yale Advantage Short Lived. Yale Opens Its Drive. Princeton Unleashes Rush. YALE SEXTET BEATS PRINCETON BY 5 TO 1 | True | By Joseph C. Nichols. Special To the New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/picturing-jungle-scenes-for-trader-horn-the-jungle-lord-treating.html | PICTURING JUNGLE SCENES FOR "TRADER HORN"; The Jungle Lord. Treating Lions Like Puppies. Too Close for Comfort. Tricking Crocodiles. Watchful Waiting. Guarding the Amphibians. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/machinery-trade-slow-outlook-however-improves-as-inquiries-increase.html | MACHINERY TRADE SLOW.; Outlook, However, Improves as Inquiries Increase. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/as-london-sees-strange-interlude-oneills-play-in-london.html | AS LONDON SEES "STRANGE INTERLUDE"; O'NEILL'S PLAY IN LONDON | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/titles-not-clear-on-water-grants-block-bequeathed-by-mr-munsey-to.html | TITLES NOT CLEAR ON WATER GRANTS; Block Bequeathed by Mr. Munsey to Museum Cannot Be Properly Improved. OLD RESTRICTIONS REMAIN Peter Forrest Urges Adoption of Legislative Bill to Remedy Onerous Burdens. Assay Office Property. Onerous Title Burdens. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/honored-for-their-ideas-thirtyeight-general-electric-men-receive.html | HONORED FOR THEIR IDEAS.; Thirty-eight General Electric Men Receive Awards. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/freight-trains-make-record-average-138-miles-an-hour.html | Freight Trains Make Record; Average 13.8 Miles an Hour | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/postal-aides-honor-dead-holy-name-society-here-to-hold-memorial.html | POSTAL AIDES HONOR DEAD; Holy Name Society Here to Hold Memorial Mass Tomorrow. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/world-tin-pact-reported-nations-controlling-90-per-cent-of.html | WORLD TIN PACT REPORTED.; Nations Controlling 90 Per Cent of Production Agree on Restriction. | True | Special Cable to THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/holy-cross-five-faces-busy-week.html | Holy Cross Five Faces Busy Week. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/great-trifles-seen-as-swaying-spain-kings-change-of-mind-between.html | GREAT TRIFLES SEEN AS SWAYING SPAIN; King's Change of Mind Between Monday and Tuesday Laid to Guerra's Visit to Jail. KINGDOM WAS AT STAKE Had Sanchez Guerra Been Stronger and More Discreet a Republic Might Now Be in Making. Constitutional Convention. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/croaker-mystery-food-fish-goes-south-in-the-winter.html | Croaker, Mystery Food Fish, Goes South in the Winter | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/knight-is-slated-for-federal-bench-state-senate-leader-is-choice-of.html | KNIGHT IS SLATED FOR FEDERAL BENCH; State Senate Leader Is Choice of Republicans to Succeed Judge Hazel at Buffalo. MACY JOINS ENDORSERS Appointment Will Not Be Made Until Legislature Adjourns--Fearon Wants Leadership. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/pathe-exchange-sale-attacked-in-new-suit-stockholder-asking-a.html | PATHE EXCHANGE SALE ATTACKED IN NEW SUIT; Stockholder, Asking a Receiver, Seeks to Force Directors to Account for $25,000,000. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/carrefour-press-of-paris-which-publishes-anonymous-books-plans-to.html | Carrefour Press of Paris, Which Publishes Anonymous Books, Plans to Invade New York | True | Wireless to THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/party-for-sarah-fraser-miss-honour-dickerman-entertains-for.html | PARTY FOR SARAH FRASER.; Miss Honour Dickerman Entertains for Debutante. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/princeton-matmen-bow-to-penn-state-colmore-of-tigers-fractures-arm.html | PRINCETON MATMEN BOW TO PENN STATE; Colmore of Tigers Fractures Arm and Is Forced to Default-- Score Is 17-15. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/moscow-opera-and-ballet.html | MOSCOW OPERA AND BALLET. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/hoover-endorsement-of-duggan-reported-president-is-also-said-to.html | HOOVER ENDORSEMENT OF DUGGAN REPORTED; President Is Also Said to Have Approved Reappointment of Collector Elting. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/ccny-matmen-to-compete.html | C.C.N.Y. Matmen to Compete. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/yale-jayvees-gain-polo-victory-116-turn-back-princeton-junior.html | YALE JAYVEES GAIN POLO VICTORY, 11-6; Turn Back Princeton Junior Varsity at New Haven--McKinney Tallies Five Goals. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/seiberling-announces-new-aircooled-tire.html | SEIBERLING ANNOUNCES NEW "AIR-COOLED" TIRE | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/slow-gains-on-west-coast-large-stores-in-good-condition-automobile.html | SLOW GAINS ON WEST COAST.; Large Stores in Good Condition-- Automobile Sales Increase. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/russian-peasants-gain-in-collectives-many-join-cooperative-movement.html | RUSSIAN PEASANTS GAIN IN COLLECTIVES; Many Join Cooperative Movement Because of HigherYields and State Aid.TYPICAL CASE IS DEPICTEDIn Test Village Middle PeasantsWaited for Results, Then ThrewIn Their Lot. Seventy Families Start Collective. Move to Collective Begins. | True | By Walter Duranty. Wireless To the New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/racing-held-spur-to-industry-in-field-of-motors-and-in-cleaner.html | RACING HELD SPUR TO INDUSTRY; In Field of Motors and in Cleaner Design Experts See Contest Craft as Forerunners of Better Commercial and Service Planes A Two-Year Program. Planes More Important. Dwarfs Other Contests. | True | By Lauren D. Lyman. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/queries-and-answers.html | Queries and Answers | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/sports-today.html | Sports Today | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/tells-correct-time.html | TELLS CORRECT TIME. | True | Harris & Ewing. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/britain-has-labor-sport-group.html | Britain Has Labor Sport Group. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/to-the-company-of-droll-fellows-admit-mr-thurber.html | To the Company of Droll Fellows, Admit Mr. Thurber | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/racial-groups-as-a-problem-in-american-industry-dr-feldrmans.html | Racial Groups as a Problem In American Industry; Dr. Feldrman's Interesting Study of a Highly Complex Situation and the Possibilities of Its Improvement | True | By Rose C. Feld | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/frees-392-pickets-philadelphia-magistrate-ignores-schofield-edict.html | FREES 392 PICKETS.; Philadelphia Magistrate Ignores Schofield Edict in Hosiery Strike. | True | Special to The New York Times | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/corn-belt-is-cold-to-legges-moves-farm-board-heads-retirement-will.html | CORN BELT IS COLD TO LEGGE'S MOVES; Farm Board Head's Retirement Will Make Little Difference, They Believe. NEVER DID LIKE HIS SYSTEM Many Believe Plan Has Already Broken Down but Still Hope for Success. Touchy About Surpluses. Plan is not Popular. | True | By Roland M. Jones. Editorial Correspondence,The New York Times | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/new-light-on-lincoln-from-the-prairies-to-washington-his-letters.html | NEW LIGHT ON LINCOLN: FROM THE PRAIRIES TO WASHINGTON; His Letters Many of Them Hitherto Unpublished, Reveal the Candidate Before and After Nomination at Chicago--The Manner in Which He Traveled to the Capital, as He Described It to an Interviewer Calm and Confident. Lincoln The Leader. Three Revealing Letters. The Candidate's Position. Attitude Toward Temperance. A Minority President. The Homely Lincoln Speaks. The Lossing Interview. Raising of the Flag | True | By Emanuel Hertz. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/pacific-liner-sets-new-record.html | Pacific Liner Sets New Record. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/prince-says-ford-cannot-buy-frederick-the-greats-flute.html | Prince Says Ford Cannot Buy Frederick the Great's Flute | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/would-end-fear-of-school-failure-president-crozier-at-detroit.html | WOULD END FEAR OF SCHOOL FAILURE; President Crozier, at Detroit Convention of Superintendents, Urges Better Adaption of Work FILM AIDS ARE STUDIED Delegates, Facing Budget Cuts, Find Mechanical Educational Devices Tempting. Decreased Budgets Faced. Films Show Plant Growing. "Feminization" Bogy Dissipated. Vocational Study Is Urged. Bagley Would Rely on Teacher | True | By Eunice Barnard. Special To the New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/aids-belgian-library-here-ministry-of-arts-and-sciences-donates.html | AIDS BELGIAN LIBRARY HERE; Ministry of Arts and Sciences Donates Fifty Volumes. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/adversity-forges-truce-in-austria-spirit-of-compromise-now-is-shown.html | ADVERSITY FORGES TRUCE IN AUSTRIA; Spirit of Compromise Now Is Shown by Left Socialism and Right Clericalism. DEFICIT IN BUDGET LOOMS Heimwehr, Its Leaders at Odds, Decides to Quit Politics--Starhemberg Resigns From Chamber. Defends Revenue Deal. Dissensions in Heimwehr. | True | By John MacCormac. Wireless To the New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/gets-25-years-for-killing-packer.html | Gets 25 Years for Killing Packer. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/the-edward-emersons-have-a-son.html | The Edward Emersons Have a Son. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/spur-to-industry-seen-in-power-link-projected-upstate-connection-of.html | SPUR TO INDUSTRY SEEN IN POWER LINK; Projected Up-State Connection of Electric Lines With City Also Likely to Effect Savings. BENEFIT FOR CONSUMERS Economies From Closer Interest of Companies Will BePassed On, Observers Say. Niagara Hudson Connections. Will Effect Savings. SPUR TO INDUSTRY SEEN IN POWER LINK | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/trimble-is-elected-olympic-hockey-head-committee-favors-organized.html | TRIMBLE IS ELECTED OLYMPIC HOCKEY HEAD; Committee Favors Organized Team Instead of All-Stars--Gymnastic Body Also Organizes. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/notes-from-overseas.html | NOTES FROM OVERSEAS | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/paris-says-farewell-to-la-garconne-she-has-left-to-her-successor-a.html | PARIS SAYS FAREWELL TO LA GARCONNE; She Has Left to Her Successor a New Freedom, and Thus Performed an Important Service to the Frenchwoman PARIS SAYS ITS GOOD-BYES TO LA GARCONNE Departing, She Has Left to Her Successors a Freedom That the Frenchwoman Did Not Enjoy in the Days Before Her Coming | True | By P. J. Philip | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/phar-lap-wins-caulfield-stakes-in-sydney-bringing-total-turf.html | Phar Lap Wins Caulfield Stakes in Sydney, Bringing Total Turf Earnings to $250,000 | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/bank-debits-fell-in-week-of-feb14-total-also-remained-below-the.html | BANK DEBITS FELL IN WEEK OF FEB.14; Total Also Remained Below the Total for Same Period in 1930. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/sales-in-new-jersey-several-buildings-in-jersey-city-are.html | SALES IN NEW JERSEY.; Several Buildings in Jersey City Are Transferred. Lumber Orders Exceed Production. Bronx Terminal Unit Leased. Schroeder to Discuss Sewer Rentals Acquires New House in Ridgewood. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/at-78-to-take-a-bride-49-hollis-r-bailey-prominent-boston-lawyer.html | AT 78 TO TAKE A BRIDE, 49.; Hollis R. Bailey, Prominent Boston Lawyer, Files Intentions. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/sound-library-at-wgy-has-all-noises-on-file-if-radio-drama-needs.html | SOUND LIBRARY AT WGY HAS ALL NOISES ON FILE; If Radio Drama Needs Roar of Lion, Applause, Thunder or Cackle of Chickens, It Is Available on a Film Recording the Applause. Hens Go on the Air. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/germany-clings-to-long-words.html | Germany Clings to Long Words. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/motors-and-motor-men-device-to-eliminate-headlight-glare-announced.html | MOTORS AND MOTOR MEN; Device to Eliminate Headlight Glare Announced--Advertisements in Taxicabs--Sales Improvement Advertising in Taxicabs. Continued Improvement. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/russian-employment.html | RUSSIAN EMPLOYMENT. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/bright-pajamas-patous-opaline-green-and-yellow-are-combined-red.html | BRIGHT PAJAMAS; Patou's Opaline Green and Yellow Are Combined Red, Beige and Black. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/hackensack-theatre-in-fox-film-chain-contract-for-new-bergen-county.html | HACKENSACK THEATRE IN FOX FILM CHAIN; Contract for New Bergen County Playhouse Let to New York Firm. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/358150482-voted-in-navy-supply-bill-senate-also-adopts-report-on.html | $358,150,482 VOTED IN NAVY SUPPLY BILL; Senate Also Adopts Report on the $1,052,777,010 Independent Offices Measure.$10,000,000 ON DESTROYERSAmendment Calling for This Sum toStart 11 Is Expected to StirFight in Conference. | True | Special to The New York Times | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/royalty-her-last-guest-mrs-dewey-hostess-to-prince-of-wales-whom.html | ROYALTY HER LAST GUEST.; Mrs. Dewey Hostess to Prince of Wales, Whom She Knew as Child. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/canadas-new-first-lady.html | CANADA'S NEW FIRST LADY | True | Wide World Photo. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/officials-indicted-in-bank-conspiracy-asheville-nc-excommissioners.html | OFFICIALS INDICTED IN BANK 'CONSPIRACY'; Asheville (N.C.) Ex-Commissioners and Three Bankers Are Charged With Public Funds Fraud | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/buys-fine-montclair-home.html | Buys Fine Montclair Home. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/acre-of-window-glass-metropolitan-lifes-new-building-will-be-well.html | ACRE OF WINDOW GLASS.; Metropolitan Life's New Building Will Be Well Lighted. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/sale-in-jackson-heights.html | Sale in Jackson Heights. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/soapandwater-baths-now-urged-for-plants.html | Soap-and--Water Baths Now Urged for Plants | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/chief-awards-in-hartford-dog-show.html | Chief Awards in Hartford Dog Show | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/will-push-search-for-oil-in-italy-rome-government-is-expected-to-in.html | WILL PUSH SEARCH FOR OIL IN ITALY; Rome Government Is Expected to Increase Its Subsidies to National Petroleum Company. HOPE RAISED BY NEW WELL Regions in Various Parts of the Country to Be Explored and Asphalt Deposits Exploited. Off Previously Found. Private Companies Subsidized. Alpine Region to Be Explored. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/johnsons-condition-still-held-critical-messages-hoping-for-former.html | JOHNSON'S CONDITION STILL HELD CRITICAL; Messages Hoping for Former Baseball Czar's Recovery Pour In at Hospital. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/divorced-because-mosquitos-ended-adirondack-honeymoon.html | Divorced Because Mosquitos Ended Adirondack Honeymoon | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/religion-as-the-social-idealism-of-the-race.html | Religion as the Social Idealism of the Race | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/the-wall-of-rome.html | The Wall of Rome | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/badenpowell-greets-american-boy-scouts-on-their-birthday-founder-of.html | BADEN-POWELL GREETS AMERICAN BOY SCOUTS ON THEIR BIRTHDAY; Founder of Movement in England Looks Forward to Second Twenty Years of Service Scouts Aid in Flag Ceremony. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/electricity-in-ireland.html | ELECTRICITY IN IRELAND. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/music-maier-and-pattison-in-farewell.html | MUSIC; Maier and Pattison in Farewell. | True | By Olin Downes. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/rockaway-point-sales-bathing-pavilion-and-golf-course-space-leased.html | ROCKAWAY POINT SALES; Bathing Pavilion and Golf Course Space Leased. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/mrs-dewey-dies-widow-of-admiral-married-to-hero-of-manila-bay.html | MRS. DEWEY DIES; WIDOW OF ADMIRAL; Married to Hero of Manila Bay Shortly After His Triumphant Return. NOTABLE FIGURE IN SOCIETY Accomplished Linguist, Musician and Artist--Member of Wealthy Cincinnati Family. Highly Accomplished. Generous Donor to Charity. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/opening-ski-event-captured-by-satre-salisbury-club-entrant-takes.html | OPENING SKI EVENT CAPTURED BY SATRE; Salisbury Club Entrant Takes 18-Kilometer Race as Eastern Title Series Starts. PENTTILA FINISHES SECOND Montreal Finn Surprises by Crossing Line Two Minutes BehindVictor at Lake Placid. Penttila Furnishes Surprise. Conditions Are Perfect. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/to-give-play-for-charity-lenox-school-dramatic-club-will-present.html | TO GIVE PLAY FOR CHARITY.; Lenox School Dramatic Club Will Present "The Ivory Door." | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/london-goes-persianbut-not-too-far-exotic-color-and-pattern-though.html | LONDON GOES PERSIAN-BUT NOT TOO FAR; Exotic Color and Pattern, Though Astonishing The Briton, Has Not Yet Submerged Him LONDON GOES PERSIAN-- IN PART Exotic Color and Pattern, Though Amazing The Briton, Have Not Submerged Him | True | By Clair Price | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/vice-consul-shifted-singapore-to-halifax-ts-hinkle-of-new-york-gets.html | VICE CONSUL SHIFTED, SINGAPORE TO HALIFAX; T.S. Hinkle of New York Gets New Post-- Other Changes in the Foreign Service. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/bridge-experts-vie-for-cup-wednesday-contract-and-auction-teams.html | BRIDGE EXPERTS VIE FOR CUP WEDNESDAY; Contract and Auction Teams Will Meet Here to Decide Eastern Championship. INTEREST IN LATTER WANES Open Play Is Planned for Those Not Entering Tourney--Lenz to Defend Trophy. Widely Known Players Enter. Open Games Are Planned. | True | By Walter Malowan | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/new-jackson-homes-group.html | New Jackson Homes Group. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/a-gala-ball-contemporary-arts-in-a-costume-event.html | A GALA BALL; Contemporary Arts in a Costume Event | True | Photo by Gabor Eder.photo By New York Times Studios.photo By New York Times Studios. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/my-experiences-in-the-world-war.html | MY EXPERIENCES IN THE WORLD WAR | True | By General John J. Pershing Commander-In-Chief of the American Expeditionary Forces. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/article-19-no-title.html | Article 19 -- No Title | True | Mishkin, N.Y.Ortho, N.Y. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/pittsburghs-jobless-to-be-taken-care-of-fund-of-2000000-will-be.html | PITTSBURGH'S JOBLESS TO BE TAKEN CARE OF; Fund of $2,000,000 Will Be Used to Provide Work Under Unique Plan. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/briand-pushes-plan-for-farm-loan-body-holds-capital-will-be.html | BRIAND PUSHES PLAN FOR FARM LOAN BODY; Holds Capital Will Be Available for Aid to European Agrarian States. GROUP MEETS TOMORROW Commission to Study Project Has Full Outline of the Proposed Institution. | True | Special Cable to THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/in-the-dramatic-mailbag-some-thoughts-on-the-dumas-revival.html | IN THE DRAMATIC MAILBAG; Some Thoughts on the Dumas Revival, Pirandello and the Pulitzer Prize On Behalf of Pirandello. For the Pulitzer Prize. A Bostonian Speaks. | True | RALPH SPRAGUE.RICHARD BURTON.GEORGE W. BENNETT.FRANK CHOUTEAU BROWN. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/williams-shuts-out-cornell-sextet-30-all-three-purple-goals-are.html | WILLIAMS SHUTS OUT CORNELL SEXTET, 3-0; All Three Purple Goals Are Made Within Two Minutes in Game on Victors' Ice. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/master-clifford-is-bored.html | MASTER CLIFFORD IS BORED | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/work-begins-march-1-on-scheldt-tunnels-completion-will-double-the.html | WORK BEGINS MARCH 1 ON SCHELDT TUNNELS; Completion Will Double the Dock Facilities of Antwerp's Port on the Estuary. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/finds-russia-turns-toward-our-ideas-cf-proctor-engineer-on-return.html | FINDS RUSSIA TURNS TOWARD OUR IDEAS; C.F. Proctor, Engineer, on Return Here, Says as We Aid Nation We Avert 'World Menace.' PREDICTS A MIDDLE CLASS Its Establishment Will Meet Handicap of Lack of Personal Incentive in Soviet, He Believes. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/concert-list-for-march.html | CONCERT LIST FOR MARCH. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/letters-from-readers-of-the-times-on-topics-in-the-news-we-have.html | Letters From Readers of The Times on Topics in the News; WE HAVE BEEN LONG WARNED AGAINST RISE OF "MOBOCRACY" And Cleveland's Advice for "Conservatism After Fever of Radicalism" Is Still Good EARLY AND ODD GEOGRAPHY THAT DEAR PARIS AS TO BEER EXCERPTS FROM LETTERS Congressional Encroachment. The Affair at Wounded Knee. Naming the New Ships. A FUNCTION OF ADVERTISING Properly Used It Could Overcome Misunderstanding Here and Abroad SENDING THE ARTIST TO SCHOOL SPAIN NOT SO BACKWARD NOT McGUFFEY'S "YELLOW" SCIENCE, IT IS HELD IS PREFERABLE TO "BLUE" KIND At Any Rate, Modern Geometry Is Founded Upon Continuity Relation of Lines SIDEWALKS A MENACE NEWSPAPER "LOGS." UPHOLDING NEVADA STARONOMY TOMAS PAOR. --Linsley R. Williams, New York. John J. Davis, Hanover, N.H. -George E. Ed wards, New York. ARTHUR ELLIOT SPROUL. READER. ALONSO F. ARGUELLES, STEPHEN G. RICH. GERALD PRESTON HERSEY. F.W. FITZPATRICK. BOLTON HALL. C.P. CONNOLLY. HENRY DILL BENNER. | True | B. FRANK DAKE.PEDRO GUIX CARBO.J.L. BROWN. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/1000-reward-posted-in-hunt-for-jeweler-family-is-still-sure-levy.html | $1,000 REWARD POSTED IN HUNT FOR JEWELER; Family Is Still Sure Levy, Who Disappeared With $25,000 Gems, Is Victim of a Robber. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/congress-mirrors-a-national-dilemma-it-is-a-sound-picture-of-the.html | CONGRESS MIRRORS A NATIONAL DILEMMA; It Is a Sound Picture of the American People Faced by The Adjustment Between Economics and Politics | True | By Anne O'Hare McCormick | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/toronto-six-halts-boston-bruins-42-administers-first-defeat-to.html | TORONTO SIX HALTS BOSTON BRUINS, 4-2; Administers First Defeat to Losers in Ten Games by Winning on Own Ice. Ottawa Ties Maroons, 3--3. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/programs-of-the-week-seasons-first-pelleas-et-melisande-return-of.html | PROGRAMS OF THE WEEK; Season's First "Pelleas et Melisande"-- Return of Lauritz Melchior | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/racing-season-opens-at-camden.html | RACING SEASON OPENS AT CAMDEN | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/fordham-defeats-nyu-five-2726-upsets-violet-in-thrilling-game.html | FORDHAM DEFEATS N.Y.U. FIVE, 27-26; Upsets Violet in Thrilling Game Before 4,000 at 102d Engineers' Armory. MAROON GAINS 11-3 LEAD Losers Spurt, but Rams Manage to Eke Out Victory--Show Way at Half, 13-8. Maroon Gains Early Lead. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/new-rail-bill-puts-holding-companies-under-ice-control-parker.html | NEW RAIL BILL PUTS HOLDING COMPANIES UNDER I.C.C. CONTROL; Parker Presents in the House Amendment to Interstate Commerce Law. SEEKS VOTE THIS SESSION Terms Bar Acquisition by One Road of Another Except by Permit of the Commission. AFFECT PRESENT LINE-UPS Continuing of Stock Ownerships, as by P.R.R. Interests, Could Be Decided as to Public Policy. Senate Gets Survey Measure. Eastman Sees Aid to I.C.C PLANS TO CONTROL HOLDING COMPANIES Terms Not Retroactive. Splawn Cites P.R.R. Organization. Text of Parker Measure. Deal by Two or More. Provision for Mergers. Senate Resolution for Survey. | True | Special to The New York Times | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/camelhater-turns-to-the-giant-sloth-spoofah-bey-quits-the-sudan-to.html | CAMEL-HATER TURNS TO THE GIANT SLOTH; Spoofah Bey Quits the Sudan to Hunt Lazy Mammals Along the Upper Orinoco. EXPLOITS OF GREAT-UNCLE Tells How "Hurricane" Sam, After Conversion on Mission Ship, Ran Amuck Off Ball. Seeks to Avoid Camels. Exploits of "Hurricane" Sam. Prayers Twice Daily. Takes Sample of Elixir. | True | By T. Walter Williams. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/stolen-plum-came-near-causing-war-pilfering-by-korean-did-bring.html | STOLEN PLUM CAME NEAR CAUSING WAR; Pilfering by Korean Did Bring Clash Between Japanese Police and Chinese. TWO OF FORMER KILLED Manchurian-Korean Border Now a Danger Zone--Many Koreans Turn to Communism. Led by Russian Officers. Causing Trouble Is a Habit. Police System Protested. | True | By Hallett Abend. Special Correspondence, the New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/lm-brown-banker-and-lawyer-dies-classmate-of-president-roosevelt.html | L.M. BROWN, BANKER AND LAWYER, DIES; Classmate of President Roosevelt and Ambassador Bacon Passes Away. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/brooklyn-museum-to-exhibit-hewitt-sisters-wardrobe.html | Brooklyn Museum to Exhibit Hewitt Sisters' Wardrobe | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/meryon-starved-as-genius-often-doesart-of-the-week-a-great-french.html | MERYON STARVED, AS GENIUS OFTEN DOES-- ART OF THE WEEK; A GREAT FRENCH ETCHER His Prints, and Others, Now on View--Beal, Tobey, Hartman--Some Return Visits | True | By Edward Alden Jewell | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/good-health-passes-suggested-in-germany-hygiene-board-would-have.html | GOOD HEALTH PASSES SUGGESTED IN GERMANY; Hygiene Board Would Have Citizens Examined Yearly andCarry Individual Records. | True | Wireless to THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/sewing-classes-in-full-swing-society-women-meet-weekly-to-make.html | SEWING CLASSES IN FULL SWING; Society Women Meet Weekly to Make Articles for Hospitals and Philanthropic Institutions | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/paris-suits-new-models-score-at-openings-one-color-suits-rare-a.html | PARIS SUITS; New Models Score at Openings One color suits rare. A Redfern Success. | True | By Radio From Paris Special To the New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/cuthbert-outpoints-frenchman.html | Cuthbert Outpoints Frenchman. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/plays-in-the-provinces-baltimore-gets-the-lonely-daymeta-physics-in.html | PLAYS IN THE PROVINCES; Baltimore Gets "The Lonely day"--Meta physics in Chicago--A Mystery Drama | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/4-in-mamaroneck-race-for-mayor-lyon-deserted-by-democrats-is-one-of.html | 4 IN MAMARONECK RACE FOR MAYOR; Lyon Deserted by Democrats, Is One of Two Independents Opposing Regular Entries. MANAGER TO BE INSTALLED Bronxville Democrats Fall to Name Ticket, but Make History With Their First Platform. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/speed-speed-the-great-goal-of-flying-a-racing-pilot-draws-a-picture.html | SPEED! SPEED! THE GREAT GOAL OF FLYING; A Racing Pilot Draws a Picture of the Future in Commercial and Military Aviation, With Planes Traveling Five Hundred Miles an Hour and Super-Fighters of Extraordinary Mobility SPEED! SPEED! THE GREAT NEW GOAL OF FLYING A Racing Pilot's Picture of Future Aviation | True | By Alford J. Williamsphoto By Stanavo. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/hunter-tops-dunlap-in-tin-whistles-golf-finishes-40-feet-from-19th.html | HUNTER TOPS DUNLAP IN TIN WHISTLES GOLF; Finishes 40 Feet From 19th Cup, Winning on Last Stroke in Flag Tournament. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/for-condemnation-study-moran-will-seek-a-state-board-to-survey.html | FOR 'CONDEMNATION' STUDY; Moran Will Seek a State Board to Survey Procedure Here. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/antiforeign-spirit-hurting-costa-rica-leader-of-opinion-there-says.html | ANTI-FOREIGN SPIRIT HURTING COSTA RICA; Leader of Opinion There Says Country Loses by Attitude to Outside Capital. IMPORTS AT LOW POINT Slow Movement Has Enabled Merchants to Make Large Inventory Reductions. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/goodman-and-moreland-gain-final-round-in-houston-golf.html | Goodman and Moreland Gain Final Round in Houston Golf | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/estates-appraised.html | Estates Appraised. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/triangular-plot-useless-for-years-unproductive-block-in-dyckman.html | TRIANGULAR PLOT USELESS FOR YEARS; Unproductive Block in Dyckman Area May Now Be Used for Garage Purposes. CITY ACTION HELD VALID Court Dismisses Suit Involving Business Use of Isham Street Corner. Validity of Action. Undesirable Features Noted. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/two-points-report-capone-flying-to-chicago-where-he-is-expected-for.html | Two Points Report Capone Flying to Chicago, Where He Is Expected for the Primaries | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/lazarianbruck-win-in-junior-handball-defeat-krauze-and-ziller-219.html | LAZARIAN-BRUCK WIN IN JUNIOR HANDBALL; Defeat Krauze and Ziller, 21-9, 21-15, in First Round of National Doubles Play. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/few-school-children-cheat-survey-discloses-lessons-in-fair-play-not.html | Few School Children Cheat, Survey Discloses; Lessons in Fair Play Not Readily Remembered | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/3812-win-school-prizes-awards-to-518-pupils-to-be-made-by-jewish.html | 3,812 WIN SCHOOL PRIZES.; Awards to 518 Pupils to Be Made by Jewish Group Tomorrow. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/elizabeth-the-poet-katherine-cornell-at-her-almost-forgotten-best.html | ELIZABETH THE POET; Katherine Cornell at Her Almost Forgotten Best as the Heroine in "The Barretts of Wimpole Street" | True | By J. Brooks Atkinson. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/columbia-offers-its-summer-studies-courses-range-from-trips-to-new.html | COLUMBIA OFFERS ITS SUMMER STUDIES; Courses Range From Trips to New City Skyscrapers to Geology in Wyoming. 700 TO INSTRUCT CLASSES 14,000 Students Expected to Enroll --Every Department Prepared to Offer Wider Program. Courses in History. To Study New Buildings. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/lafayette-beaten-by-yale-wrestlers-victors-maintain-unbeaten-slate.html | LAFAYETTE BEATEN BY YALE WRESTLERS; Victors Maintain Unbeaten Slate for Season by 20-8 Triumph at New Haven. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/life-as-a-not-too-difficult-art.html | Life as a Not Too Difficult Art | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/chicago-employment-gains-auto-sales-and-manufacturing-activity-show.html | CHICAGO EMPLOYMENT GAINS.; Auto Sales and Manufacturing Activity Show Improvement. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/meateating-plants-lay-traps-for-prey-many-varieties-lure-insects-by.html | MEAT-EATING PLANTS LAY TRAPS FOR PREY; Many Varieties Lure Insects by Fragrance, Catch Them in Snare and Devour Them Snake-Like Darlingtonias. A Plant of the Jungle. | True | By Marion Fairfield Nickell | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/pinehursts-gay-race-meet-is-on-matinee-clubs-annual-event-tomorrow.html | PINEHURST'S GAY RACE MEET IS ON; Matinee Club's Annual Event Tomorrow Promises Varied Specialties-- Southern Pines Plans SANDPIPERS' TOURNEY. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/missionary-to-lecture-dr-harrison-at-princeton-will-tell-of.html | MISSIONARY TO LECTURE; Dr. Harrison at Princeton Will Tell of Conditions in East. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/einsteins-adieu-on-radio-message-march-4-to-mark-drive-for-2500000.html | EINSTEIN'S ADIEU ON RADIO.; Message March 4 to Mark Drive for $2,500,000 Palestine Fund. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/nyu-is-defeated-at-boxing-by-army-levy-earns-a-draw-with-hagan-in.html | N.Y.U. IS DEFEATED AT BOXING BY ARMY; Levy Earns a Draw With Hagan in 135-Pound Class Bout-- Score Is 6 - . | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/einstein-discusses-rotation-of-sun-confers-with-dr-st-john-solar.html | EINSTEIN DISCUSSES ROTATION OF SUN; Confers With Dr. St. John, Solar Research Authority, Who Suggests Currents Affect Speed. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/street-bonfires.html | STREET BONFIRES | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/it-seems-they-always-come-back.html | IT SEEMS THEY ALWAYS COME BACK | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/harvard-trio-tops-cincinnati-riders-crimson-led-by-nicholas-with-7-.html | HARVARD TRIO TOPS CINCINNATI RIDERS; Crimson, Led by Nicholas With 7 Goals, Rallies in Last Half to Win, 15-13 . | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/irene-schroeder-goes-to-place-of-execution-on-the-way-to-rockview.html | IRENE SCHROEDER GOES TO PLACE OF EXECUTION; On the Way to Rockview Prison She and Dague Pass Spot Where They Killed Patrolman. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/listeningin-the-nemo-broadcasts-mountaineers-are-happy-spring-will.html | LISTENING-IN; The "Nemo" Broadcasts. Mountaineers Are Happy. Spring Will Stop Howls. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/yale-cub-second-team-loses.html | Yale Cub Second Team Loses . | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/a-group-of-letters-by-georg-brandes-some-brandes-letters.html | A Group of Letters By Georg Brandes; Some Brandes Letters | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/in-three-mediums.html | IN THREE MEDIUMS | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/metropolitan-title-to-nyu-athletes-violet-track-team-wins-honors.html | METROPOLITAN TITLE TO N.Y.U. ATHLETES; Violet Track Team Wins Honors With 27 Points--Two Marks Broken, One Equaled. SEXTON SETS SHOT RECORD O'Connor Ties Spitz's Mark in High Jump--Nordell Beats Venzke in 1,000. Surpasses Adelman's Mark. Two Fall to Defend Titles. METROPOLITANTITLE TO N.Y.U. ATHLETES | True | By Arthur J. Daley. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/commission-to-use-records-as-evidence.html | COMMISSION TO USE RECORDS AS EVIDENCE | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/rise-of-conservatism-noted-in-colleges-editors-from-five.html | RISE OF 'CONSERVATISM' NOTED IN COLLEGES; Editors From Five Universities Address Princeton Alumni at Reunion Buffet Supper. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/tramping-through-english-fields.html | Tramping Through English Fields | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/wholesale-orders-drop-total-falls-under-preceding-week-but-exceeds.html | WHOLESALE ORDERS DROP.; Total Falls Under Preceding Week But Exceeds Year Ago. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/young-british-golfers-hold-veterans-even-in-ryder-cup-trial-new.html | Young British Golfers Hold Veterans Even In Ryder Cup Trial; New Ball Boosts Scores | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/liquor-exceeds-food-4-to-1-on-washington-bill-for-party-of-eight-at.html | Liquor Exceeds Food 4 to 1 on Washington Bill For Party of Eight at Baltimore Inn in 1781 | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/60-meetings-listed-in-oratory-contest-elimination-tests-to-pick-the.html | 60 MEETINGS LISTED IN ORATORY CONTEST; Elimination Tests to Pick the Regional Competitors Likely to Grow to 400 or More. STUDENTS HARD AT WORK Victory at Town Hall May 15 Will Bring Trip to Europe and $1,000 in Cash. FIRST SCHOOL PRIZE IS WON Mary Boylan of Mineola Has Written Best Oration in Her School, Capturing $10 Award. First School Prize Is Won. At Theodore Roosevelt High Schedule of Contests. 60 MEETINGS LISTED IN ORATORY CONTEST | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/new-mystery-stories.html | New Mystery Stories | True | By Bruce Rae | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/de-armas-wins-in-cuban-golf.html | De Armas Wins in Cuban Golf. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/brings-lions-habit-at-here-from-africa-party-returns-with-soil.html | BRINGS LIONS' HABIT AT HERE FROM AFRICA; Party Returns With Soil, Trees and Shrubs for Philadelphia Museum Groups. | True | Special to The New York Times.Times Wide World Photo. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/ames-buys-chicago-post-journal-of-commerce-publisher-bids-132000.html | AMES BUYS CHICAGO POST; Journal of Commerce Publisher Bids $132,000 for Paper. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/macy-holds-inquiry-hope-of-his-party-failure-to-investigte-city.html | MACY HOLDS INQUIRY HOPE OF HIS PARTY; Failure to Investigate City Would Be Blunder, Ending Public Confidence, He Says.ASSAILS PROSECUTORS HERE Sees Republicans Challenged on aBasic Issue and Asserts It MustBe Pressed to Repair Fortunes. Finds No Adequate Reason "A Great Work to Be Done." Party Challenged, He Says | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/business-improves-in-some-countries-canadas-manufacturing-and-trade.html | BUSINESS IMPROVES IN SOME COUNTRIES; Canada's Manufacturing and Trade Gain--Argentina and Brazil Also Get Impetus. NEW BUYING OF TEXTILES Department of Commerce Survey Shows Belgian and Japanese Markets Slightly Better. Summary of Reports. Federal Purchase of Coffee. Conditions in the Far East. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/the-news-from-detroit-de-vaux-six-baby-martin-and-littlemac.html | THE NEWS FROM DETROIT; De Vaux Six, "Baby" Martin and Littlemac Expected Soon--Sales Reports and Production Plans | True | By Chris Sinsabaugh. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/einstein-revels-in-crowds-and-traffic-jams-likes-reporters-and-even.html | Einstein Revels in Crowds and Traffic Jams; Likes Reporters and Even Public Dinners | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/miss-upson-to-wed-bradbury-p-foss-her-troth-announced-by-her.html | MISS UPSON TO WED BRADBURY P. FOSS; Her Troth Announced by Her Parents, Mr. and Mrs. Stephen C. Upson of Athens, Ga. KIN OF TWO GOVERNORS Both the Bride-to-Be and Bridegroom-Elect Are of Distinguished Ancestry. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/radio-images-and-ghosts-are-dancing-in-space-television-experts.html | RADIO IMAGES AND 'GHOSTS' ARE DANCING IN SPACE; Television Experts Atop New York Theatre Roof Are Observing Some Strange Effects When Static Bombards Faces. Wave Lengths Used. The Most Pressing Problem. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/men-who-made-speed-records-describe-thrills-in-flight-campbell.html | MEN WHO MADE SPEED RECORDS DESCRIBE THRILLS IN FLIGHT; Campbell Liked Changing to High Gear, Segrave and Orlebar Took Pace as a Matter of Course | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/value-of-dirigibles-proved-in-war-game-commander-of-los-angeles.html | VALUE OF DIRIGIBLES PROVED IN WAR GAME; Commander of Los Angeles Points to 2,315 Miles Covered in Scouting Cruises. AIR FREIGHT LINES SEEN Admiral Moffett Predicts Operation in Three Years if Use of Airship for Mails Is Authorized. Sees Commercial Air Fleet. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/this-our-exile-and-other-recent-works-of-fiction-edmund-waller.html | "This Our Exile" and Other Recent Works of Fiction; EDMUND WALLER ACHIEVES THE ULTIMATE IN CANDOR THE SQUIREARCHY DELECTABLE FROTH BIG BUSINESS FOR THE STUARTS MYSTERY IN SILESIA Latest Works of Fiction AN ALTER EGO THE SPARK OF GREATNESS Latest Works of Fiction CHINESE STORIES ON THE VELDT | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/ship-board-speeds-end-of-its-control-lamont-and-jenkins-predict.html | SHIP BOARD SPEEDS END OF ITS CONTROL; Lamont and Jenkins Predict Early Return to Private Hands of All Vessels. ULTIMATE GOAL OF POLICY Only 165 Ships of 985,000 Gross Tons Under It Now, Against 1,306 of 5,584,000 Tons a Decade Ago. Healthy Sign, Says Jenkins | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/speed.html | SPEED. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/a-picture-producers-anniversary-universals-head-looks-back-over-his.html | A PICTURE PRODUCER'S ANNIVERSARY; Universal's Head Looks Back Over His 25 Years in Motion Picture Production--Early Experiences With Sound and Color The Screen's Progress. Color and Sound. His Son in Harness. | True | By Carl Laemmle. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/20000-see-ireland-scotland-battle-to-00-tie-in-soccer.html | 20,000 See Ireland, Scotland Battle to 0-0 Tie in Soccer | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/russia-organizes-work-on-island-of-sakhalin.html | RUSSIA ORGANIZES WORK ON ISLAND OF SAKHALIN | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/mclean-ordered-to-court-publisher-faces-contempt-action-in-wifes.html | McLEAN ORDERED TO COURT; Publisher Faces Contempt Action In Wife's Alimony Case. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/to-change-store-figures-controllers-report-will-include-goal-tables.html | TO CHANGE STORE FIGURES.; Controllers' Report Will Include "Goal" Tables This Year. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/the-new-plays.html | THE NEW PLAYS | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/tennis-stars-gather-in-bermuda-johnny-doeg-to-be-a-competitor-in.html | TENNIS STARS GATHER IN BERMUDA; Johnny Doeg to Be a Competitor in Islands' Annual Championship This Week-- Event for Women | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/lawes-has-not-lost-his-faith-in-man-twentyfive-years-of-contact.html | LAWES HAS NOT LOST HIS FAITH IN MAN; Twenty-five Years of Contact With Prisoners Fails to Dim the Optimistic Spirit of Sing Sing's Warden LAWES HAS NOT LOST FAITH IN MAN | True | By S.j. Woolf | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/the-dance-men-emerge-recent-rise-of-a-dozen-artists-indicates-the.html | THE DANCE: MEN EMERGE; Recent Rise of a Dozen Artists Indicates The Breakdown of the Old Barriers The Era of the Russians. Male Dancers Emerge. The Work of Other Groups. | True | By John Martin. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/faints-at-his-conviction-berliner-guilty-of-manslaughter-in.html | FAINTS AT HIS CONVICTION; Berliner Guilty of Manslaughter in Paterson (N.J.) Shooting. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/brooklyn-realty-shows-big-gains-values-have-risen-650-per-cent-in.html | BROOKLYN REALTY SHOWS BIG GAINS; Values Have Risen 650 Per Cent in Thirty Years, Says L.H. Pounds. Increased Valuation. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/honor-veteran-teacher-former-pupils-plan-tribute-to-jj-oreilly-50.html | HONOR VETERAN TEACHER.; Former Pupils Plan Tribute to J.J. O'Reilly, 50 Years in Schools. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/three-nations-dispute-mosul-oil-british-french-and-american.html | THREE NATIONS DISPUTE MOSUL OIL; British, French and American Interests Differ on Plans to Exploit the Rich Fields | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/roosevelt-urges-all-to-honor-washington-governor-calls-attention-to.html | ROOSEVELT URGES ALL TO HONOR WASHINGTON; Governor Calls Attention to Patriotic Broadcast From Dirigible Here Tomorrow. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/dr-eilert-a-printer-for-50-years.html | Dr. Eilert a Printer for 50 Years. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/new-centre-built-for-wellesley-hetty-hr-green-hall-opening-this.html | NEW CENTRE BUILT FOR WELLESLEY; Hetty H.R. Green Hall, Opening This Spring, Takes Place of Structure Burned in 1914. HIGH TOWER DOMINATES IT Chief Activities of College Will Be Housed in Gothic Building on Norumbega Hill. Tower Overlooks Countryside. Murals Illustrate Bates Hymn. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/bergen-beach-club-victor-in-shoot-defeats-larchmont-yacht-club.html | BERGEN BEACH CLUB VICTOR IN SHOOT; Defeats Larchmont Yacht Club Gunners, 463 to 445-- Allers in Triumph. LEWIS WINS THREE PRIZES Scores in New York A.C. Events --Dickerson Takes High Scratch Cup at Mineola. Three Shoot-Offs Necessary. Gauthier Wins at Pelham. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/sent-only-half-of-data-wickersham-board-found-11-of-32-states.html | SENT ONLY HALF OF DATA.; Wickersham Board Found 11 of 32 States Satisfactory. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/unemployment-worse-officials-report-recent-improvement-here-has.html | UNEMPLOYMENT WORSE; Officials Report Recent Improvement Here Has Been Wiped Out. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/article-20-no-title.html | Article 20 -- No Title | True | Wide World Photo. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/finland-and-egypt-accepted.html | Finland and Egypt Accepted. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/huber-and-parsons-matched.html | Huber and Parsons Matched. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/stock-sales-set-saturday-record-for-1931-leaders-rise-2-to-11.html | Stock Sales Set Saturday Record for 1931; Leaders Rise 2 to 11 Points to New Highs | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/to-electrify-roads-under-merger-plan-vast-projects-await-the-final.html | TO ELECTRIFY ROADS UNDER MERGER PLAN; Vast Projects Await the Final Approval of Combinations in East by I.C.C. WORK TO BE CENTRED HERE Undertakings Will Call for Extensive Financing--Time Viewedas Favorable. Other Projects Are Pending. Economy and Efficiency. Large Financing Necessary. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/lists-auto-expenses-to-reduce-incomes-head-of-club-here-explains.html | LISTS AUTO EXPENSES TO REDUCE INCOMES; Head of Club Here Explains Ten Items May Be Deducted From Tax Returns. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/silbermann-admits-extraordinary-act-magistrate-unable-to-explain.html | SILBERMANN ADMITS 'EXTRAORDINARY' ACT; Magistrate Unable to Explain Denunciation of Store in Shoplifting Cases. HE FREED MANY SUSPECTS Insisted on Dismissing Woman Said to Have Admitted Guilt, Seabury Shows at Hearing. DENIES HE ALTERED RECORD "Addenda" Dictated to Court Clerk Were for Own Information, He Testifies-- Marvin Cleared. Doubted Store Detectives. Insisted on Hearing Case. Knew Further Action Pended. Magistrate Marvin Cleared. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/a-russian-court-ladys-memories.html | A Russian Court Lady's Memories | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/bitter-plays-and-those-who-see-them.html | BITTER PLAYS AND THOSE WHO SEE THEM | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/senate-is-expected-to-rush-shoals-bill-leaders-hope-to-send-measure.html | SENATE IS EXPECTED TO RUSH SHOALS BILL; Leaders Hope to Send Measure to Hoover Tomorrow or Tuesday --Veto Is Predicted. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/troops-march-on-rebels-loyal-forces-sent-against-revolting-arequipa.html | TROOPS MARCH ON REBELS.; Loyal Forces Sent Against Revolting Arequipa Garrison. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/albert-h-votaw-penologist-dies-had-been-a-member-of-the-american.html | ALBERT H. VOTAW, PENOLOGIST, DIES; Had Been a Member of the American Prison Congress forForty Years. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/bankers-disagree-on-gold-shortage-metallurgical-engineers-hear.html | BANKERS DISAGREE ON GOLD SHORTAGE; Metallurgical Engineers Hear Predictions of Acute Situation by 1945 and Contrary Views. LEAGUE REPORTS DISPUTED Anderson Assails Delegation's Plan for Reduction of Reserve Requirements of Banks. Would Cut Reserve Requirements. Gold Most Liquid Asset. BANKERS DISAGREE ON GOLD SHORTAGE | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/fieldston-mermen-win.html | Fieldston Mermen Win. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/cornell-matmen-turn-back-penn-take-first-four-bouts-then-clinch-24.html | CORNELL MATMEN TURN BACK PENN; Take First Four Bouts, Then Clinch 24 to 11 Victory by Earning a Draw. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/a-panorama-of-american-life-in-puritans-progress-an-informal.html | A PANORAMA OF AMERICAN LIFE; In "Puritan's Progress " an Informal History of Successive Generations American Life | True | By R.l. Duffus | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/they-say-science-and-happiness-clarity-and-the-law-liquor-and.html | THEY SAY; SCIENCE AND HAPPINESS. CLARITY AND THE LAW. LIQUOR AND PROFITS. FOLLIES OF GOVERNMENT. OUR NAVAL STRENGTH. JUDICIAL HUMOR. THE MENACE OF INSECTS. | True | By Dr. Albert Einstein, In A Talk To the Students of California Institute of Technology. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/free-ballooning-as-a-sport-detroit-club-with-twelve-pilots-and-nine.html | FREE BALLOONING AS A SPORT; Detroit Club, With Twelve Pilots and Nine Balloons, Is Centre of Drifting Contests--Odd Adventures in Wake of Ascensions See Shooting From Air. A Balloon Out of Hand. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/fiveday-week-gains-in-germany.html | Five-Day Week Gains in Germany. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/two-liners-arrive-today-statendam-from-southern-cruise-and-st-louis.html | TWO LINERS ARRIVE TODAY.; Statendam, From Southern Cruise, and St. Louis, From Europe, to Dock | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/aviation-industry-seen-in-steady-gain-improvement-in-1931-predicted.html | AVIATION INDUSTRY SEEN IN STEADY GAIN; Improvement in 1931 Predicted for Companies With Deficits in 1930, Following Economies. UNIQUE SOLVENCY RECORD No Reorganization or Bankruptcy Reported for Any MajorUnit During Depression. Record Held Unique. Few Bond Offerings. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/versatile-washington-an-engineer-of-vision-george-washington.html | VERSATILE WASHINGTON AN ENGINEER OF VISION; GEORGE WASHINGTON | True | By Frances D. McMullen. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/retorts-on-gun-permits-hesterberg-challenges-justice-to-name-leader.html | RETORTS ON GUN PERMITS.; Hesterberg Challenges Justice to Name Leader Who Sold One. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/here-and-there-the-oracular-onion-forecasts-from-the-heavens.html | HERE AND THERE; The Oracular Onion. Forecasts From the Heavens. Tariffs Sell Office Machines. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/sales-in-newark.html | Sales in Newark. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/activities-of-musicians-afield-and-in-town-boston-symphonys-bach.html | ACTIVITIES OF MUSICIANS AFIELD AND IN TOWN; Boston Symphony's Bach Festival in March--Six Americans on League of Composers Program | True | G. Maillard Kesslere, N.Y. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/two-thousand-years-of-jewish-music.html | TWO THOUSAND YEARS OF JEWISH MUSIC | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/industrys-aid-to-the-decorative-arts-wood-metal-and-fabrics-wrought.html | INDUSTRY'S AID TO THE DECORATIVE ARTS; Wood, Metal and Fabrics Wrought by Machined to Rival Old Handicraft --The Third Antiques Show POTTERY FROM ANCIENT MOLDS Nevers Faience and Reproductions on View in The Galleries of the Newark Museum | True | By Walter Rendell Storey | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/navy-wrestlers-win-from-west-virginia-triumph-33-points-to-3.html | NAVY WRESTLERS WIN FROM WEST VIRGINIA; Triumph, 33 Points to 3, Winning Seven of the Eight Bouts, Six of Them by Falls. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/new-rochelle-play-will-aid-hospital-souvenir-sadie-to-be-presented.html | NEW ROCHELLE PLAY WILL AID HOSPITAL; 'Souvenir Sadie' to Be Presented Friday and Saturday--'Shipwreck Party' in Bronxville.DANCE AT DAVENPORT CLUB Washington's Birthday Ball Is Heldat Ardsley Club--Other Events in Westchester. "Poverty Party" Planned. Bridge to Be Given in Larchmont. Dance at Westchester Club. Mrs. A.H. Maurer Jr. Hostess. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/ontarios-output-of-gold-reduced-january-total-was-3289032-against.html | ONTARIO'S OUTPUT OF GOLD REDUCED; January Total Was $3,289,032, Against $3,576,653 in December, Department Reports.LOSS BY MINING COMPANIES$55,110 Deficit Shown by Conlaurum in 1930, $4,703 by WalteAckerman, Montgomery. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/examiner-recommends-highpower-stations.html | EXAMINER RECOMMENDS HIGH-POWER STATIONS | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/for-junior-republicans.html | FOR JUNIOR REPUBLICANS. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/lermond-mccluskey-morriss-among-stars-in-us-title-track-meet-here.html | Lermond, McCluskey, Morriss Among Stars In U.S. Title Track Meet Here Wednesday; THREE OF THE STATES WHO WILL COMPETE IN NATIONAL TITLE TRACK MEET. | True | Times Wide World Photo. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/to-aid-architects-show-de-forest-heads-group-of-sponsors-of.html | TO AID ARCHITECTS' SHOW.; De Forest Heads Group of Sponsors of Exposition Here April 18. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/improve-realty-salesmanship.html | Improve Realty Salesmanship. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/held-in-ticket-racket-four-accused-of-taking-profit-on-benefit.html | HELD IN TICKET 'RACKET.'; Four Accused of Taking Profit on Benefit Concert for Jobless. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/large-dinner-dance-held-in-palm-beach-vincent-bendix-and-cs-bragg.html | LARGE DINNER DANCE HELD IN PALM BEACH; Vincent Bendix and C.S. Bragg Entertain 400 Colonists--Boxing Bouts Feature. MRS. GLEN HODGES HOSTESS B.H. Krogers, Miss Elizabeth Chase, Miss Katherine Clarke and Mrs. Hugh Dillman Have Guests. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/nuns-save-250-in-fire-lead-children-from-alberta-convent-after.html | NUNS SAVE 250 IN FIRE.; Lead Children From Alberta Convent After Thieves Fire Vault. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/loan-to-germany-aids-her-bonds-here-credit-of-35000000-from.html | LOAN TO GERMANY AIDS HER BONDS HERE; Credit of $35,000,000 From International Group Halts Drop in Reich Issues. FRANCE HELPED FINANCING Germany Leads All Nations but Canada in American Flotations Since War. French Loans to German Trade. LOAN TO GERMANY AIDS HER BONDS HERE | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/overcounter-issues-show-strength-again-bank-stocks-continue-rise-in.html | OVER-COUNTER ISSUES SHOW STRENGTH AGAIN; Bank Stocks Continue Rise-- Insurance, Industrial and Utility Groups Go Up. Shad Fishing in Hudson in 1930. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/shouse-challenges-hoover-business-aid-tells-oklahoma-democrats-1930.html | SHOUSE CHALLENGES HOOVER BUSINESS AID; Tells Oklahoma Democrats 1930 Funds Available for Work Were Not Spent. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/31-die-in-reich-mine-blast-four-foremen-are-heroes-in-saving-50-in.html | 31 DIE IN REICH MINE BLAST; Four Foremen Are Heroes in Saving 50 in Explosion Near Aachen. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/may-de-forests-bridal-will-be-married-to-oliver-h-payne-on-saturday.html | MAY DE FOREST'S BRIDAL.; Will Be Married to Oliver H. Payne on Saturday Afternoon. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/plans-advice-to-students-assistant-dean-at-hunter-proposes-faculty.html | PLANS ADVICE TO STUDENTS; Assistant Dean at Hunter Proposes Faculty Counsel System. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/the-wooden-dachshund-obeys-his-master.html | THE WOODEN DACHSHUND OBEYS HIS MASTER. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/nationwide-sugar-pricecutting-looms-as-one-reduction-in-the-south.html | Nation-Wide Sugar Price-Cutting Looms As One Reduction in the South Is Announced | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/horses-nominated-for-the-kentucky-derby.html | Horses Nominated for the Kentucky Derby | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/chicago-campaign-closing-in-uproar-mudslinging-fraud-charges-and.html | CHICAGO CAMPAIGN CLOSING IN UPROAR; Mudslinging, Fraud Charges and Ballyhoo Reach Climax With Primary Tuesday. LYLE FILES LIBEL SUIT Thompson Charges Democratic Candidate is Supporting His Chief Rival. JUDGE WAVES MACHINE GUN Bombs, Gang Wars, Wild West Show and Circus Have Marked Mayoralty Contest. Chances Seem to Favor Thompson. Will be World's Fair Mayor. Big Bill's Circus. A Candidate on Horseback. Thompson's Wild West Show. The Flood Relief Bomb. Says Capone Aided Thompson. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/sixgoal-rally-by-canadiens-overcomes-americans-6-to-4-on-montreal.html | Six-Goal Rally by Canadiens Overcome Americans, 6 to 4, on Montreal Ice; CANADIENS DEFEAT AMERICAN SIX, 6-4 Triumph Over New Yorkers in National Hockey League Game on Home Ice. 7 GOALS IN FIRST PERIOD Visitors Tally Four Times, Then Home Team Follows With Three in Free-Scoring Frame. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/corners-now-rare-on-stock-exchange-brokers-regard-institution-as.html | CORNERS NOW RARE ON STOCK EXCHANGE; Brokers Regard Institution as Having Made Itself Almost Proof Against Them. LAST ONE EIGHT YEARS AGO Occasional Squeezes Appear but No Deliberate Attempts to Monopolize Issues. MANY PRECAUTIONS TAKEN Business Conduct Committee in Control by Questionnaires and Personal Contacts. Stocks More Widely Held. Definition of a Corner. Historical Corners. CORNERS NOW RARE ON STOCK EXCHANGE | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/stimson-veils-part-of-nicaragua-data-sending-documents-to-hoover.html | STIMSON VEILS PART OF NICARAGUA DATA; Sending Documents to Hoover for Senate, He Holds Back Matter on Marines' Entry. BUT OFFERS TO TESTIFY He Holds Furnishing of Papers Prior to 1929 Incompatible With Nation's Interests. HOOVER TRANSMITS REPORT This Covers Events in the Hoover Administration--Loophole Left for Further Occupation. Stimson Offers to Testify. High Spots in Correspondence. Move for Withdrawal. Nicaraguan Guard Increased. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/rights-of-broker-upheld-by-court-appeals-bench-decides-that.html | RIGHTS OF BROKER UPHELD BY COURT; Appeals Bench Decides That Hornstein Is Entitled to Full Commission. PRINCIPALS DIVIDED FEES Bronx Realty Buyers Now Required to Pay Judgment Aggregating About $5,500. Wrongdoing Clearly Shown. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/112000000-added-for-loans-on-bonus-senate-adjusts-maturity-fund-in.html | $112,000,000 ADDED FOR LOANS ON BONUS; Senate Adjusts Maturity Fund in Order to Make the Sum Available July 1. TOTAL PUT AT $897,000,000 Action, by Amendment of Naval Supply Bill, Is Expected to Get Hoover's Approval. Vandenberg Tells of Funds $112,000,000 ADDED FOR LOANS ON BONUS Puts Total at $895,000,000. Votes $20,877,000 Hospital Fund Treasury Considers Financing | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/banns-of-nobility-stir-paris-society-american-links-are-seen-in-wed.html | BANNS OF NOBILITY STIR PARIS SOCIETY; American Links Are Seen In Weddings and Engagements of Titled Persons. PRINCESS DE POLIGNAC WED Bride Niece-In-Law of the Former Nina Eustis--Comte do Gramont Engaged. | True | By May Birkhead. Wireless To the New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/educational-notes.html | Educational Notes. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/new-device-trains-pilot-to-fly-blind-invention-of-binghamton-man.html | NEW DEVICE TRAINS PILOT TO 'FLY BLIND; Invention of Binghamton Man Simulates Flight Conditions in Cockpit on Ground. MAKES SCHOOLING CHEAPER Enables Student to Learn Use of Instruments for Safety in AirBefore He Goes Aloft. Flight Conditions Simulated. Gives Only Partial Training | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/heads-new-institute.html | HEADS NEW INSTITUTE. | True | Wide Word Photo. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/yale-jayvee-sextet-triumphs-by-6-to-1-scores-four-goals-in-the.html | YALE JAYVEE SEXTET TRIUMPHS BY 6 TO 1; Scores Four Goals in the Second Period to Rout Princeton Junior Varsity. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/picked-for-law-course-navy-selects-three-officers-for-study-of.html | PICKED FOR LAW COURSE.; Navy Selects Three Officers for Study of International Practice. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/previously-seen.html | PREVIOUSLY SEEN | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/the-average-britons-ideas-about-america-they-are-based-on-crime.html | THE AVERAGE BRITON'S IDEAS ABOUT AMERICA; They Are Based on Crime News, Movies and Our Noisy Tourists, Says a Visiting Englishwoman The Three Distortionists. The Visiting Englishman. | True | By Marjorie Harrison. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/st-louis-trade-is-dull-city-will-sell-improvement-bonds-to-provide.html | ST. LOUIS TRADE IS DULL.; City Will Sell Improvement Bonds to Provide Employment. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/oneman-cars-in-yonkers-third-av-railway-company-will-start.html | ONE-MAN CARS IN YONKERS.; Third Av. Railway Company Will Start Operation Today. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/princeton-beaten-by-yale-polo-team-elis-stage-powerful-attack-in.html | PRINCETON BEATEN BY YALE POLO TEAM; Elis Stage Powerful Attack in Third Period to Triumph by 13 to 6 . MILLS STARS FOR VICTORS Captures Scoring Honors With Six Goals--Post Tallies Three Times for Losers. Play Close in First Period. Yale Stages Drive. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/sees-dry-gain-motive-in-alien-exclusion-minority-report-to-house-or.html | SEES DRY GAIN MOTIVE IN ALIEN EXCLUSION; Minority Report to House or Reapportionment Also Names Jealousy of Small States. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/bringing-up-the-fire-reserves-recent-blazes-have-demonstrated-the.html | BRINGING UP THE FIRE RESERVES; Recent Blazes Have Demonstrated the Method by Which Their Full Strength Is Exerted | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/washington-beats-newtown-fencers-triumphs-50-to-gain-second-victory.html | WASHINGTON BEATS NEWTOWN FENCERS; Triumphs, 5-0, to Gain Second Victory in P.S.A.L. Foils Competition. BOYS HIGH STOPS MORRIS Townsend Harris Defeats Flushing and Richmond Hill Trio Routs Erasmus. Four Teams Unbeaten. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/head-sought-in-vain-for-behavior-clinic-school-board-asks-150-what.html | HEAD SOUGHT IN VAIN FOR BEHAVIOR CLINIC; School Board Asks 150 What Kind of Person to Appoint, but Reaches No Conclusion. OPINIONS TOTAL 100 PAGES Chief Question Is Whether an Educator, a Psychiatrist or Psychologist Should Be Picked. Views Widely Divergent. Miss McCooey Gives Views. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/nyu-girls-beaten-by-st-josephs-team-washington-square-branch-bows.html | N.Y.U. GIRLS BEATEN BY ST. JOSEPH'S TEAM; Washington Square Branch Bows in Basketball Game by 15-to-7 Score. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/in-london-persian-influence-the-galleries.html | IN LONDON; Persian Influence-- The Galleries | True | By Helen McCloy. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/world-bank-balks-at-marble-halls-headquarters-of-the-world-bank.html | WORLD BANK BALKS AT MARBLE HALLS; HEADQUARTERS OF THE WORLD BANK. | True | By Lansing Warren. Special Correspondence, the New York Times.keystone Photo. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/life-insurance-sales-show-small-recession-in-canada.html | Life Insurance Sales Show Small Recession in Canada | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/harvard-triumphs-over-dartmouth-six-32yale-beats-priceton-poloists.html | Harvard Triumphs Over Dartmouth Six, 3-2--Yale Beats Priceton Poloists, 13-6; DARTMOUTH SEXTET BEATEN BY HARVARD Crimson Triumphs by 3-2 at Hanover, Green's Mid-Game Rally Falling Short. BATCHELDER TALLIES FIRST Saltonstall and Baldwin Also Score for Winners--Fisher and Mor ton Count for Home Six. Ellis Is in Difficulty. Dartmouth Tries Long Shots. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/princeton-defeats-yale-fencers-98-hockers-victory-in-final-bout.html | PRINCETON DEFEATS YALE FENCERS, 9-8; Hocker's Victory in Final Bout With Saber Decides for the Tiger Team. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/chaplin-guest-for-day-of-ramsay-macdonald-wins-a-laugh-from-host.html | Chaplin Guest for Day of Ramsay MacDonald; Wins a Laugh From Host With His Famous Walk | True | Wireless to THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/42knot-boat-fined-250-owner-says-craft-that-ignored-signals-in-bay.html | 42-KNOT BOAT FINED $250; Owner Says Craft That Ignored Signals in Bay Was Testing Speed. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/palm-beach-holds-a-fete-annual-kiwanis-benefit-on-wednesday-to-have.html | PALM BEACH HOLDS A FETE; Annual Kiwanis Benefit on Wednesday to Have Gay Program--Opera Plans | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/reports-success-in-state-housing-largest-single-project-now-under.html | REPORTS SUCCESS IN STATE HOUSING; Largest Single Project Now Under Way at Clason Point in the Bronx. A NEW MANHATTAN PROJECT $9,000,000 Represents Present Investment in Low-Rental Suitesfor City Wage Earners. State Housing Success. East Side Operation. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/todays-programs-in-citys-churches-many-pastors-will-draw-lessons.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Pastors Will Draw Lessons From the Life of Washington in Their Sermons. LENTEN DUTIES A TOPIC Anti-Narcotic Sunday, Openingan Educational Week, Will Be Observed. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/final-drive-starts-against-night-work-cotton-textile-institute.html | FINAL DRIVE STARTS AGAINST NIGHT WORK; Cotton Textile Institute Needs Only 3 Per Cent More Mills for Success of Plan. Recall Retired Executives. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/rensselaer-sextet-loses-to-army-80-wagstaff-and-darcy-each-with.html | RENSSELAER SEXTET LOSES TO ARMY, 8-0; Wagstaff and Darcy, Each With Three Goals, Lead the Attack for the Cadets. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/hockey-grows-in-popularity-at-smith-class-teams-in-prospect-for.html | Hockey Grows in Popularity at Smith; Class Teams in Prospect for Next Year | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/see-some-indications-of-business-recovery-statisticians-report.html | SEE SOME INDICATIONS OF BUSINESS RECOVERY; Statisticians Report, However, That More Data Are Needed for Positive View. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/barnard-juniors-hold-annual-prom-110-members-of-the-class-of-1932.html | BARNARD JUNIORS HOLD ANNUAL PROM; 110 Members of the Class of 1932 Attend, the Social Event at Sherry's. HONOR MISS VREDENBURGH Silver Compacts, Wallets and Blue Leather Programs, Printed in Silver, Presented at Dance. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/ten-outstanding-concetns-this-week.html | Ten Outstanding Concetns This Week | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/los-nan-duces-wins-indoor-polo-match-lieut-haskell-plays-brilliant.html | LOS NAN DUCES WINS INDOOR POLO MATCH; Lieut. Haskell Plays Brilliant Game as Team Triumphs Over P.M.C., 11 to 9 . SQUADRON A SQUADS SCORE Low Goal Trio Defeats Brooklyn Riding and Driving and Mates Upset Lawridge. 7 Goal Handicap for P.M.C. Squadron A Victorious. | True | By Robert F. Kelley. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/in-the-classroom-and-on-the-campus-by-their-teeth-we-are-now-to.html | In the Classroom and on the Campus; By Their Teeth We Are Now to Know the World's Children, Under a New Plan for Making Comparative Physiological Studies. The Education Business. | True | By Eunice Fuller Barnard. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/vanguard-of-giants-reaches-bismark-mo-seven-slated-to-board-train.html | VANGUARD OF GIANTS REACHES BISMARK, MO.; Seven Slated to Board Train There, but Only Three Pitchers Appear. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/business-reveals-further-progress-improvement-in-building-and.html | BUSINESS REVEALS FURTHER PROGRESS; Improvement in Building and Textiles Among Features of Week's Changes. STEEL PRODUCTION GAINS Mill Operations Stimulated by Orders From the Automobile Industry. STOCKS AGAIN ADVANCECommodity Prices, However, Ease Slightly--Reports From Federal Reserve Districts. Automobile Industry Watched. Bank Clearings Still Down. TRADE GAINS SEEN HERE. Money Market Slightly Firmer, but Credit Is Still Cheap. BUSINESS REVEALS FURTHER PROGRESS | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/votes-stricter-ban-on-convict-goods-house-passes-bill-applying.html | VOTES STRICTER BAN ON CONVICT GOODS; House Passes Bill Applying Embargo April 1 and Providing forEvidence Taken Abroad.SOVIET PRODUCTS ARE HITBut Measure Affects All OtherNations in Which Endenturedor Forced Labor Is Used. | True | Special to The New York Times | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/judge-frank-b-jess-jersey-jurist-dies-onetime-newspaper-man.html | JUDGE FRANK B. JESS, JERSEY JURIST, DIES; One-Time Newspaper Man Succumbs at 60 After Long Illness --Read Law With Father. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/three-downtown-skyscrapers-ready-for-occupancy-elaborate-banking.html | THREE DOWNTOWN SKYSCRAPERS READY FOR OCCUPANCY; Elaborate Banking Rooms. Shooting Gallery in Basement. NEW SKYSCRAPERS ARE READY TO OPEN Tall West Street Edifice. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/forth-coming-books.html | FORTH COMING BOOKS | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/upstate-farms-sold-buyers-from-various-states-get-acreage-tracts.html | UP-STATE FARMS SOLD.; Buyers From Various States Get Acreage Tracts. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/favors-delaware-tube-house-committee-approves-bill-for-tunnel-to.html | FAVORS DELAWARE TUBE.; House Committee Approves Bill for Tunnel to New Jersey. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/washington-views-in-1774-revealed-letter-written-by-him-then-shows.html | WASHINGTON VIEWS IN 1774 REVEALED; Letter Written by Him Then Shows Him in the Role of Pre-Revolutionary Leader. SCORES "DESPOTICK" TAX Rosenbach Acquires the Document and Another Baring an 'Unknown' Episode of War With England. Deals With Business Matters. Letter to Cornwallis. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/cargo-of-convicts-off-to-devils-isle-families-in-mourning-flock.html | CARGO OF CONVICTS OFF TO DEVIL'S ISLE; Families in Mourning Flock From All Parts of France to Bid 676 Farewell WORST ORDEAL IS AT SEA Men Chained in Cells Below Suffer Horrors of Mal de Mer in Intense, Unaccustomed Heat. | True | Wireless to THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/two-women-arrested-in-westerners-death-enough-poison-found-in.html | TWO WOMEN ARRESTED IN WESTERNER'S DEATH; "Enough Poison Found in Lumberman's Body to Kill 40," California Coroner Reports. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/imported-fruits-are-plentiful-here-belgium-argentina-and-chile-send.html | IMPORTED FRUITS ARE PLENTIFUL HERE; Belgium, Argentina and Chile Send Big Shipments, State Bureau Reports. VEGETABLE PRICES DECLINE Spinach, Peas, Cauliflower and Lettuce in Liberal Supply on the City's Markets. Strawberries More Plentiful. Fruit Shipments Increase. Deny Miss Carpenter Is Engaged. The W.B. Kips Have a Daughter. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/article-17-no-title.html | Article 17 -- No Title | True | (Mortimer Offner.) | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/canadian-radio-act-to-be-tested.html | CANADIAN RADIO ACT TO BE TESTED | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/hogan-rejects-giants-terms-returns-to-somerville-home.html | Hogan Rejects Giants' Terms; Returns to Somerville Home | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/budapest-choral-festival.html | BUDAPEST CHORAL FESTIVAL. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/two-nonagenarians-feted.html | TWO NONAGENARIANS FETED | True | Special to The New York Times | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/nye-shelves-davis-issue-will-not-move-at-this-session-to-unseat.html | NYE SHELVES DAVIS ISSUE.; Will Not Move at This Session to Unseat Pennsylvania Senator. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/dill-would-submit-dry-law-to-people-senator-holds-party-platform-is.html | DILL WOULD SUBMIT DRY LAW TO PEOPLE; Senator Holds Party Platform Is No Place to Take Stand on Prohibition. DEMANDS A UNITED FRONT Tells Democratic Club Victory in 1932 Is Assured With Power Question as Leading Issue. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/bonds-being-paid-before-maturity-total-called-this-far-this-month.html | BONDS BEING PAID BEFORE MATURITY; Total Called This Far This Month $54,481,000, Against $83,179,600 a Year Ago. FOREIGN GROUP LEADS LIST Redemptions Announced Last Week Consist Largely of Minicipal Securities. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/seize-7000-diamonds-officials-at-boston-say-new-yorker-failed-to.html | SEIZE $7,000 DIAMONDS.; Officials at Boston Say New Yorker Failed to Declare Uncut Jewels. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/federal-aide-begins-long-beach-inquiry-prosecutor-subpoenas-twelve.html | FEDERAL AIDE BEGINS LONG BEACH INQUIRY; Prosecutor Subpoenas Twelve for Questioning Before the Grand Jury on Tuesday. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/article-25-no-title.html | Article 25 -- No Title | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/raman-effect-offers-a-clue-to-the-structure-of-matter-alterations.html | "RAMAN EFFECT" OFFERS A CLUE TO THE STRUCTURE OF MATTER; Alterations in Colored Light Beams When Passed Through Transparent Bodies Are Studied | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/bliss-carman-singer-of-the-open-road-professor-cappons-biography-of.html | Bliss Carman, Singer of The Open Road; Professor Cappon's Biography of the Canadian Poet Tries To Make Him a Transcendentalist | True | By Percy Hutchison | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/womens-colleges-try-new-methods-honors-courses-tutorial-plan-and.html | WOMEN'S COLLEGES TRY NEW METHODS; Honors Courses, Tutorial Plan and Liberalized Requirements Replace Older Programs. SEEK HIGHER SCHOLARSHIP Individualization of Education Is Tried and Leeway Given the Serious-Minded Student. The Plan at Smith College. Divisions By Abilities. | True | By Mabel Barbee Lee. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/homes-in-pelham-parkway-area.html | Homes in Pelham Parkway Area. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/studio-homes-at-laurelton.html | Studio Homes at Laurelton. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/footnotes-on-a-weeks-headliners-the-viceroys-visitor-mahatma-and.html | FOOTNOTES ON A WEEK'S HEADLINERS; The Viceroy's Visitor. Mahatma and High Churchman. Our Greatest Spender. Putting on a Royal Polish. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/3-die-in-vera-cruz-riot.html | 3 DIE IN VERA CRUZ RIOT. | True | Wireless to THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/molinari-closing-season-gives-final-manhattan-program-farewell-in.html | MOLINARI CLOSING SEASON.; Gives Final Manhattan Program-- Farewell in Brooklyn Tonight. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/reactions-to-peter-ibbetson-varying-reception-by-musicians-and.html | REACTIONS TO 'PETER IBBETSON'; Varying Reception by Musicians and critics to Deems Taylor's Opera--Possible Bases and Criteria for Impersonal Judgment | True | By Olin Downes. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/offers-life-to-save-father-condemned-to-die-in-florida.html | Offers Life to Save Father, Condemned to Die in Florida | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/where-new-yorks-water-reserve-is-far-below-normal.html | WHERE NEW YORK'S WATER RESERVE IS FAR BELOW NORMAL | True | International Newsreel Photo | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/to-describe-steel-boards-work.html | To Describe Steel Board's Work. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/ethical-codes-for-the-man-of-tomorrow.html | Ethical Codes for the Man of Tomorrow | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/sees-record-year-in-road-building-fairbanks-says-2000000000-will-be.html | SEES RECORD YEAR IN ROAD BUILDING; Fairbanks Says $2,000,000,000 Will Be Spent This Year on Rural Highways. AID TO PROSPERITY CITED C.H. Davis, In Symposium, Declares 2,300,000 Miles Yet to Be Built Promise 50-Year Program. Sees Jobs for 2,000,000 Men. Fifty Years of Building Ahead | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/priestley-decides-he-is-being-ragged-british-novelist-criticized.html | PRIESTLEY DECIDES HE IS BEING 'RAGGED'; British Novelist, Criticized for Remarks About America, Fears He Was Misunderstood. CANBY CALLS HIM A FRIEND Editor Says Visitor Has Been a Loyal Proponent of Our Letters and Writers for Years. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/texas-is-on-verge-of-going-efficient-experts-report-jars-old-timers.html | TEXAS IS ON VERGE OF GOING EFFICIENT; Experts' Report Jars Old Timers but Governor Sterling Is Back of It. WEAKNESSES ARE SHOWN UP Plan to Make Executive General Manager May Strike Snag, but Other Features Are Favored. Budget Plan Favored. Governor Favors Measures. | True | By Irvin S. Taubkin. Editorial Correspondence, The New York Times | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/gains-from-gifts-taxable-revenue-bureau-rules-on-fixing-of-profits.html | GAINS FROM GIFTS TAXABLE; Revenue Bureau Rules on Fixing of Profits or Losses Through Sales. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/snowden-says-britain-cares-best-for-idle-500000000-voted-in-this.html | Snowden Says Britain Cares Best for Idle; $500,000,000 Voted in This Country for Relief | True | Special Cable to THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/mixsell-triumphs-in-squash-final-defeats-neely-at-harvard-club-to.html | MIXSELL TRIUMPHS IN SQUASH FINAL; Defeats Neely at Harvard Club to Retain National Veterans' Championship. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/builders-to-study-safety-call-conference-with-workers-on-accident.html | BUILDERS TO STUDY SAFETY; Call Conference With Workers on Accident Prevention. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/new-loan-asked-of-danes-finance-minister-wants-reserve-raised-to.html | NEW LOAN ASKED OF DANES.; Finance Minister Wants Reserve Raised to 30,000,000 Kroner. | True | Special Cable to THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/memorial-to-baker-success-in-boston-hospital-for-white-collar-folk.html | MEMORIAL TO BAKER SUCCESS IN BOSTON; Hospital for 'White Collar' Folk Reports a Satisfactory Initial Year. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/butler-gets-leave-again-general-plans-philadelphia-speech-to-aid.html | BUTLER GETS LEAVE AGAIN.; General Plans Philadelphia Speech to Aid the Unemployed. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/rawlins-and-pool-score-at-buffalo-defeat-ford-and-anderson.html | RAWLINS AND POOL SCORE AT BUFFALO; Defeat Ford and Anderson, Respectively, in National Squash Racquets Singles.NEW YORK TEAM TRIUMPHSDefeats Princeton and Baltimore, Both at 4-1, to Gain SemiFinal Round. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/gift-show-to-open-here-low-stocks-expected-to-push-buying-at.html | GIFT SHOW TO OPEN HERE.; Low Stocks Expected to Push Buying at Exhibit Starting Tomorrow. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/fourth-district-picks-up-cleveland-reports-improvement-in-several.html | FOURTH DISTRICT PICKS UP.; Cleveland Reports Improvement in Several Lines. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/off-the-concert-stage.html | OFF THE CONCERT STAGE | True | Davia Berns, N.Y.Apeda, N.Y. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/french-students-as-art-guides.html | French Students as Art Guides. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/grow-says-situation-in-peru-is-very-bad-but-head-of-air-force-under.html | GROW SAYS SITUATION IN PERU IS VERY BAD; But Head of Air Force Under Leguia Would Give Sanchez Cerro Chance to Govern. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/conductors-in-england-one-british-view-on-foreign-leaders-peter.html | CONDUCTORS IN ENGLAND; One British View on Foreign Leaders-- Peter Warlock Memorial-- Brevities | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/complete-flight-library-air-law-academy-is-building-up-remarkable.html | COMPLETE FLIGHT LIBRARY; Air Law Academy Is Building Up Remarkable Reference Facilities at New York University Branch | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/pictures-for-week-ending-feb-28.html | Pictures for Week Ending Feb. 28. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/famous-bell-to-ring.html | FAMOUS BELL TO RING | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/women-to-meet-in-albany-republican-committee-members-will-discuss.html | WOMEN TO MEET IN ALBANY; Republican Committee Members Will Discuss Legislation. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/snowy-owls-from-canada-invade-michigan-sanctuary-for-birds.html | Snowy Owls From Canada Invade Michigan Sanctuary for Birds | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/the-news-from-dublin-sheridan-revived-and-modernized-heads-a.html | THE NEWS FROM DUBLIN; Sheridan, Revived and Modernized, Heads a Crowded and Thoroughly Irish Week | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/faith-in-queens-growth-shown-by-city-expenditures-there-says-mr.html | FAITH IN QUEENS GROWTH; Shown by City Expenditures There, Says Mr. MacDougall. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/home-in-spanish-style-built-on-new-milford-estate.html | HOME IN SPANISH STYLE BUILT ON NEW MILFORD ESTATE | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/educator-scores-job-insurance-foes-maynard-krueger-of-wharton.html | EDUCATOR SCORES JOB INSURANCE FOES; Maynard Krueger of Wharton School Calls Hoover's View "Degrading Attitude." INDUSTRIALIST IS CRITICAL Noel Sargent Urges That Business Be Left Free to Find Solutions of Its Own Problems. Attacks Hoover's View. Criticizes British Dole | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/aid-united-hospital-fund-churches-and-synagogues-give-31677-for.html | AID UNITED HOSPITAL FUND; Churches and Synagogues Give $31,677 for Care of the Poor. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/tammany-men-aid-wagner-bill-fight-they-and-la-guardia-unite-in.html | TAMMANY MEN AID WAGNER BILL FIGHT; They and La Guardia Unite in House to Oppose Doak's Work Agency Plan. BACK 'PADLOCK' MEASURE This Action, Despite Wigwam's Opposition, Is Taken to Clear Way for Senator's Plan Monday. Fail to Avert a Night Session | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/brown-six-defeats-boston-university-wins-6-to-2-for-seventh-victory.html | BROWN SIX DEFEATS BOSTON UNIVERSITY; Wins, 6 to 2, for Seventh Victory in Eight Starts--Moulton Stars for Bruins. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/senate-asks-data-of-wickersham-body-on-the-wet-states-adopts.html | SENATE ASKS DATA OF WICKERSHAM BODY ON THE WET STATES; Adopts Tydings Resolution, Also Calling for Explanation of Withholding. LABOR MEN DECRIED LAW Home Drinking Demoralizes Children and Morale of Family Life, They Said. PROSPERITY CLAIM DENIED Feeling Was Declared Widespread Among Workers That Prohibition Was Discriminatory. Time for Flare-Up in Congress. SENATE DEMANDS DATA ON WET STATES Plenty of Liquor for Sailors Says Children Are Demoralized. Sees Change in Family Life. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/latest-books-received-latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received Latest Books Received | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/st-godard-wins-quebec-dog-race-takes-1000-derby-prize-with-20minute.html | ST. GODARD WINS QUEBEC DOG RACE; Takes $1,000 Derby Prize With 20-Minute Margin in Total Time--Brydges Second. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/chilean-president-asks-broad-powers-chamber-votes-permission-to.html | CHILEAN PRESIDENT ASKS BROAD POWERS; Chamber Votes Permission to Exercise Dictatorial Rule for Four Months. NEW POLICY IS NOT KNOWN Rumors Current of Tariff Increase and Hastening of Foreign Loan Arrangement. Chamber Votes Authority. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/black-wins-crown-in-snow-birds-golf-defeats-wilson-by-4-and-3-in.html | BLACK WINS CROWN IN SNOW BIRDS GOLF; Defeats Wilson by 4 and 3 in 36-Hole Final at Siwanoy Country Club. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/british-heir-flies-to-santiago-chile-prince-of-wales-is-greeted-by.html | BRITISH HEIR FLIES TO SANTIAGO, CHILE; Prince of Wales Is Greeted by Chilean Officials After Trip From Antofagasta. PEOPLE FAIL TO SEE HIM Thousands Disappointed as He Is Rushed By in Auto--President Gives Banquet Tonight. | True | Special Cable to THE NEW YORK TIMES. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/island-park-sales-several-owners-add-to-holdings-in-beach-community.html | ISLAND PARK SALES.; Several Owners Add to Holdings in Beach Community. | True | | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/showers-help-planting-spring-cultivation-gets-under-way-in-richmond.html | SHOWERS HELP PLANTING.; Spring Cultivation Gets Under Way in Richmond District. | True | Special to The New York Times. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-22 | 1931-02-22 | https://www.nytimes.com/1931/02/22/archives/consider-gordon-craig.html | Consider Gordon Craig | True | By Lee Simonson. | C1B 105266,C1B 105267,C1B 105268,C1B 105269,C1B 105270,C1B 105271,C1B 105272,C1B 105273 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/50000-see-poisson-davril-win-feature-race-at-auteuil.html | 50,000 See Poisson d'Avril Win Feature Race at Auteuil | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/dorothy-edmonds-engaged-to-marry-new-york-girls-betrothal-to-frank.html | DOROTHY EDMONDS ENGAGED TO MARRY; New York Girl's Betrothal to Frank O. Darvall Announced by Her Parents. WEDDING IN THE SPRING Bridegroom-Elect Was Leader of the British Universities' Debating Team in 1927. | True | Photo by New York Times Studio | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/police-quintet-wins-26-to-16.html | Police Quintet Wins, 26 to 16. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/sports-today.html | Sports Today | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/kentuckian-dies-in-miami-fire.html | Kentuckian Dies in Miami Fire. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/alumni-to-see-princeton-quintet-play-yale-in-second-meeting-of.html | Alumni to See Princeton Quintet Play Yale in Second Meeting of Teams Today | True | Special to The New York Times.Times Wide World Photo. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/east-and-oneill-to-run-at-garden-midwest-sprinters-to-appear-here.html | EAST AND ONEILL TO RUN AT GARDEN; Mid-West Sprinters to Appear Here Wednesday in U.S. Title Track Meet. | True | By Arthur J. Daley. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 105196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/berlin-market-firmer-londons-unsettled-some-foreign-buying-of.html | BERLIN MARKET FIRMER, LONDON'S UNSETTLED; Some Foreign Buying of German Shares--Fears of New Taxes at London. | True | Wireless to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/vanguard-of-giants-reaches-san-antonio-squad-from-new-york-finds.html | VANGUARD OF GIANTS REACHES SAN ANTONIO; Squad From New York Finds Other Players on Hand--First Workout Planned Today. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/movietone-news.html | Movietone News. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/alcohol-poisoning-killed-625-in-city-in-1930-dr-norris-puts-total.html | Alcohol Poisoning Killed 625 in City in 1930; Dr. Norris Puts Total Liquor Deaths at 1,295 | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/red-cross-hopes-to-end-drive-soon-about-85000-more-is-needed-for.html | RED CROSS HOPES TO END DRIVE SOON; About $85,000 More Is Needed for City's $1,700,000 Quota for Drought Relief. WEALTHY TO BE SOLICITED Ten Will Be Asked to Give $5,000 Each In Effort to Get Full Sum This Week. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/the-screen-wild-fun-and-tame-thrills.html | THE SCREEN; Wild Fun and Tame Thrills. | True | By Mordaunt Hall. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/newark-gains-final-by-beating-hakoah-wins-21-in-national-cup-play.html | NEWARK GAINS FINAL BY BEATING HAKOAH; Wins, 2-1, in National Cup Play Before Crowd of 6,000 at Polo Grounds. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/einstein-goes-sailing-begins-last-week-in-california-on-yachting.html | EINSTEIN GOES SAILING.; Begins Last Week in California on Yachting Trip With Millikan. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/sudden-shift-made-in-cuban-cabinet-lombillo-clark-resigns-and-c-m.html | SUDDEN SHIFT MADE IN CUBAN CABINET; Lombillo Clark Resigns and C. M. de Cespedes Succeeds Him in Public Works Post. NEW PARTY IS FORMED Dr. Miguel Campos Files Papers for Progressives--Republicans and Democrats Being Organized. | True | Special Cable to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/paris-market-view-of-the-new-loans-french-advances-to-germany-and.html | PARIS MARKET VIEW OF THE NEW LOANS; French Advances to Germany and Central Europe May Not Influence Exchange. BANKS LENDING IN LONDON Gold Is Still Imported, However, on the Basis of "Future Transactions" in Sterling. | True | Wireless to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/warns-of-charity-racket-jw-kelly-says-many-fake-appeals-are-made-to.html | WARNS OF 'CHARITY RACKET'; J.W. Kelly Says Many Fake Appeals Are Made to Public. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/german-export-trade-feels-slump-abroad-surplus-retained-in-january.html | GERMAN EXPORT TRADE FEELS SLUMP ABROAD; Surplus Retained in January, but Shipment of Manufactured Goods Reduced. | True | Wireless to THE NEW YORK TIMES. | C1B 105196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/traps-17-foxes-in-interstate-park.html | Traps 17 Foxes In Interstate Park. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/macy-will-consult-leaders-on-inquiry-republican-chairman-going-to.html | MACY WILL CONSULT LEADERS ON INQUIRY; Republican Chairman Going to Albany Tonight for Talks With Legislative Chiefs. E.C. RIEGEL BACKS PLAN President of Consumers League Urges Permanent Non-Partisan Investigating Body. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/guns-sound-prelude-for-chicago-primary-attempt-made-on-life-of.html | GUNS SOUND PRELUDE FOR CHICAGO PRIMARY; Attempt Made on Life of Candidate--Two Workers Beaten, Two Kidnapped.POLICE HUNT FOR CAPONELegionaires to Join 70,000Watchers in Guarding Polls inTomorrow's Mayoralty Fight. Lyle Dispenses with Guard. Outbreaks in Two Wards. OPENING GUNS BLAZE IN CHICAGO PRIMARY 45,000 Made Poll Watchers. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/800-at-veterans-benefit-theatre-is-crowded-for-mcnally-post.html | 800 AT VETERANS' BENEFIT.; Theatre Is Crowded for McNally Post Performance. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/my-experiences-in-the-world-war-commanderinchief-of-the-american.html | MY EXPERIENCES IN THE WORLD WAR; Commander-in-Chief of the American Expeditionary Forces. First Attack by Americans. Our Troops Splendid Under Fire. Rapid Rise of Officers Who Fought French Retreat a Rout. Americans Called to Aid. We Stop German Drive on Paris. Open Warfare Training Justified. French Officers Depressed. Tardieu Sternly Rebuked. | True | By General John J. Pershing | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/crooked-card-game-exposed-by-judge-magistrate-shows-victims-of-the.html | CROOKED CARD GAME EXPOSED BY JUDGE; Magistrate Shows Victims of the Raided Place How Gambling Devices Cheated Them. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/second-thought.html | SECOND THOUGHT. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/bishop-fallon-dies-at-home-in-ontario-was-head-of-the-catholic.html | BISHOP FALLON DIES AT HOME IN ONTARIO; Was Head of the Catholic Diocese of London for Many Years. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/carey-defiant-risks-jersey-party-accord-says-he-will-decide-if-he.html | CAREY, DEFIANT, RISKS JERSEY PARTY ACCORD; Says He Will Decide if He Will Seek Nomination Regardless of Republican Dissension. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/miss-holm-in-swim-today-recordholder-will-compete-in-lido-club-meet.html | MISS HOLM IN SWIM TODAY.; Record-Holder Will Compete in Lido Club Meet. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/robinson-asks-for-religion-in-churches-rather-than-political-and.html | Robinson Asks for Religion in Churches Rather Than Political and Social Argument | True | | C1B 105196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/electric-marvels-in-new-ship-praised-engineers-hail-dollar-liner.html | ELECTRIC MARVELS IN NEW SHIP PRAISED; Engineers Hail Dollar Liner President Coolidge as Most Modern Craft of Type. POWER WOULD LIGHT CITY 27,000-Horsepower Motors Drive Twin Propellers and Current Also Lends Safety and Comfort. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/city-club-opposes-walker-taxi-bill-holds-control-board-would-create.html | CITY CLUB OPPOSES WALKER TAXI BILL; Holds Control Board Would Create a Monopoly and Put the Industry in Politics. IT FAVORS COMPETITION Says Formation of New Public Utility Would Result, With Added Expense to City. HAILS EXCELLENT SERVICE Joins Operators in Fighting the Proposal as Complicating the Task of Reorganization. Lists Reasons for Opposition. Stresses Dangers of Monopoly. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/french-exports-fall-faster-than-imports-januarys-outward-trade.html | FRENCH EXPORTS FALL FASTER THAN IMPORTS; January's Outward Trade 1,131,000,000 Francs Below 1930, Inward Trade Down 937,000,000. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/apgar-gains-net-final-bassford-also-advances-in-tourney-at-st.html | APGAR GAINS NET FINAL.; Bassford Also Advances In Tourney at St. Augustine. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/mrs-schroeder-to-die-at-7-this-morning-she-and-dague-go-to-the.html | MRS. SCHROEDER TO DIE AT 7 THIS MORNING; She and Dague Go to the Electric Chair at Bellefonte, Pa., for Officer's Murder. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/party-drys-ready-to-kill-raskob-idea-senator-morrison-says-they-can.html | PARTY DRYS READY TO KILL RASKOB IDEA; Senator Morrison Says They Can Defeat Wet Resolution in National Committee. HULL JOINS IN OPPOSITION He Also Stresses Economic Issues as Best for the Party to Adopt. For Economic Issues in 1932. Hull Warns Party on Tariff. Links Depression to High Tariff. Methodists Warn the Democrats. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/resident-offices-report-on-trade-mens-wear-features-buying-as.html | RESIDENT OFFICES REPORT ON TRADE; Men's Wear Features Buying as Activity Slackens Before Holiday. NEW DRESS MODELS SOON Coast Silhouette Unchanged--White to Be Important--Easter Styles Attract--Millinery Active. Interest in Color Combinations. Jacket Dresses to Be Popular. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/outlines-lenten-needs-rev-sc-hughson-urges-search-for-power.html | OUTLINES LENTEN NEEDS.; Rev. S.C. Hughson Urges Search for Power. | True | | C1B 105196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/calls-canadian-duty-on-cars-retaliation-senator-george-in-statement.html | CALLS CANADIAN DUTY ON CARS 'RETALIATION'; Senator George, in Statement, Says Smoot-Hawley Act Is Injuring Trade With Dominion. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/manhattan-al-run-captured-by-mallen-good-shepherd-novice-wins-4.html | MANHATTAN A.L. RUN CAPTURED BY MALLEN; Good Shepherd Novice Wins 4 Mile Event by 200 Yards--Jonasch Also Scores. THE ORDER OF FINISH. Jonasch Wins Paulist A.C. Run. THE ORDER OF FINISH. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/dr-scherer-finds-the-devil-modern-warns-that-the-temptations-put.html | DR. SCHERER FINDS THE DEVIL MODERN; Warns That the Temptations Put Before Jesus Are With Us Today in Modified Form. STRESSES NEED FOR FAITH He Tells Holy Trinity Lutherans That the Saviour Avoided the Perils of "Easy Street." | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/flushing-girl-heads-college-body.html | Flushing Girl Heads College Body. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/auto-kills-new-yorker-h-mcelroy-retired-citrus-broker-struck-in-new.html | AUTO KILLS NEW YORKER.; H. McElroy, Retired Citrus Broker, Struck in New Orleans. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/mrs-franck-taylor-dies-in-the-south-widow-of-army-officer-and.html | MRS. FRANCK TAYLOR DIES IN THE SOUTH; Widow of Army Officer and Sister-in-Law of George W. Wickersham. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/manning-installs-delanys-successor-uses-high-church-ritual-as-is.html | MANNING INSTALLS DELANY'S SUCCESSOR; Uses High Church Ritual, as Is Custom in St. Mary's, to Induct Rev. Granville M. Williams. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/mccormacks-farewell-carnegie-hall-crowded-on-eve-of-tenors.html | McCORMACK'S FAREWELL.; Carnegie Hall Crowded on Eve of Tenor's Departure for Coast. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/new-porto-rico-ship-here-the-borinquen-to-sail-on-her-maiden-trip.html | NEW PORTO RICO SHIP HERE; The Borinquen to Sail on Her Maiden Trip Thursday. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/police-move-to-halt-bank-book-inquiry-counsel-will-sue-to-restrain.html | POLICE MOVE TO HALT BANK BOOK INQUIRY; Counsel Will Sue to Restrain Seabury From Examining Wund on His Accounts. OTHERS PLAN COURT FIGHT Contend Investigator Has Failed to Link Police Money to Subject of Inquiries. Six Banked $500,000 in Five Years. POLICE ACT TO HALT BANK BOOK INQUIRY CONFER ON INQUIRY TODAY. Justices Again Will Consider Widening Courts Investigation. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/51-at-yale-elected-to-phi-beta-kappa-35-are-seniors-headed-by-jc.html | 51 AT YALE ELECTED TO PHI BETA KAPPA; 35 Are Seniors, Headed by J.C. Gemehl, and 16 Juniors--Basketball Captain Named. | True | Special to The New York Times. | C1B 105196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/craigie-now-to-urge-naval-plan-in-rome-seeks-to-win-assent-to-cut.html | CRAIGIE NOW TO URGE NAVAL PLAN IN ROME; Seeks to Win Assent to Cut in French Margin and Dropping of Claim to Full Parity. ITALY EXPECTED TO AGREE French Cabinet to Discuss the Tentative Graigie-Massigli Accord This Week. SOME MINISTERS OPPOSED Dumesnil, Ex-Navy Chief, is Among Them, but Briand Will Justify Cut by Lack of Man Power. Some Opposition. Must Get Italy's Assent. Would Mean Little Change. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/colombia-speeds-oil-bill-measure-likely-to-be-ready-for-president.html | COLOMBIA SPEEDS OIL BILL.; Measure Likely to Be Ready for President to Sign March 10. | True | Special Cable to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/hold-girl-as-distiller-birmingham-police-make-big-seizure-in.html | HOLD GIRL AS 'DISTILLER.'; Birmingham Police Make Big Seizure in Fashionable District. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/molnar-play-in-french-film.html | Molnar Play in French Film. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/favors-a-lazear-medal-house-would-reward-those-who-risk-lives-for.html | FAVORS A LAZEAR MEDAL; House Would Reward Those Who Risk Lives for Science. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/mine-blast-killed-none.html | Mine Blast Killed None. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/sports-of-the-times-a-foursport-tape-and-bandage-man-sticking-to.html | Sports of the Times; A Four-Sport Tape and Bandage Man. Sticking to His Story. On the Rough Side. A Different Job. General Observations. | True | By John Kieran. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/music-goldsand-again-wins-plaudits-manhattan-symphony-plays-nina.html | MUSIC; Goldsand Again Wins Plaudits Manhattan Symphony Plays. Nina Gordani's Recital. Weiner Heard in His Own Works | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/british-heir-shows-strain-of-travels-with-only-eight-hours-sleep-in.html | BRITISH HEIR SHOWS STRAIN OF TRAVELS; With Only Eight Hours' Sleep in Two Days, He Has Full Program in Chile. TALKS TO KING ON PHONE Prince of Wales Has Radio Conversation With His Father in England --Greets Ex-Service Men. Cheered Outside Embassy. Talk Over Radiophone. | True | Special Cable to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/declares-god-sees-all-dr-aw-beaven-says-he-is-not-too-great-to.html | DECLARES GOD SEES ALL.; Dr. A.W. Beaven Says He Is Not Too Great to Recognize Man. | True | | C1B 105196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/city-and-nation-pay-washington-tribute-lord-grey-on-radio-declares.html | CITY AND NATION PAY WASHINGTON TRIBUTE; Lord Grey on Radio Declares England Sees George III Was Wrong in 1776. THRONGS OUT FOR HOLIDAY Hoover Worships in First President's Pew--Liberty Bell Sounded in Philadelphia. 1,400 Leave by Planes. Called "A Very Great Man." WIDE CITY TRIBUTE PAID TO WASHINGTON Explains British Viewpoint. Silent Tribute at Poe Park. 150,000 at Coney Island. Railroads Ready for Homecomers. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/fraternity-receives-communion.html | Fraternity Receives Communion. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/no-trade-recovery-visible-yet-at-london-stocks-of-goods-in.html | NO TRADE RECOVERY VISIBLE YET AT LONDON; Stocks of Goods in Producers' Hands Large--Change Not Expected Until 1932. | True | Special Cable to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/transit-authority-proposed-for-city-assemblyman-moffat-draws-a-bill.html | TRANSIT AUTHORITY PROPOSED FOR CITY; Assemblyman Moffat Draws a Bill to Create Bi-Partisan Body to Run Subways and Elevated. $1,310,000,000 BOND ISSUE This Would Buy Interests of I.R.T., B.M.T. and City--Retention of 5-Cent Fare Planned. Plans Annual Payment by City. Untermyer Proposal Criticized. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/poland-cuts-zinc-wages-approves-7-per-cent-slash-but-workers-plan.html | POLAND CUTS ZINC WAGES.; Approves 7 Per Cent Slash, but Workers Plan to Fight It. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/police-open-drive-on-alcohol-gangs-to-halt-killings-detectives.html | POLICE OPEN DRIVE ON ALCOHOL GANGS TO HALT KILLINGS; Detectives Search Speakeasies and All Underworld Haunts in City for Gunmen. INSPECTOR LEADS MAN HUNT No Trace Found of Abe Wagner as Mother Prepares for His Brother's Funeral. GUN BATTLE IN DANCE HALL One Gangster Killed, Another Is Wounded in Shooting in Crowded Brooklyn Resort. Sullivan Loads Man-Hunt. Plea for Truce Answered. Three Shot Here in Day. KILLED IN DANCE-HALL ROW. Brooklyn Man Shot Dead and Another Is Wounded in Gang Feud. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/mexicans-accuse-us-of-unfair-trade-small-business-men-appeal-to.html | MEXICANS ACCUSE US OF UNFAIR TRADE; Small Business Men Appeal to Consuls to Intervene in Alleged Price-Cutting. RADICAL STEPS THREATENED Some Concerns Sell Below Cost Until They Eliminate Mexican Competitors, the Protest Asserts. | True | Wireless to THE NEW YORK TIMES. | C1B 105196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/manhattanville-alumnae-to-sew.html | Manhattanville Alumnae to Sew. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/bessarabia-and-rumania-comment-by-the-rumanian-minister-on-recent.html | BESSARABIA AND RUMANIA; Comment by the Rumanian Minister on Recent Soviet Assertions. Seeking a Lost Cornerstone. Lincoln's Remarks Criticized. Costly Revenue Raising. WILLING BUT DISGUSTED. One Will Accept Bonus, but Is Critical of American Legion. No Tribute to the Veteran. Some Would Be Helped. Politics, All Politics. | True | CHARLES A. DAVILA.THEODORE FRED KUPER.THOMAS F. BAYARDA. ST. L. EBERLESAM LYMAN MARSHALL.M.H. COURTNEY.JOS. B. MILGRAM.WILBUR JOHNSTON TRUSCOTT | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/beatrice-lillie-again-regales-at-palace-her-honors-shared-by.html | BEATRICE LILLIE AGAIN REGALES AT PALACE; Her Honors Shared by Vivienne Segal in Songs--Harry Hershfield Amuses in Monologue. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/holiday-opera-concert-stars-sing-oldtime-songs-in-english-at.html | HOLIDAY OPERA CONCERT.; Stars Sing Old-Time Songs in English at Metropolitan. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/commodity-average-lower-for-the-week-now-at-years-lowestbritish.html | COMMODITY AVERAGE LOWER FOR THE WEEK; Now at Year's Lowest--British Average Shows First Advance of Month. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/new-kind-of-sainthood-defined-by-dr-fosdick-union-of-high.html | NEW KIND OF SAINTHOOD DEFINED BY DR. FOSDICK; Union of High Intelligence With Faith Held Possible for First Time in History. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/heads-presbyterian-department.html | Heads Presbyterian Department. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/liberty-bells-tone-resounds-to-nation-rings-for-the-last-time-for.html | LIBERTY BELL'S TONE RESOUNDS TO NATION; RINGS FOR THE LAST TIME FOR 100 YEARS. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/palm-beach-golf-victor-team-led-by-yates-and-langford-beats-miami.html | PALM BEACH GOLF VICTOR.; Team Led by Yates and Langford Beats Miami, 12 -11 . | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/hungary-makes-protest-but-czech-minister-refuses-to-curb-press.html | HUNGARY MAKES PROTEST.; But Czech Minister Refuses to Curb Press Attacks on Horthy. | True | Wireless to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/decries-illusion-in-faith-rev-lr-call-urges-need-for-religion-to.html | DECRIES ILLUSION IN FAITH; Rev. L.R. Call Urges Need for Religion to Face Facts of Life. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/dunwoody-gains-in-title-handball-defeats-abuelo-212-219-to-reach.html | DUNWOODY GAINS IN TITLE HANDBALL; Defeats Abuelo, 21-2, 21-9, to Reach Third Round of Junior National Singles. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/supreme-court-to-pass-soon-on-clark-ruling-that-national.html | Supreme Court to Pass Soon on Clark Ruling That National Prohibition Law Is Invalid | True | | C1B 105196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/50-join-in-move-to-bar-censorship-none-of-replies-to-the-theatre.html | 50 JOIN IN MOVE TO BAR CENSORSHIP; None of Replies to the Theatre League Questionnaire Favors State Control of Stage. URGE JUDGMENT BY PUBLIC It Will Not Tolerate Bad Taste Long, They Say, While Penal Law Can Always Be Invoked. Mr. Woollcott's Views. Others Voice Opposition. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/hoover-vetoes-urged-edgerton-opposes-veteran-loan-and-muscle-shoals.html | HOOVER VETOES URGED.; Edgerton Opposes Veteran Loan and Muscle Shoals Bills. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/players-of-the-game-holcombe-wardnew-chairman-of-the-davis-cup.html | Players of the Game; Holcombe Ward--New Chairman of the Davis Cup Committee Won Three Titles With Davis. Served on Many Committees. Inflexible Against Violators. No Radical Departures Planned. Southern Play to Be Watched. More Players to See Service. | True | By Allison Danzig. All Rights Reserved. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/mr-rogers-thinks-washington-would-surely-disown-us-now.html | Mr. Rogers Thinks Washington Would Surely Disown Us Now | True | WILL ROGERS. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/more-british-unemployed-latest-report-shows-high-record-except-for.html | MORE BRITISH UNEMPLOYED; Latest Report Shows High Record Except for 1926. | True | Special Cable to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/de-oro-retains-lead-defeats-woods-to-remain-unbeaten-in.html | DE ORO RETAINS LEAD.; Defeats Woods to Remain Unbeaten In Three-Cushion Play. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/hoover-worships-in-washington-pew-the-president-attends-washingtons.html | HOOVER WORSHIPS IN WASHINGTON PEW; THE PRESIDENT ATTENDS WASHINGTON'S CHURCH. | True | Special to The New York Times.Times Wide World Photo. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/reich-republicans-in-demonstrations-nineteen-arrests-but-only-one.html | REICH REPUBLICANS IN DEMONSTRATIONS; Nineteen Arrests, but Only One Shot Fired in Berlin on Reichsbanner Anniversary.PROTECTIVE CORPS FORMEDCommander Announces New Group of 160,000 to Defend the Republic Against Enemies. | True | Special Cable to THE NEW YORK TIMES | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/money-eases-at-london-but-market-foresees-new-tightening-of-rates.html | MONEY EASES AT LONDON; But Market Foresees New Tightening of Rates. | True | Special Cable to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/new-loans-checked-abruptly-at-london-political-uncertainties-and.html | NEW LOANS CHECKED ABRUPTLY AT LONDON; Political Uncertainties and Fixing of Too High Issue Prices Compelled Halt. | True | Special Cable to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/st-giles.html | ST. GILES. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/low-german-iron-output-january-results-only-60-of-year.html | LOW GERMAN IRON OUTPUT.; January Results Only 60% of Year Ago-- Industries Stagnant. | True | Wireless to THE NEW YORK TIMES. | C1B 105196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/assails-our-complacency-detroit-rabbi-scores-perverted-patriotism.html | ASSAILS OUR COMPLACENCY; Detroit Rabbi Scores 'Perverted Patriotism' of American People. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/refuses-to-recognize-colombia-party-pact-electoral-council-of-the.html | REFUSES TO RECOGNIZE COLOMBIA PARTY PACT; Electoral Council of the State of Bolivar Holds Deal for New Vote Boards Illegal. | True | Special Cable to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/cleveland-in-line-for-schmeling-bout-detroit-also-looms-as-possible.html | CLEVELAND IN LINE FOR SCHMELING BOUT; Detroit Also Looms as Possible Site for June Title Affair With Stribling. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/ap-sloan-veteran-of-civil-war-dies-was-former-high-official-in-the.html | A.P. SLOAN, VETERAN OF CIVIL WAR, DIES; Was Former High Official in the Connecticut G.A.R.--A Metal Manufacturer. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/the-washingtonian-year.html | THE WASHINGTONIAN YEAR. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/urges-welfare-aid-for-jewish-youth-justice-lehman-says-capacity-of.html | URGES WELFARE AID FOR JEWISH YOUTH; Justice Lehman Says Capacity of Contributors Stays High Despite the Depression. NATIONAL COUNCIL MEETS Late Felix Fuld and Louis Marshall Eulogized for Their Gifts to Communal Work. Not Viewed as "Luxury." Fuld and Marshall Eulogized. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/to-offset-machine-trend-forman-holds-congress-should-aid-workers-to.html | TO OFFSET MACHINE TREND.; Forman Holds Congress Should Aid Workers to Meet New Era. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/shadowboxing-mania-is-kangaroos-undoing-takes-count-as-suns-rays.html | Shadow-Boxing Mania Is Kangaroo's Undoing; Takes Count as Sun's Rays Magnify Rivals | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/suspicion-toward-religion-deplored.html | Suspicion Toward Religion Deplored | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/sees-challenge-in-china-potter-asserts-red-propaganda-intensifies.html | SEES CHALLENGE IN CHINA.; Potter Asserts Red Propaganda Intensifies Unbelief There. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/rangers-repulse-quakers-by-6-to-1-gain-sole-possession-of-third.html | RANGERS REPULSE QUAKERS BY 6 TO 1; Gain Sole Possession of Third Place by Victory Before 8,000 in Garden. BILL COOK GETS FIRST GOAL Tallies in 4:53 of Opening Period-- Reserve Players Contribute Four Points to Total. Visitors Hold Fast Pace. Johnson's Pass Nets Goal. | True | By Joseph C. Nichols. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 105196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/spains-socialists-to-aid-republicans-move-is-taken-to-mean-they.html | SPAIN'S SOCIALISTS TO AID REPUBLICANS; Move Is Taken to Mean They Will Call General Strike When Time Is Ripe. CAMBO FORMS NEW PARTY Barcelona Financier Acts to Split Catalan Separatists From Foes of the Monarchy. Cambo Forms a New Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/utilitys-stockholders-up-15.html | Utility's Stockholders Up 15%. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/hindenburg-consoles-zog-german-president-expresses-regret-over.html | HINDENBURG CONSOLES ZOG; German President Expresses Regret Over Slaying of King's Aide. | True | Wireless to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/edge-in-paris-talk-praises-lafayette-envoy-cites-francoamerican.html | EDGE, IN PARIS TALK, PRAISES LAFAYETTE; Envoy Cites Franco-American Amity in French Celebration of Washington's Birthday. WAR VETERANS TAKE PART Ceremonies Held at Replica of Mount Vernon, Being Erected as Our Exhibit at Colonial Exposition. | True | Special Cable to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/deals-in-manhattan-west-side-houses-involved-in-sale-and-a-lease.html | DEALS IN MANHATTAN.; West Side Houses Involved In Sale and a Lease. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/city-urged-to-seek-end-of-personal-tax-grimm-committee-asks-walker.html | CITY URGED TO SEEK END OF PERSONAL TAX; Grimm Committee Asks Walker to Support Albany Bills That Would Abolish It. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/dame-nellie-melba-dies-in-australia-famous-singer-succumbs-in.html | DAME NELLIE MELBA DIES IN AUSTRALIA; Famous Singer Succumbs in Melbourne After Illness of Several Weeks. SANG LAST FOUR YEARS AGO British King and Queen Heard Her Farewell--Fatal Illness Was Contracted in Egypt. Last Song Four Years Ago. Operas Written for Her. First Appearance at Age of 6. Went to Paris to Study. Lucia Her First American Role. Her Voice Set a Standard. | True | Times Wide World Photo. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/cortlandt-wins-tax-cut-westchester-to-refund-16400-to-town.html | CORTLANDT WINS TAX CUT.; Westchester to Refund $16,400 to Town Representing Excess Levy. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/sentiment-is-better-in-chicago-business-unit-sales-by-wholesalers.html | SENTIMENT IS BETTER IN CHICAGO BUSINESS; Unit Sales by Wholesalers and Retailers Reported Larger, but at Reduced Prices. | True | | C1B 105196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/only-3-major-bills-left-for-congress-navy-fund-dropped-bonus-loan.html | ONLY 3 MAJOR BILLS LEFT FOR CONGRESS; NAVY FUND DROPPED; Bonus Loan, Following Veto, Muscle Shoals and 'Lame Ducks' Measures Remain. TREATY FLEET PLAN DEAD Hale Abandons Program for $90,000,000 Appropriation for Warship Construction. NO FEAR OF A FILIBUSTER With Eight and a Half Legislative Days Remaining, Extra Session Menace Has Vanished. Hoover Preparing Bonus Veto. ONLY 3 MAJOR BILLS LEFT FOR CONGRESS Factors Underlying Bonus Loan. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/to-try-2-soviet-savants-moscow-supreme-court-will-soon-hear-groman.html | TO TRY 2 SOVIET SAVANTS.; Moscow Supreme Court Will Soon Hear Groman and Soukhanov. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/simpson-injured-in-race-ohio-state-university-star-has-to-cancel.html | SIMPSON INJURED IN RACE.; Ohio State University Star Has to Cancel Exhibition. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/walsh-of-georgetown-sees-pope.html | Walsh of Georgetown Sees Pope. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/trading-in-the-suburbs-new-jersey-long-island-and-westchester-deals.html | TRADING IN THE SUBURBS.; New Jersey, Long Island and Westchester Deals Reported. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/1500-to-resume-work-at-the-camden-yards-united-states-lines.html | 1,500 To RESUME WORK AT THE CAMDEN YARDS; United States Lines Expected to Push Work on Two New 30,000-Ton Ships. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/no-gold-import-at-london-bank.html | No Gold Import at London Bank | True | Special Cable to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/columbia-changes-rules-february-admission-of-freshmen-to-end-dean.html | COLUMBIA CHANGES RULES; February Admission of Freshmen to End, Dean Hawkes Announces. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/five-receive-yale-prizes-labor-in-vacation-and-write-industrial.html | FIVE RECEIVE YALE PRIZES.; Labor in Vacation and Write Industrial Relations Reports. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/gives-musical-tableau-matinee-group-appears-at-barbizonplaza-in.html | GIVES MUSICAL TABLEAU; Matinee Group Appears at BarbizonPlaza in Washington Program. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/23-colleges-29-clubs-listed-to-compete-in-us-title-meet.html | 23 Colleges, 29 Clubs Listed To Compete in U.S. Title Meet | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/british-industry-is-making-progress-in-rationalization.html | British Industry Is Making Progress in "Rationalization" | True | Special Cable to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 105196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/rollins-publishes-animated-magazine-contributors-read-their.html | ROLLINS PUBLISHES ANIMATED MAGAZINE; Contributors Read Their Articles Before 5,000 at Founders' Day Celebration. ERSKINE LAUDS MIDDLE AGE Dr. S. Parkes Cadman, John Palmer Gavit and Joseph J. Early Are Also Heard on the Campus. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/sterlings-weakness-as-seen-by-paris-french-market-ascribes-it.html | STERLING'S WEAKNESS AS SEEN BY PARIS; French Market Ascribes It Largely to Difficulties of British Political Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/education-in-south-combating-a-crisis-drought-states-are-fighting.html | EDUCATION IN SOUTH COMBATING A CRISIS; Drought States Are Fighting to Keep Up Schools, Sutton of N.E.A. Asserts. URGES STANDARD BE UPHELD Culture More Than Ever Needed in Depression and Building of Schools Would Aid Work. DETROIT SYSTEM STUDIED "Platoon" Teaching Method Under Scrutiny of Educators in Convention There This Week. Links Recovery to Schooling. Delegates Attend Vespers. Will Discuss System Tomorrow. | True | By Eunice Barnard. Special To the New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/marshall-chess-victor-stuyvesant-and-manhattan-clubs-also-win-in.html | MARSHALL CHESS VICTOR.; Stuyvesant and Manhattan Clubs Also Win in Series. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/crude-rubber-stocks-increase-in-england-gain-of-1650-tons-forecast.html | CRUDE RUBBER STOCKS INCREASE IN ENGLAND; Gain of 1,650 Tons Forecast-- Quotations of Rubber, Lead and Tin. | True | Special Cable to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/business-dull-in-brazil-drop-in-coffee-quotations-here-laid-to.html | BUSINESS DULL IN BRAZIL.; Drop In Coffee Quotations Here Laid to Recent Heavy Shipments. | True | Special Cable to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/restricts-use-of-lords-prayer.html | Restricts Use of Lord's Prayer. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/vassar-promotes-five-of-faculty.html | Vassar Promotes Five of Faculty. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/vettested-wins-ski-title-takes-california-state-crown-jumping-110.html | VETTESTED WINS SKI TITLE.; Takes California State Crown, Jumping 110 and 111 Feet. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/350000-a-year-paid-in-state-to-workers-hurt-by-splinters.html | $350,000 a Year Paid in State To Workers Hurt by Splinters | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/manitoba-grads-win-101.html | Manitoba Grads Win, 10-1. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/voting-for-the-assembly.html | VOTING FOR THE ASSEMBLY. | True | | C1B 105196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/two-passion-plays-attract-throngs-union-city-nj-becomes-a-sort-of.html | TWO PASSION PLAYS ATTRACT THRONGS; Union City, N.J., Becomes a Sort of Oberammergau-on-Hudson for the 17th Time.STREETS PILGRIMS' PATHS "Veronica's Veil" Given by Players of St. Joseph's Church--Other Play by Holy Family Parish. Reverence Throughout in Each. Fine Ensemble Effects. | True | By John K. Hutchens. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/gaming-system-fails-lawyer-broker-held-two-women-charge-they-were.html | GAMING SYSTEM FAILS; LAWYER, BROKER HELD; Two Women Charge They Were Swindled Out of $2,500 by Promise of 100% Interest. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/says-faith-must-be-felt-prof-moffatt-asserts-religion-cannot-be.html | SAYS FAITH MUST BE FELT.; Prof. Moffatt Asserts Religion Cannot Be Obtained From Books. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/tries-gliding-at-mt-peter-hirth-german-champion-praises-conditions.html | TRIES GLIDING AT MT. PETER; Hirth, German Champion, Praises Conditions at Peak Near Warwick. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/thompson-in-front-in-swim-scoring-navy-star-undefeated-in.html | THOMPSON IN FRONT IN SWIM SCORING; Navy Star, Undefeated in Individual Competition, Shows the Way With 56 Points.YALE TEAM SETTING PACE Defending Champion, Unbeaten, Has Scored Five Victories--Sobel Heads Water Poloists. Wohl and Strong Tied. Yale and Princeton Unbeaten. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/soviet-acts-to-spur-trade-with-germany-18-leading-metal.html | SOVIET ACTS TO SPUR TRADE WITH GERMANY; 18 Leading Metal Industrialists to Visit Moscow This Week for Conference. SEEN AS A THREAT TO US Invitation to Germans to Bid for Orders Coincides With Our Ban on Russian Wood. YEAR'S PLAN IN DANGER Weakness in Russian Transportation and Production Makes Foreign Credits Urgent. Slows Up Many Projects. Both Courses Are Likely. | True | By Walter Duranty. Wireless To the New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/miss-moffatt-wed-to-lieut-drouilhet-ceremony-in-chapel-at.html | MISS MOFFATT WED TO LIEUT. DROUILHET; Ceremony in Chapel at Philadelphia Navy Yard Performed by Bridegroom's Brother.LIEUT. HUBBARD BEST MAN Bride Attended by Miss Williams and Mrs. Porter as Maid andMatron of Honor. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/thief-grabs-theatres-cash-amid-a-broadway-crowd.html | Thief Grabs Theatre's Cash Amid a Broadway Crowd | True | | C1B 105196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/politics-is-blamed-for-sterlings-fall-renewed-decline-ascribed-to.html | POLITICS IS BLAMED FOR STERLING'S FALL; Renewed Decline Ascribed to Attitude of British Ministry and Other Leaders. LONGER OUTLOOK NOT BAD Budget Difficulties Discourage London--"City" Resents Demonstration by Lloyd George. | True | Special Cable to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/urges-dramatists-to-write-of-saints-father-gillis-finds-material.html | URGES DRAMATISTS TO WRITE OF SAINTS; Father Gillis Finds Material for Stirring Plays in Lives of Church Martyrs. ASSAILS STAGE PROFANITY Declares Playwrights Depend Upon Salaciousness and Scandal to Prop Unimaginative Plots. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/how-we-captured-and-held-cantigny-maj-gen-ely-who-commanded-the.html | HOW WE CAPTURED AND HELD CANTIGNY; Maj. Gen. Ely, Who Commanded the 28th Infantry, Tells the Story of the Battle. FIRST SUCCESS IN FRANCE Quality of the American Soldier Proved to the Allies on Initial Test. CITATION OF 28TH REGIMENT It Still Holds the French Croix de Guerre for its Deed in Starting the Great American Advance. Preparation Three Days Ahead. Attack "As Per Schedule." Relief After Three Hard Days. | True | By Major Gen. H.e. Ely, Former Colonel of the 28th Infantry. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/seek-early-action-on-dirigible-bill-sponsors-press-for-a-vote-on.html | SEEK EARLY ACTION ON DIRIGIBLE BILL; Sponsors Press for a Vote on Help for Commercial Airship at the Present Session. FAVORABLE REPORT LIKELY House Committee, However, Is Awaiting Action of Senate Group, Which May Postpone Decision. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/hails-chaplin-aid-to-blind-lh-carris-says-new-film-gives-true.html | HAILS CHAPLIN AID TO BLIND; L.H. Carris Says New Film Gives True Picture of Afflicted. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/indoor-rifle-title-captured-by-corsa-is-victor-in-metropolitan.html | INDOOR RIFLE TITLE CAPTURED BY CORSA; Is Victor in Metropolitan Championship Shoot With Scoreof 499. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/worlds-sea-trade-hit-in-1930-decline-drop-of-13-per-cent-in-panama.html | WORLD'S SEA TRADE HIT IN 1930 DECLINE; Drop of 13 Per Cent in Panama Canal Transits and 20 Per Cent at Suez Shown. IDLE TONNAGE DOUBLED Britain Most Sharply Affected-- American Shipbuilding Kept Up by Federal Loans. Increase in Idle Tonnage. Cargoes and Shipbuilding. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 105196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/siwanoy-golfers-win-in-snowbirds-event-take-team-contest-from-lenox.html | SIWANOY GOLFERS WIN IN SNOWBIRDS EVENT; Take Team Contest From Lenox Hills, 33-2, Losing Only One Match on Home Links. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/dean-at-princeton-for-curb-on-drink-tells-alumni-necessity-will.html | DEAN AT PRINCETON FOR CURB ON DRINK; Tells Alumni Necessity Will Finally Result in Restraint for the Public Good. PYNE PRIZE AWARD TODAY Sport Program and Undergraduate Play Will Close Week-End MidWinter Reunion Events. Prohibition Situation Scored. Alumni Events Scheduled. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/gives-100000-for-relief-et-stotesbury-is-sixth-contributor-to.html | GIVES $100,000 FOR RELIEF.; E.T. Stotesbury Is Sixth Contributor to Philadelphia Fund. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/hope-church-at-springfield-burns.html | Hope Church at Springfield Burns. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/indians-give-gandhi-sole-power-to-arbitrate-he-summons-conference.html | Indians Give Gandhi Sole Power to Arbitrate; He Summons Conference of Congress Chiefs | True | Special Cable to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/yanks-reach-camp-to-practice-today-eleven-men-mostly-recruits.html | YANKS REACH CAMP; TO PRACTICE TODAY; Eleven Men, Mostly Recruits, Arrive at Training Base in St. Petersburg. LARY AGREES TO TERMS News Also Comes of Pipgras's Rapid Convalescence and Illness of Ruffing. News Comes of Two Stars. Ruth Busy at Golf. | True | By William E. Brandt. Special To the New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/loans-in-paris-at-1-38-reserve-ratio-goes-still-higher-at-the-bank.html | LOANS IN PARIS AT 1 3/8%.; Reserve Ratio Goes Still Higher at the Bank of France. | True | Wireless to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/praises-arias-as-minister-panama-city-paper-says-choice-for.html | PRAISES ARIAS AS MINISTER; Panama City Paper Says Choice for Washington Post Will Bind Nations | True | Special Cable to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/lund-scores-twice-in-nyac-tourney-beats-borner-and-van-winkle-to.html | LUND SCORES TWICE IN N.Y.A.C. TOURNEY; Beats Borner and Van Winkle to Gain Third Round on St. Augustine Links. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/thunberg-skating-victor-wins-international-championship-in.html | THUNBERG SKATING VICTOR.; Wins International Championship in Finland-- Evenson Second. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/device-fails-blind-man-doctor-killed-by-auto-in-paris-though.html | DEVICE FAILS BLIND MAN; Doctor Killed by Auto in Paris Though Carrying Special Cane. | True | Special Cable to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/atheist-points-to-science-convention-speaker-says-biology-shows.html | ATHEIST POINTS TO SCIENCE; Convention Speaker Says Biology Shows Non-Existence of Deity. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/daughter-to-mrs-ralph-p-manny.html | Daughter to Mrs. Ralph P. Manny | True | | C1B 105196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/ship-sinking-crew-sticks-waves-pounding-greek-steamer-to-pieces-on.html | SHIP SINKING, CREW STICKS.; Waves Pounding Greek Steamer to Pieces on Virgin Islands Reef. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/krieger-boxes-tonight-opposes-josenio-at-st-nicholas-arenaother.html | KRIEGER BOXES TONIGHT.; Opposes Josenio at St. Nicholas Arena--Other Fight Cards. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/lawrence-victor-at-nyac-traps-triumphs-in-shootoff-with-ogden-after.html | LAWRENCE VICTOR AT N.Y.A.C. TRAPS; Triumphs in Shoot-Off With Ogden After Each Scores 95 in Regular Event. Atwood Gets Handicap Cup | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/epidemic-in-british-forces-spotted-fever-causes-cancellation-of-all.html | EPIDEMIC IN BRITISH FORCES; Spotted Fever Causes Cancellation of All Army and Navy Formations. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/margaret-beavan-welfare-head-dies-first-woman-lord-mayor-of.html | MARGARET BEAVAN, WELFARE HEAD, DIES; First Woman Lord Mayor of Liverpool Was Noted for Work for Children. FOUNDED FOUR HOSPITALS She Was a Member of National Council of Women of Great Britain and Also Author. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/aided-by-fannie-hurst-roxy-orchestras-concert-to-help-unemployed.html | AIDED BY FANNIE HURST.; Roxy Orchestra's Concert to Help Unemployed Lauded by Writer. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/scores-our-teachings-bishop-of-london-lays-laxity-in-morals-to-our.html | SCORES OUR 'TEACHINGS.'; Bishop of London Lays Laxity in Morals to Our Example. | True | Special Cable to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/hall-rainville-triumph-vanquish-tapia-feuer-in-doubles-exhibition.html | HALL, RAINVILLE TRIUMPH.; Vanquish Tapia, Feuer in Doubles Exhibition by 6-3, 8-6. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/attack-on-mdonald-launched-by-mosley-bid-for-power-seen-in-a-new.html | ATTACK ON M'DONALD LAUNCHED BY MOSLEY; Bid for Power Seen in a New Manifesto Urging Restrictions on British Parliament. TORIES AND LIBERALS AID New Plan for "Social-Fascism" Calls for Cancellation of War Debts and Tariffs. Plans Nation-Wide Campaign. ATTACK ON M'DONALD LAUNCHED BY MOSLEY Earlier Mosley Manifestoes. | True | Special Cable to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/londos-to-wrestle-mmillen-tonight-defends-title-against-rival-for.html | LONDOS TO WRESTLE M'MILLEN TONIGHT; Defends Title Against Rival for Second Time in Five Weeks at the Garden. | True | | C1B 105196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/oimoen-betters-own-bear-mountain-ski-jump-record-with-a-leap-of-156.html | Oimoen Betters Own Bear Mountain Ski Jump Record With a Leap of 156 Feet; 9,000 SEE OIMOEN SET SKI-JUMP MARK U.S. Champion Leaps 156 Feet to Better His Own Bear Mountain Record. ANNEXES CLASS A EVENT Scores 225.3 Points in New York and New Jersey Tourney--Bjornstad Class B Victor. Lekang Jumps 147 Feet. Borg Finishes Second. | True | Special to The New York Times.Times Wide World Photo. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/three-convicts-killed-in-break-at-joliet-14-escape-from-arizona.html | Three Convicts Killed in Break at Joliet; 14 Escape From Arizona Prison Into Desert; 3 CONVICTS KILLED, 14 OTHERS ESCAPE | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/hanihara-gravelyill-acted-as-envoy-here-former-japanese-ambassador.html | HANIHARA GRAVELYILL; ACTED AS ENVOY HERE; Former Japanese Ambassador Never Got Over Disappointment of Our Exclusion Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/urges-use-of-radio-to-end-court-delays-strahl-also-would-let-clerks.html | URGES USE OF RADIO TO END COURT DELAYS; Strahl Also Would Let Clerks Impanel Juries So Judges Could Hear Cases. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/blames-soviets-for-failure-of-rumanian-oil-proration.html | Blames Soviets for Failure Of Rumanian Oil Proration | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/hobson-asks-world-to-fight-narcotics-calls-for-organized-warfare-to.html | HOBSON ASKS WORLD TO FIGHT NARCOTICS; Calls for Organized Warfare to Save Civilization Menaced by Rise in Addiction. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/big-textile-sales-buoy-cotton-prices-new-orleans-reports-fear-that.html | BIG TEXTILE SALES BUOY COTTON PRICES; New Orleans Reports Fear That High Quotations May Prevent Acreage Cuts.FARM BOARD STILL ACTIVEDaily Spot Sales in South RunAhead of Those in Same Perioda Year Ago. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/muddling-the-inquiry.html | MUDDLING THE INQUIRY. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/sidney-franklin-gored-again-in-fight-with-bull-in-mexico.html | Sidney Franklin Gored Again In Fight With Bull in Mexico | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/boston-sextet-to-sail-to-return-home-after-playing-in-england.html | BOSTON SEXTET TO SAIL.; To Return Home After Playing In England Tomorrow. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/german-prices-recover-years-first-weekly-advance-reportedwages-not.html | GERMAN PRICES RECOVER; Year's First Weekly Advance Reported--Wages Not Cut. | True | Wireless to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/chile-has-reports-of-peruvian-battle-santiagos-information.html | CHILE HAS REPORTS OF PERUVIAN BATTLE; Santiago's Information Continues to Indicate the Situation Is Exceedingly Serious. | True | Special Cable to THE NEW YORK TIMES. | C1B 105196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/american-dies-in-cuba-francis-kinsey-father-of-alleged-slayer.html | AMERICAN DIES IN CUBA.; Francis Kinsey, Father of Alleged Slayer, Succumbs to Injuries. | True | Special Cable to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/dr-john-ah-keith-educator-is-dead-former-superintendent-of.html | DR. JOHN A.H. KEITH, EDUCATOR, IS DEAD; Former Superintendent of Instruction in PennsylvaniaStricken at 61.AUTHOR OF SEVERAL BOOKSWon Bowdoin Prize for EssaysWhile a Student at Harvard-- Headed the Debating Club. A Leader for Many Years. His Best Known Books. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/peruvians-mobilize-planes-and-reserve-to-crush-rebellion-troops.html | PERUVIANS MOBILIZE PLANES AND RESERVE TO CRUSH REBELLION; Troops Move South Against Arequipa Garrison as Fliers Reconnoitre. CENSORSHIP VEILS FACTS Santiago Hears Rebels Hold the Entire South, but Lima Says Outbreak Is Limited. INSURGENTS ON TRIAL TODAY One Court Will Hear Evidence on 39 Seized and Another Will Review Their Cases. Several Loyalists Killed. Death Sentences Doubtful. PERU MOBILIZES TO CRUSH REVOLT Chile Hears Rebels Hold South. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/rev-dr-jg-bolton-noted-pastor-is-dead-first-minister-of-hope.html | REV. DR. J.G. BOLTON, NOTED PASTOR, IS DEAD; First Minister of Hope Presbyterian Church in PhiladelphiaFilled Pulpit for 53 Years. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/marcus-to-insist-on-change-of-venue-but-banker-and-associates-first.html | MARCUS TO INSIST ON CHANGE OF VENUE; But Banker and Associates First Will Try to Have Indictments Dismissed. ACTION SET FOR TOMORROW Refusal to Reply to Questions by Steuer Comes Up in Court on the Same Day. LONG FIGHT IS EXPECTED Appellate Division Likely to Decide Soon on Plea to Take Ouster Case Back to Higher Court. Motion Comes Up Tomorrow Broderick to Be Heard. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/wanderers-defeat-germanamericans-triumph-53-in-an-exhibition-soccer.html | WANDERERS DEFEAT GERMAN-AMERICANS; Triumph, 5-3, in an Exhibition Soccer Game--Plainfield Eleven Wins, 2-0. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/says-cartels-fail-to-bolster-prices-commerce-department-holds-that.html | SAYS CARTELS FAIL TO BOLSTER PRICES; Commerce Department Holds That European Steel Agreement Remains Nothing More.ORGANIZATIONS GAIN LITTLECopper Industry Shows the Tendency Toward International Financial Concentration, Says Report. | True | Special to The New York Times. | C1B 105196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/show-church-models-made-by-tl-raymond-newark-museum-officials-open.html | SHOW CHURCH MODELS MADE BY T.L. RAYMOND; Newark Museum Officials Open an Exhibit of Sixteen Miniatures Fashioned by Late Mayor. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/reaction-in-france-and-foreign-workers-supply-of-alien-laborers.html | REACTION IN FRANCE AND FOREIGN WORKERS; Supply of Alien Laborers Increased Last Year, but Decreased Sharply in January. | True | Wireless to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/building-cost-down-despite-5day-week-cubicfoot-construction-prices.html | BUILDING COST DOWN DESPITE 5-DAY WEEK; Cubic-Foot Construction Prices Show a Decline From 1929 Figures, Says Beals. MATERIAL PRICES FACTOR Smaller Figure Also Reflects Reduction in Equipment and Appliance Fields. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/turkey-restricts-narcotic-output-drastic-curb-put-on-factories.html | TURKEY RESTRICTS NARCOTIC OUTPUT; Drastic Curb Put on Factories After Sharp Protest by Our Envoy on Traffic. DAILY REPORTS ORDERED And All Three Plants in Istanbul Are Closed Until Data on Exports Are Provided. | True | Special Cable to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/racketeers-in-weasel-hides-collect-1-bounty-under-law.html | Racketeers in Weasel Hides Collect $1 Bounty Under Law | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/cites-britishdutch-unity-envoy-here-says-long-conflict-in-south.html | CITES BRITISH-DUTCH UNITY; Envoy Here Says Long Conflict in South Africa is Ended. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/predict-recovery-in-europes-trade-dutch-bankers-draw-favorable.html | PREDICT RECOVERY IN EUROPES TRADE; Dutch Bankers Draw Favorable Inferences From Diminishing Stocks of Goods. | True | Wireless to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/rains-help-winter-wheat-drought-relieved-in-parts-of-ohio-valley.html | RAINS HELP WINTER WHEAT; Drought Relieved in Parts of Ohio Valley and Middle West. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/dr-he-cobb-welcomed-preaches-first-sermon-as-senior-minister-of.html | DR. H.E. COBB WELCOMED.; Preaches First Sermon as Senior Minister of Dutch Church. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/financial-markets-signs-of-a-changing-attitude-despite-the-caution.html | FINANCIAL MARKETS; Signs of a Changing Attitude Despite the Caution of the Business Community. | True | By Alexander D. Noyes. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/gandhi-and-irwin.html | GANDHI AND IRWIN. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/city-paving-pushed-to-make-more-jobs-levy-says-35-rise-over-last.html | CITY PAVING PUSHED TO MAKE MORE JOBS; Levy Says 35% Rise Over Last Year in Work Done Shows in Better Streets. INSURANCE HEARING URGED Backers of Federal Subvention for State Insurance Funds Ask Johnson to Stir Action. Much of Work Done at Night. Hearing on Fund Aid Urged. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/rittenhouse-opens-revival.html | Rittenhouse Opens Revival. | True | | C1B 105196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/benenson-defends-dock-company-plan-sole-aim-of-proposed-big-realty.html | BENENSON DEFENDS DOCK COMPANY PLAN; Sole Aim of Proposed Big Realty Purchase Is Larger Earnings and Wider Holdings, He Says. 'IMAGINARY DEAL' DOUBTED Rumor Held Possible Incentive of Opposition--Statement Tells of Board's Caution. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/city-college-seizes-student-publication-suppresses-social-problems.html | CITY COLLEGE SEIZES STUDENT PUBLICATION; Suppresses Social Problems Club, Which Printed "Frontiers," and Suspends Its President. Dinner to Honor Kent School Head. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/the-shovel-hand-state.html | THE SHOVEL HAND STATE. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/paris-mount-vernon-hailed-by-claudel-ambassador-declares-our.html | PARIS MOUNT VERNON HAILED BY CLAUDEL; Ambassador Declares Our Exhibit at French ExpositionWill Weld Another Link.WILL APPEAL TO CHILDRENDrama of American Expansion Will Be Fully Portrayed, He Says in a Radio Addresss.A STUDY OF COLONIZATIONIemp, Head of Our Commission to Fete, Describes Work of ` Preparing Exhibit. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/new-york-ac-six-triumphs-by-73-defeats-st-nicks-of-newburgh-at.html | NEW YORK A.C. SIX TRIUMPHS BY 7-3; Defeats St. Nicks of Newburgh at Coliseum, Tallying 6 Goals Before Rivals Score. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/harvard-trio-loses-in-game-at-cleveland-first-cavalry-team-wins-11.html | HARVARD TRIO LOSES IN GAME AT CLEVELAND; First Cavalry Team Wins, 11 to 10, Tallying Eight Goals in Opening Period. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/1000000-to-aid-animals-bay-state-woman-also-left-nearly-1000000-to.html | $1,000,000 TO AID ANIMALS; Bay State Woman Also Left Nearly $1,000,000 to Help Children. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/876983-bibles-given-away-printed-in-71-languages-society-says-in.html | 876,983 BIBLES GIVEN AWAY.; Printed In 71 Languages, Society Says in Annual Report. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/pilot-fires-six-machine-guns-in-british-plane-craft-climbs-15000.html | Pilot Fires Six Machine Guns in British Plane; Craft Climbs 15,000 Feet in Nine Minutes | True | Wireless to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/equipoise-at-4-to-1-is-derby-favorite-winter-book-odds-issued-at.html | EQUIPOISE AT 4 TO 1 IS DERBY FAVORITE; Winter Book Odds, Issued at Louisville, Rate Twenty Grand Next at 6 to 1. MATE, 8 TO 1, COMES THIRD Undefeated Vander Pool Among the 20-to-1 Horses--Insco 10 to 1-- Odds Range to 400 to 1. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/worlds-largest-manmade-lake-forms-as-new-bagnall-dam-in-ozarks-is.html | World's Largest Man-Made Lake Forms As New Bagnall Dam in Ozarks Is Finished | True | | C1B 105196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/vare-demand-puts-judgeship-in-doubt-opposition-by-senate.html | VARE DEMAND PUTS JUDGESHIP IN DOUBT.; Opposition by Senate Progressives to Welsh for Pennsylvania Post Is Expected.CHARGE OF A 'DEAL' LIKELY Vare's Effort to Name New Philadelphia Mayor Is Seen as Groundfor a Contest. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/money-easing-at-berlin-tightening-credit-due-to-election-scare-is.html | MONEY EASING AT BERLIN.; Tightening Credit, Due to "Election Scare," Is Disappearing. | True | Wireless to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/explains-auto-rule-in-tax-bureau-says-cost-of-maintenance-and.html | EXPLAINS AUTO RULE IN TAX; Bureau Says Cost of Maintenance and Operation Is Deductible. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/more-1931-chicago-robberies-homicide-record-equal-to-1930.html | More 1931 Chicago Robberies; Homicide Record Equal to 1930 | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/reports-abolishing-of-sheffield-school-waterbury-paper-also-says.html | REPORT'S ABOLISHING OF SHEFFIELD SCHOOL; Waterbury Paper Also Says Yale Alumni Will Be Told Today of End of Living in Fraternity Houses | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/give-a-joint-recital-dorothy-kendrick-and-hilda-jones-appear-at-the.html | GIVE A JOINT RECITAL.; Dorothy Kendrick and Hilda Jones Appear at the Barbizon. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/germanys-public-deficit-nine-months-shortage-in-ordinary-budget.html | GERMANY'S PUBLIC DEFICIT.; Nine Months' Shortage in Ordinary Budget 868,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/italian-envoy-silent-on-obrians-speech-embassy-is-not-expected-to.html | ITALIAN ENVOY SILENT ON O'BRIAN'S SPEECH; Embassy Is Not Expected to Protest Over Mitchell Aide's Remarksin Brooklyn on Wages in Italy. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/vienna-charges-plot-to-mislead-rotarians-germans-accused-of-fixing.html | VIENNA CHARGES PLOT TO MISLEAD ROTARIANS; Germans Accused of Fixing Tour So Visitors Will Be in Austria Only Few Days Next Summer. | True | Special Cable to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/latvian-ship-abandoned-in-gale.html | Latvian Ship Abandoned in Gale. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/midwick-four-wins-coast-open-title-pedley-leads-team-to-triumph.html | MIDWICK FOUR WINS COAST OPEN TITLE; Pedley Leads Team to Triumph Over Los Pamperos, 8-6, Before 10,000. BOESEKE GETS SIX GOALS Victors Come From Behind After Trailing, 6-3-- Benitz Tallies Five Times for Losers. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/church-observes-diamond-jubilee-manor-reformed-congregation-hears.html | CHURCH OBSERVES DIAMOND JUBILEE; Manor Reformed Congregation Hears Dr. Palmer, Who Was Pastor for 23 Years. LED IN KINDERGARTEN WORK It Also Is Said to Have Started First Presbyterian Confirmation Class in the City. | True | | C1B 105196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/rutherford-pistol-thief-known.html | Rutherford Pistol Thief Known. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/gill-beats-doran-ties-for-cue-lead-scores-by-50-to-36-to-keep-pace.html | GILL BEATS DORAN; TIES FOR CUE LEAD; Scores by 50 to 36 to Keep Pace With Lee in National Amateur Tourney. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/sir-robert-burnet-british-physician-dies-he-was-doctor-to-his.html | SIR ROBERT BURNET, BRITISH PHYSICIAN, DIES; He Was Doctor to His Majesty's Household From 1910 to 1919 --An Authority on Dietetics. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/an-italian-production.html | An Italian Production | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/washington-hailed-as-a-churchgoer-preachers-stress-his-devotion-at.html | WASHINGTON HAILED AS A CHURCHGOER; Preachers Stress His Devotion at a Time When It Was Rash to Be an Episcopalian. A "SYMBOL OF DEMOCRACY" Dr. Butler at St. John's Extols First President's Ideals of Social and Political Organization. Calls Washington Our Pride. Favored Religious Education. World Court View Debated. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/dr-howard-urges-war-for-decency-he-calls-for-a-militant-church-to.html | DR. HOWARD URGES WAR FOR DECENCY; He Calls for a Militant Church to Save the Country From the Rule of Evil Forces. SEES THE NATION MENACED Points to the Millions Being Used by the Underworld to Defeat the Processes of Our Courts. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/lida-santelli-soprano-applauded.html | Lida Santelli, Soprano, Applauded | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/boxers-peace-blow-in-row-causes-death-kelley-boston-pugilist-held.html | BOXER'S PEACE BLOW IN ROW CAUSES DEATH; Kelley, Boston Pugilist, Held on Manslaughter Charge After Restaurant Quarrel. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/3-missing-in-austrian-avalanche.html | 3 Missing in Austrian Avalanche. | True | Wireless to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/liberals-back-king-carol-rumanian-party-adopts-resolution-of.html | LIBERALS BACK KING CAROL; Rumanian Party Adopts Resolution of Loyalty to Monarch. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/miami-women-raise-carrie-nation-banner-hundred-organize-to-rid-city.html | MIAMI WOMEN RAISE CARRIE NATION BANNER; Hundred Organize to Rid City of Vice and Crime as Ministers Denounce Authorities. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/explains-ways-of-living-bishop-johnson-says-men-are-selfcentred-or.html | EXPLAINS WAYS OF LIVING.; Bishop Johnson Says Men Are SelfCentred or God-Centred. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/germanys-gold-his-increased-2-billion-marks-in-six-years.html | Germany's Gold His Increased 2 Billion Marks in Six Years | True | Wireless to THE NEW YORK TIMES. | C1B 105196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/effect-of-gold-imports-amsterdam-ascribes-high-french-retail-prices.html | EFFECT OF GOLD IMPORTS.; Amsterdam Ascribes High French Retail Prices to That Movement. | True | Wireless to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/black-hawks-play-11-tie-with-detroit-sorrell-and-gottselig-score-on.html | BLACK HAWKS PLAY 1-1 TIE WITH DETROIT; Sorrell and Gottselig Score Only Goals of Fast Game, Both on Long Shots. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/chalmers-decries-automaton-prayer-a-sincere-and-hourly-contact-with.html | CHALMERS DECRIES AUTOMATON PRAYER; A Sincere and Hourly Contact With God Is Described as Moral Stimulant. POWER OF EXAMPLE CITED Broadway Tabernacle Pastor Holds Evil Finds No Place Where Divine Power Rules. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/to-tour-in-pinero-play-philip-merivale-will-give-premiere-of-dr.html | TO TOUR IN PINERO PLAY.; Philip Merivale Will Give Premiere of "Dr. Harmer" in Washington. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/fall-in-british-living-costs.html | Fall in British Living Costs. | True | Special Cable to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/kozeluh-defeated-by-tilden-86-62-worlds-professional-tennis.html | KOZELUH DEFEATED BY TILDEN, 8-6, 6-2; World's Professional Tennis Champion Bows in Curtailed Match in Cincinnati. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/olympic-swim-tests-set-for-july-in-1932-to-precede-games-by-about.html | OLYMPIC SWIM TESTS SET FOR JULY IN 1932; To Precede Games by About Week--Kiphuth and Handley Are Named as Coaches. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/jp-cottons-condition-is-grave.html | J.P. Cotton's Condition Is Grave. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/canal-power-line-broken-train-knocks-down-tower-crippling-operation.html | CANAL POWER LINE BROKEN; Train Knocks Down Tower, Crippling Operation of Panama Locks. | True | Special Cable to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/pittsburgh-plans-jobs-fund-of-3000000-is-sought-to-give-3-months.html | PITTSBURGH PLANS JOBS.; Fund of $3,000,000 Is Sought to Give 3 Months' Work to 20,000. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/rawlins-defeated-in-squash-racquets-champion-eliminated-by-strachan.html | RAWLINS DEFEATED IN SQUASH RACQUETS; Champion Eliminated by Strachan in Semi-Final of National Singles Play. VICTOR MEETS POOL TODAY Harvard Club Player Vanquishes Sullivan--New York Gains Final in Team Matches. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/anatol-to-continue-its-run.html | "Anatol" to Continue Its Run. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/rt-rev-c-dauray-dies-of-pneumonia-irremovable-pastor-of-woonsocket.html | RT. REV. C. DAURAY DIES OF PNEUMONIA; Irremovable Pastor of Woonsocket (R.I.) Church Aged 92--Was Prothonotary ApostolicLED FRENCH EMIGRANTSBrought 12 Families 55 Years Ago--Was Made Domestic Prelateof Papal Household in 1918. | True | Special to The New York Times. | C1B 105196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/roosevelt-to-hold-power-bill-parley-jh-cohen-of-commission-will.html | ROOSEVELT TO HOLD POWER BILL PARLEY; J.H. Cohen of Commission Will Submit Plan to Governor and Legislative Chiefs Today. SENATE TENSION CONTINUES Both Parties Alert for City Inquiry Move as Legislature Faces Week of Increased Activity. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/outline-changing-world-six-speakers-are-named-for-philosophical.html | OUTLINE CHANGING WORLD.; Six Speakers Are Named for Philosophical Society Symposium. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/progress-slower-in-steel-industry-gain-in-operations-registered.html | PROGRESS SLOWER IN STEEL INDUSTRY; Gain in Operations Registered Earlier in the Year Absent Last Week. WIDER VARIETY OF ORDERS Price Structure for Finished Products Has Undergone Only Slight Changes. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/sees-varicose-ulcer-cure-toronto-surgeon-is-said-to-have-operated.html | SEES VARICOSE ULCER CURE; Toronto Surgeon Is Said to Have Operated With Success. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/sam-dreyfuss-dead-a-baseball-notable-high-official-of-pittsburgh.html | SAM DREYFUSS DEAD; A BASEBALL NOTABLE; High Official of Pittsburgh Pirates and Son of the Club's Owner, Barney. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/5-meets-for-nyu-girls-violet-mermaids-to-oppose-savage-school-on.html | 5 MEETS FOR N.Y.U. GIRLS; Violet Mermaids to Oppose Savage School on Thursday. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/sheffield-tower-to-rise-165-feet-yale-asks-new-haven-board-to-allow.html | SHEFFIELD TOWER TO RISE 165 FEET; Yale Asks New Haven Board to Allow Exceeding of Zone Limit in New Structure. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/dundee-bout-in-havana-postponed.html | Dundee Bout in Havana Postponed. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/reds-deface-sidewalk-two-held-for-painting-communist-propaganda-in.html | REDS DEFACE SIDEWALK; Two Held for Painting Communist Propaganda in West End Avenue. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/passenger-dies-at-sea-dr-jp-jackson-fall-river-mass-succumbs-on-the.html | PASSENGER DIES AT SEA.; Dr. J.P. Jackson, Fall River, Mass., Succumbs on the Statendam. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/miss-fishwick-practices-tests-game-in-preparation-for-south.html | MISS FISHWICK PRACTICES.; Tests Game in Preparation for South Atlantic Tourney. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/americas-tolerance-assailed-ry-dr-sheen-catholic-educator-says.html | AMERICA'S TOLERANCE ASSAILED RY DR. SHEEN; Catholic Educator Says There Can Be No "Broadmindedness" on Questions of Doctrine. | True | | C1B 105196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/europeans-take-up-wheat-plan-today-delegates-of-27-nations-will.html | EUROPEANS TAKE UP WHEAT PLAN TODAY; Delegates of 27 Nations Will Meet in Paris to Discuss How to Dispose of Excess. BRIAND TO GREET PARLEY French Farmers Charge Millers Are Importing Bigger Foreign Wheat Percentage Than Law Allows. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/king-david-takes-feature-at-havana-national-stables-crack-racer-at.html | KING DAVID TAKES FEATURE AT HAVANA; National Stable's Crack Racer, at 7-10, Scores Under Fine Ride by Jockey Froggate. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/to-benefit-judson-centre-supper-dance-will-be-given-on-march-7-at.html | TO BENEFIT JUDSON CENTRE; Supper Dance Will Be Given on March 7 at the Carlyle. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/city-acts-to-lower-edison-light-rates-hilly-scores-companies-plan.html | CITY ACTS TO LOWER EDISON LIGHT RATES; Hilly Scores Companies' Plan and Offers Single Schedule for All Consumers. SEES SAVING OF $18,413,969 Brief Filed Predicts Reduction of $3,702,652 for Residential and $14,711,317 for Commercial Users. Retains 60-Cent Minimum. Avoids "Obstructive Tactics." | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/hoppings-team-wins-internationalist-leads-san-carlos-four-to-coast.html | HOPPING'S TEAM WINS.; Internationalist Leads San Carlos Four to Coast Polo Victory. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/finds-right-and-wrong-obscured.html | Finds Right and Wrong Obscured | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/baltimore-drug-stores-close-in-protest-against-blue-law.html | Baltimore Drug Stores Close In Protest Against Blue Law | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/raided-twice-in-a-week-coytesville-nj-resort-invaded-and-liquor.html | RAIDED TWICE IN A WEEK.; Coytesville (N.J.) Resort Invaded and Liquor Seizure Is Reported. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/city-pupils-lead-in-regents-tests-students-here-36-points-ahead-of.html | CITY PUPILS LEAD IN REGENTS TESTS; Students Here 3.6 Points Ahead of All Others in State High School Examinations. RECORDS COVER 4 YEARS Plane Geometry Takes First Place Among Subjects Listed for 1930 With 9.2 Margin. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/white-man-crosses-the-arabian-desert-for-the-first-time-bertram.html | WHITE MAN CROSSES THE ARABIAN DESERT FOR THE FIRST TIME; Bertram Thomas Travels 850Mile Expanse of Mysterious Waste of Ruba-el-Khali.TREK FRAUGHT WITH PERILClosest Secrecy Maintained toEscape Murder by TribesGuarding Vast Stretch. AREA HAS BIBLICAL HISTORYMay Have Been Home of Shuhites--Explorer Folled by HostileNatives in Previous Effort. Desert Long a Riddle. WHITE MAN CROSSES THE ARABIAN DESERT | True | World Copyright, 1931, by the Times, London, and the New York Times Company. All Rights Resverved.special Cable To the New York Times. | C1B 105196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/tax-exemption-opposed-merchants-urge-defeat-of-bill-providing.html | TAX EXEMPTION OPPOSED.; Merchants Urge Defeat of Bill Providing Extension. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/roy-duval-is-hurled-to-death-from-plane-rochester-ny-flier-falls.html | ROY DUVAL IS HURLED TO DEATH FROM PLANE; Rochester (N.Y.) Flier Falls From Seat While Landing in Florida--2 Coast Airmen Killed. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/benders-49-points-lead-scoring-race-columbia-player-first-among.html | BENDER'S 49 POINTS LEAD SCORING RACE; Columbia Player First Among Individuals in Eastern Basketball Circuit. Leads in Field Goals. Two Defeats for Yale. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/ed-wynn-to-return-will-bring-simple-simon-to-the-majestic-theatre.html | ED WYNN TO RETURN.; Will Bring "Simple Simon" to the Majestic Theatre March 9. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/crumbling-vs-dunking-is-put-up-to-walker-atlanta-seeking-mayors.html | CRUMBLING VS. DUNKING IS PUT UP TO WALKER; Atlanta, Seeking Mayor's Decision on Momentous Southern Issue, Sends Compone and Potlikker. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/spanish-avalanche-kills-six.html | Spanish Avalanche Kills Six. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/iris-to-be-revived-friday-night-march-6-chief-roles-in-mascagnis.html | "IRIS" TO BE REVIVED FRIDAY NIGHT, MARCH 6; Chief Roles in Mascagni's Japanese Opera to Be Sung by Rethberg, Gigli and De Luca. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/mrs-lucy-thomas-secretly-married-widow-of-er-thomas-banker-is-bride.html | MRS. LUCY THOMAS SECRETLY MARRIED; Widow of E.R. Thomas, Banker, Is Bride of Charles Hann Jr., Wall Street Attorney. THIRD WEDDING FOR HER She Divorced L.G. Ament a Year Ago--Won Large Award From First Husband's Estate. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/wheat-traders-shy-at-taking-a-stand-conservatism-is-induced-by.html | WHEAT TRADERS SHY AT TAKING A STAND; Conservatism Is Induced by Uncertainty as to FarmBoard's Plans.BEARISH FEELING DEVELOPSPrices of Corn Held Down by WeakCash Position--Oats and Rye In Fair Demand. Farm Board Deals Still Heavy. Anxious About Farm Board Stand. Cash Corn Sold to Industries. Speculation in Oats Is Dull. | True | Special to The New York Times. | C1B 105196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/battleship-stands-as-navys-backbone-war-game-observers-say-it-is.html | BATTLESHIP STANDS AS NAVY'S BACKBONE; War Game Observers Say It Is the Only Craft Able to Take as Well as Give Punishment. CHANGE IN TYPE POSSIBLE Armor May Be Sacrificed for Speed --Battle Cruisers With Flying Decks Viewed as Likely. Still the Navy's Backbone. One Trend Already Apparent. Intercepted Enemy Attack. Admit Battleship's Place. Carriers Very Vulnerable. Not Vitally Damaged. Bombing Tests Cited. | True | By Hanson W. Baldwin. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/warder-a-prison-factory-checker.html | Warder a Prison Factory "Checker" | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/fall-river-defeats-buenos-aires-team-scores-over-velez-sarsfield.html | FALL RIVER DEFEATS BUENOS AIRES TEAM; Scores Over Velez Sarsfield Soccer Eleven on Muddy Field by 5 to 2. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/13-bomb-blasts-in-havana-but-none-in-various-parts-of-city-at-night.html | 13 BOMB BLASTS IN HAVANA.; But None in Various Parts of City at Night Does Much Damage. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/plan-investigating-wickersham-work-senators-prepose-an-inquiry-as.html | PLAN INVESTIGATING WICKERSHAM WORK; Senators Prepose an Inquiry as Result of Delay in Getting Dry Data of 16 States. NO MOVE AT THIS SESSION Members of the Board Say That the Evidence Will Be Sent In Before Congress Adjourns. Commission's Delay Explained. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/wants-meat-prices-cut-for-consumer-packer-in-chicago-says-retail.html | WANTS MEAT PRICES CUT FOR CONSUMER; Packer in Chicago Says Retail Trade Could Increase the Use of Products. HOGS CHEAPEST SINCE 1923 Supplies Last Week 15,000 Less Than Five-Year Average- - Cattle and Lambs Ease. Hogs Decrease in Week. Light-Weight Lambs Scarce. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/robber-declares-he-is-brokers-son-james-mckenna-held-in-stamford.html | ROBBER DECLARES HE IS BROKER'S SON; James McKenna Held in Stamford -- Nurse Arrested Here Denies Participating in Hold-Ups. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/dr-ludlow-called-to-south-orange.html | Dr. Ludlow Called to South Orange. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/moreland-is-victor-in-houston-final-conquers-goodman-by-score-of-2.html | MORELAND IS VICTOR IN HOUSTON FINAL; Conquers Goodman by Score of 2 Up in Annual Golf Tournament. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/smith-names-a-registrar-college-also-promotes-26-other-members-of.html | SMITH NAMES A REGISTRAR.; College Also Promotes 26 Other Members of the Faculty. | True | | C1B 105196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/signal-corps-coped-with-vast-problem-found-lack-of-equipment-and.html | SIGNAL CORPS COPED WITH VAST PROBLEM; Found Lack of Equipment and Built in France 1,724 Miles of Permanent Wire System. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/signs-of-recovery-appear-in-germany-some-faint-indications-of-trade.html | SIGNS OF RECOVERY APPEAR IN GERMANY; Some Faint Indications of Trade Betterment, Notably a Slackening of Unemployment. EASIER MONEY HOPED FOR $32,000,000 International CreditConsidered a Proof of RevivingConfidence Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/buck-in-havanamiami-hop-jersey-boy-makes-return-flight-in-2-hours.html | BUCK IN HAVANA-MIAMI HOP; Jersey Boy Makes Return Flight in 2 Hours and 46 Minutes. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/sensible-religion-defined-jh-holmes-says-it-is-universal-and-free.html | SENSIBLE RELIGION DEFINED; J.H. Holmes Says It Is Universal and Free From Fanaticism. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/johnson-holding-own-condition-of-former-american-league-head-still.html | JOHNSON HOLDING OWN; Condition of Former American League Head Still Serious. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/note-circulation-smallest-since-1928-bank-of-englands-issues-less.html | NOTE CIRCULATION SMALLEST SINCE 1928; Bank of England's Issues Less Than at Any Time Since Currency Amalgamation. | True | Special Cable to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/names-porto-rican-chiefs-roosevelt-nominates-martinez-to-head-new.html | NAMES PORTO RICAN CHIEFS; Roosevelt Nominates Martinez to Head New Labor Department. | True | Special Cable to THE NEW YORK TIMES. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/italy-defeats-austria-2to1-victory-in-soccer-is-first-scored-in-ten.html | ITALY DEFEATS AUSTRIA.; 2-to-1 Victory in Soccer Is First Scored in Ten Years. | True | | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/18-robins-to-start-workouts-today-main-party-reaches-clearwater-to.html | 18 ROBINS TO START WORKOUTS TODAY; Main Party Reaches Clearwater to Find Several Players Already at Camp. ENTIRE INFIELD ON HAND Vance Joins Ten Other Pitchers, Six of Whom Are Recruits-- Only Two Southpaws. Infielders Report Early. Thompson to Lead Off. | True | By Roscoe McGowen. Special To the New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/stock-average-rises-fisher-index-up-2-for-week-14-38-since-december.html | STOCK AVERAGE RISES; "Fisher Index" Up 2% for Week, 14 3/8% Since December. | True | Special to The New York Times. | C1B 105196 |
| 1931-02-23 | 1931-02-23 | https://www.nytimes.com/1931/02/23/archives/halliburton-in-paris-on-world-flight.html | Halliburton in Paris on World Flight | True | | C1B 105196 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/packer-hides-at-lowest-prices-since-1893-in-heavy-buying.html | Packer Hides at Lowest Prices Since 1893 in Heavy Buying | True | | C1B 106115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/soviet-trade-talks-linked-with-reich-negotiations-with-germans-may.html | SOVIET TRADE TALKS LINKED WITH REICH; Negotiations With Germans May Have Far-Reaching Political Effects. BOTH COUNTRIES NEED AID Neither Seems to Have Upper Hand in Discussions to Open in Moscow This Week. Diplomacy May Be Factor. Both Countries Need Help. | True | By Walter Duranty. Wireless To the New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/mrs-gormley-wins-in-archery.html | Mrs. Gormley Wins in Archery. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/jersey-towns-police-must-watch-his-step-22-rules-for-runnymede.html | JERSEY TOWN'S POLICE MUST WATCH HIS STEP; 22 Rules for Runnymede Force of One Ban Swearing, Smoking or Sleeping on Post. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/aborn-opens-newark-repertory.html | Aborn Opens Newark Repertory. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/the-new-jersey-governorship.html | THE NEW JERSEY GOVERNORSHIP. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/9112796-in-relief-fund-many-more-chapters-pass-quotas-in-red-cross.html | $9,112,796 IN RELIEF FUND.; Many More Chapters Pass Quotas in Red Cross Campaign. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/paris-bans-red-parades-tomorrow.html | Paris Bans Red Parades Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/lowell-reported-quitting-at-harvard-boston-paper-says-president.html | LOWELL REPORTED QUITTING AT HARVARD; Boston Paper Says President, With His House Plan in Effect This Fall, Will Resign Soon. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/shaw-defeats-kowalik.html | Shaw Defeats Kowalik. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/frederick-warde-is-80-dean-of-american-actors-expects-to-enjoy-next.html | FREDERICK WARDE IS 80.; Dean of American Actors Expects to Enjoy Next 20 Years. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/friend-of-washington-irving-is-100.html | Friend of Washington Irving Is 100. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/dinner-to-palestine-leader-tonight.html | Dinner to Palestine Leader Tonight. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/toscanini-due-here-on-the-liner-bremen-eleven-other-vessels.html | TOSCANINI DUE HERE ON THE LINER BREMEN; Eleven Other Vessels Bringing Passengers From Europe and South--Two Sail Today. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/yale-to-meet-pro-six-will-play-new-haven-eagles-tomorrow-in-workout.html | YALE TO MEET PRO SIX.; Will Play New Haven Eagles Tomorrow in Workout for Harvard. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/berlin-hears-kullman-juilliard-tenor-hailed-as-pinkerton-in-madama.html | BERLIN HEARS KULLMAN.; Juilliard Tenor Hailed as Pinkerton in "Madama Butterfly." | True | Special Cable to THE NEW YORK TIMES. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/girl-gives-life-to-save-dog-in-icecrusted-genesee-river.html | Girl Gives Life to Save Dog In Ice-Crusted Genesee River | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/automobile-production-increased-in-week-but-index-drops-on-less.html | Automobile Production Increased in Week, But Index Drops on Less Than Seasonal Gain | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/fords-yugoslavia-project-given-up.html | Ford's Yugoslavia Project Given Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 106115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/municipal-loans-louisville-ky-kansas-city-mo-greenburg-ny-new.html | MUNICIPAL LOANS.; Louisville, Ky. Kansas City, Mo. Greenburg, N.Y. New Canaan, Conn. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/girls-rifle-team-active-miss-funston-heads-squad-at-the-university.html | GIRLS RIFLE TEAM ACTIVE.; Miss Funston Heads Squad at the University of Pennsylvania. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/swinfield-defeats-murky-cloud-by-length-in-homestead-purse-at-miami.html | Swinfield Defeats Murky Cloud by Length in Homestead Purse at Miami Track; HOMESTEAD PURSE WON BY SWINFIELD Carreaud's Entry Beats Murky Cloud by Length, With Sandy Next at Miami. RAMUS IS VICTOR BY HEAD Gets Up at End to Defeat Mortime in 3-Year-Old Race--Bright Spangle Also Scores. Opponent Tires Early. Mortime Takes the Lead. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/calls-washington-master-statesman-borah-praises-recognition-of.html | CALLS WASHINGTON MASTER STATESMAN; Borah Passes Recognition of France When the Seine Ran Red With Blood. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/arrest-of-capone-ordered-in-chicago-judge-acts-as-candidates.html | ARREST OF CAPONE ORDERED IN CHICAGO; Judge Acts as Candidates Complain of Fears of Fraudon Election Eve.70,000 WILL GUARD POLLSPolice Also Take Unusual Precautions to Prevent AnyOutbreak of Violence. THOMPSON CLAIMS VICTORY He Continues Heated Speeches,Denouncing Lyle as a "Liar"and a "Chimpanzee." 70,000 to Guard the Polls. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/sports-of-the-times-the-food-supply-for-agile-athletes-a-note-from.html | Sports of the Times; The Food Supply for Agile Athletes. A Note From An Oarsman. A Special Case. Stoking the Furnace. The Team Spirit. | True | By John Kieran. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/william-john-koenig-general-superintendent-of-arnold-constable-co.html | WILLIAM JOHN KOENIG.; General Superintendent of Arnold, Constable & Co. Dies. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/irene-schroeder-dies-in-the-chair-precedes-dague-to-death-in.html | IRENE SCHROEDER DIES IN THE CHAIR; Precedes Dague to Death in Bellefonte (Pa.) Prison for Murder of Officer. DECLINED TO SEEK STAY Pair Preferred Execution to Possible Life Imprisonment, TheirFinal Statements Reveal. Hymns Sung at the End. Dague Dies Soon Afterward. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/health-bill-presented-senator-wicks-offers-measure-urged-by.html | HEALTH BILL PRESENTED.; Senator Wicks Offers Measure Urged by Roosevelt Commission. | True | Special to The New York Times. | C1B 106115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/wb-brown-dead-financial-writer-had-served-as-editor-of-the-new-york.html | W.B. BROWN DEAD; FINANCIAL WRITER; Had Served as Editor of The New York Commercial at One Time. WAS LONG A CIVIC WORKER A Leader In Movements for Transit Reform in Brooklyn, Where He Was Born. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/maligned-vermont-it-has-shortcomings-to-be-sure-but-it-also-has.html | MALIGNED VERMONT.; It Has Shortcomings, to Be Sure, but It Also Has Advantages. Egg Bread Is Not Compone. Conducted Romany Chorus. TAXING LAND VALUES. System Would Encourage Business and Reduce Unemployment. NOT ALL PROFIT. Rents Are Lower and They Cover Many Things. Rents Are Lower. Crippled Children Need Help. Palmetto for Pulp. WORK IN CENTRAL PARK. Commissioner Herrick Tells Reasons for Delay at the Reservoir. A Careless Congress. The Lost Coordinates. | True | HAZEL D. OWEN.M.E.L.Mrs. GEORGE DOBYNe.gladwin Bouton,Samuel Brenner,Asa Lemlein,Edith Kelley.mrs. L.d. Miller.walter R. Herrick,R.l. Vance.gerald Preston Hersey. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/columbia-freshmen-lose-drop-15to14-decision-in-meet-with-princeton.html | COLUMBIA FRESHMEN LOSE.; Drop 15-to-14 Decision in Meet With Princeton Grapplers. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/liverpool-cotton-rises-sales-of-5000-bales-reported-of-which-3700.html | LIVERPOOL COTTON RISES.; Sales of 5,000 Bales Reported, of Which 3,700 Are American. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/pell-wins-national-racquets-title-for-tenth-time-by-beating.html | Pell Wins National Racquets Title for Tenth Time by Beating Mortimer; U.S. RACQUETS TITLE CAPTURED BY PELL New Yorker Wins Crown for Tenth Time by Turning Back Mortimer. VICTOR IN UNUSUAL FORM Dethrones Champion in Three Games, Loser Threatening Only in First With 6-2 Lead. SCORE IS 15-8, 15-6, 15-3 Stars of Various Games See Play at Racquet and Tennis Club --Mullins Wins. Pell's Hard Battles Recalled. Victor Displays His Mastery. Pace Too Hot for Mortimer. | True | By Allison Danzig.times Wide World Photo. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/two-gunners-tie-for-lyon-trophy-burnshigginson-deadlocked-after.html | TWO GUNNERS TIE FOR LYON TROPHY; Burns-Higginson Deadlocked After Shoot-Off With Lewis, Walsh at N.Y.A.C. Traps. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/senators-will-hear-cromie-charges.html | Senators Will Hear Cromie Charges. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/518-jewish-pupils-get-honor-awards-represent-135-religious-schools.html | 518 JEWISH PUPILS GET HONOR AWARDS; Represent 135 Religious Schools of Meeting Attended by Nearly 1,000 Parents. | True | | C1B 106115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/columbia-quintet-routs-cornell-five-league-champions-triumph-by.html | COLUMBIA QUINTET ROUTS CORNELL FIVE; League Champions Triumph by 45-28 for Sixth Straight Victory in Circuit. LEAD AT HALF BY 30-16 Maintain Margin in Second Period With Bender Leading Attack With 14 Points. Jones Starts Scoring. Columbia Draws Away. Cornell Stages Rally. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/2450000-new-securities-to-be-offered-to-public-today.html | $2,450,000 New Securities To Be Offered to Public Today | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/rugby-cup-draw-made-third-round-of-league-matches-to-be-played.html | RUGBY CUP DRAW MADE.; Third Round of League Matches to Be Played March 7. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/building-bill-passes-senate-votes-house-measure-to-speed.html | BUILDING BILL PASSES.; Senate Votes House Measure to Speed Condemnation Proceedings. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/columbia-gas-nets-26498754-in-year-176-a-share-earned-on-11684220.html | COLUMBIA GAS NETS $26,498,754 IN YEAR; $1.76 a Share Earned on 11,684,220 Shares, Against $2.49on 10,596,530 in 1929. $1,125,490 DEFICIT SHOWN Assets at End of 1930 Are Put at $719,306,396, Against $671,234,977 of the Year Before. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/drizzle-fog-mar-giants-workout-small-squad-on-hand-as-bancroft.html | DRIZZLE, FOG MAR GIANTS' WORKOUT; Small Squad on Hand as Bancroft Calls Initial Practiceat San Antonio.ABSENTEES ARE A PROBLEMState of Camp Affairs May ForceMcGraw to Curtail Vacationand Take Personal Charge. Small Squad Is on Hand. Salary Dickerings Seen. New Bail Put Into Play. | True | By John Drebinger. Special To the New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/three-tie-for-lead-in-dixie-title-golf-chase-ahern-and-brice-return.html | THREE TIE FOR LEAD IN DIXIE TITLE GOLF; Chase, Ahern and Brice Return 75 Each in the Qualifying Round at Miami. PERKINS HOME WITH A 77 1928 British Amateur Champion Is Deadlocked in Fifth Place--Bowbeer Gains Fourth. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/silk-employment-off-in-january.html | Silk Employment Off in January. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/ripley-urges-curbs-on-investment-trusts-he-tells-senators.html | RIPLEY URGES CURBS ON INVESTMENT TRUSTS; He Tells Senators Government Control Is Needed to Guard Small Investors' Millions. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/blitman-outpoints-massey.html | Blitman Outpoints Massey. | True | | C1B 106115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/subway-entrance-in-radio-building-easements-given-for-approach-in.html | SUBWAY ENTRANCE IN RADIO BUILDING; Easements Given for Approach in New Edifice at Lexington Av. and 51st St. MORE FIFTH AVENUE LEASES Business Firms Preparing to Move to Tall Structure on Fortysecond Street Corner. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/miss-amy-trainer-bride-wed-to-george-alexander-whiteside-at-her.html | MISS AMY TRAINER BRIDE.; Wed to George Alexander Whiteside at Her Parents' Home. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/summer-students-of-city-lead-state-high-school-pupils-in-greater.html | SUMMER STUDENTS OF CITY LEAD STATE; High School Pupils in Greater New York Excel All Others in Regents Tests. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/hr-fitzgerald-textile-man-dead-president-of-riverside-and-dan-river.html | H.R. FITZGERALD, TEXTILE MAN, DEAD; President of Riverside and Dan River Cotton Mills Succumbs to Heart Disease at 57. MILL INVOLVED IN STRIKE Physician Ascribes Death to Worry Over Protracted Struggle--Author of Arbitration Plan. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/hospital-takes-insurance-presbyterian-said-to-be-first-to-adopt.html | HOSPITAL TAKES INSURANCE; Presbyterian Said to Be First to Adopt Retirement Plan. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/landis-verdict-delayed-baseball-test-case-not-to-be-decided-for-a.html | LANDIS VERDICT DELAYED.; Baseball Test Case Not to Be Decided for a Month. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/assails-tenement-bills-ira-s-roberts-calls-some-proposed-provisions.html | ASSAILS TENEMENT BILLS.; Ira S. Roberts Calls Some Proposed Provisions Unnecessary. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/florida-luncheon-for-mrs-twombly-mrs-ws-webb-entertains-in-her.html | FLORIDA LUNCHEON FOR MRS. TWOMBLY; Mrs. W.S. Webb Entertains in Her Honor at Her Villa in Palm Beach. HENRY SELIGMANS HOSTS They Give a Dinner in Compliment to Their Guests, Dr. and Mrs. Walter Damrosch--Other Events. Mrs. Edward Roberts Is Hostess. C.K.G. Billingses Entertain. Many Luncheons Given. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/hakoahs-repulsed-by-velez-sarsfield-quiroga-peruch-and-ferreira.html | HAKOAHS REPULSED BY VELEZ SARSFIELD; Quiroga, Peruch and Ferreira Score for South Americans in 3-to-1 Victory. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/duggan-named-collector-hoover-also-reappoints-elting-customs-chief.html | DUGGAN NAMED COLLECTOR.; Hoover Also Reappoints Elting Customs Chief for This District. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/hanihara-now-slightly-better.html | Hanihara Now Slightly Better. | True | Wireless to THE NEW YORK TIMES. | C1B 106115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/hoover-gets-a-poll-of-veterans-in-need-he-vetoes-two-bills-first.html | HOOVER GETS A POLL OF VETERANS IN NEED; HE VETOES TWO BILLS; First Reports on Survey Show Small Proportion of ExSoldiers in Distress.LOCAL AGENCIES AID COUNTMessage Disapproving BonusLoan to Go to Congress byMiddle of the Week.CIVILIAN GRANT REJECTEDPresident Says Federal HospitalsAre for Veterans Only--Refuses Bonus to Alien. Two Cities Send Their Figures. HOOVER GETS A POLL OF NEEDY VETERANS Civilian Hospital Bill Vetoed. Text of Quartermaster Civilians Veto. Sees No Claim on Federal Bounty. Cites the Lack of Facilities. Message Vetoing the Marko Bill. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/terry-outboxes-baker.html | Terry Outboxes Baker. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/erasmus-is-victor-in-newark-games-ties-with-dickinson-at-20-points.html | ERASMUS IS VICTOR IN NEWARK GAMES; Ties With Dickinson at 20 Points, but Gains Honors on First Places. ST. JAMES HIGH IS NEXT Brooklyn School Finishes Third With 16 Total--Lee of Curtis Scores in 880 Senior Run. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/urges-new-building-to-revive-business-hoopingarner-warns-leaders.html | URGES NEW BUILDING TO REVIVE BUSINESS; Hoopingarner Warns Leaders Public Works Alone Will Not End Depression. WOULD SPUR BUYING POWER Holds Private Initiative, Instead of "Governmental Panaceas," Must Attack Problem. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/mrs-bok-gives-100000-for-rollins-theatre-gift-is-to-honor-annie.html | MRS. BOK GIVES $100,000 FOR ROLLINS THEATRE; Gift Is to Honor Annie Russell-- John Erskine Among Recipients of Honorary Degrees. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/soviet-production-reported-at-peak-industrial-gains-range-from-163.html | SOVIET PRODUCTION REPORTED AT PEAK; Industrial Gains Range From 16.3% for Coal to 65.3% for Shoes, in Nation's Best Year. ONLY TEXTILES DECLINED Foreign Trade Total 19.3% Above 1929, but Unfavorable Balance Is 45,700,000 Rubles. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/today-on-the-radio-outstanding-events-on-the-air-today-new-york.html | Today on the Radio; OUTSTANDING EVENTS ON THE AIR TODAY NEW YORK EAST | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/dr-cret-architect-gets-bok-10000-prize-former-frenchman-is-tenth.html | DR. CRET, ARCHITECT, GETS BOK $10,000 PRIZE; Former Frenchman Is Tenth Recipient of Philadelphia's Annual Award. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/a-hart-mkee-dies-in-his-61st-year-a-former-prominent-figure-in-new.html | A. HART M'KEE DIES IN HIS 61ST YEAR; A Former Prominent Figure in New York and Pittsburgh Society. | True | | C1B 106115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/9-newark-boys-held-for-phone-box-thefts-heads-of-three-rival-gangs.html | 9 NEWARK BOYS HELD FOR PHONE BOX THEFTS; Heads of Three Rival Gangs Were Trained by Youth Serving a 28Year Term, Police Say. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/jersey-pilot-17-home-from-havana-flight-robert-buck-said-to-have.html | JERSEY PILOT, 17, HOME FROM HAVANA FLIGHT; Robert Buck Said to Have Set Junior Record to Cuba and Back in 13 Hours 5 Minutes. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/fashion-show-by-college-alumnae.html | Fashion Show by College Alumnae. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/flier-does-78-loops-in-88-minutes.html | Flier Does 78 Loops in 88 Minutes. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/dianton-is-victor-in-tappen-post-run-wins-3mile-handicap-event-in.html | DIANTON IS VICTOR IN TAPPEN POST RUN; Wins 3-Mile Handicap Event in 14:32--Fertig Carries Off Fast Time Prize. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/police-in-vice-ring-said-to-sell-liquor-two-are-named-to-seabury-as.html | POLICE IN 'VICE RING' SAID TO SELL LIQUOR; Two Are Named to Seabury as Owners of Speakeasies--Hunt for Others Starts. JUDGE ON MILLER'S ROLLS But Municipal Justice Denies Belonging to "Fixer" Club--FivePerjury Trials Today. Denies Belonging to Group. Quinlivan Faces Hearing Today. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/securities-group-to-hold-dinner.html | Securities Group to Hold Dinner. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/john-fitzgibbon-editor-on-detroit-news-dies-after-serving-it-49.html | JOHN FITZGIBBON.; Editor on Detroit News Dies After Serving It 49 Years. | True | Special To The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/louis-p-fuhrmann-buffalo-ny-feb-23-ap-louis-p-fuhrmann-62-years-old.html | LOUIS P. FUHRMANN.; BUFFALO, N.Y., Feb. 23 (AP).-- Louis P. Fuhrmann, 62 years old, one of the most prominent Democrats of Western New York, died suddenly tonight. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/shot-by-his-own-thief-trap-dies.html | Shot by His Own Thief Trap, Dies. | True | Special To The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/jap-severn-dies-was-ruskins-heir-british-artist-married-cousin-and.html | J.A.P. SEVERN DIES; WAS RUSKIN'S HEIR; British Artist Married Cousin and Ward of Noted Critic and Essayist of Victorian Period. INHERITED WRITER'S HOME He and Wife Cared for Esthetician in Declining Years--Father Was Associate of John Keats. | True | Wireless to THE NEW YORK TIMES. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/honored-by-roosevelt-tourists-guests-at-reception-by-porto-rico.html | HONORED BY ROOSEVELT.; Tourists Guests at Reception by Porto Rico Governor General. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/want-post-bill-adopted-actors-to-back-padlock-law-amendment-today.html | WANT POST BILL ADOPTED.; Actors to Back Padlock Law Amendment Today at Albany. | True | | C1B 106115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/angell-sees-quads-transforming-yale-he-tells-alumni-he-expects.html | ANGELL SEES 'QUADS' TRANSFORMING YALE; He Tells Alumni He Expects Groups Will Bring Growth of Intra-Mural Sports. TO CALL UNITS 'COLLEGES' New Student Life Stimulated by 'Masters' Predicted--A 'Yale Beautiful' by 1940 Pictured. HOUSE PLAN IS DESCRIBED Prof. R.D. French Expects-Elimination of 'Barbarisms' in Fraternity Initiations. Contemporary Life Studied. Delinquency Causes Sought. Tribute for Harkness. Athletic Procedure Outmoded. Masters to Guide Students. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/albania-again-shaken-22-quakes-in-koritza-area-wreck-weakened.html | ALBANIA AGAIN SHAKEN.; 22 Quakes in Koritza Area Wreck Weakened Buildings. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/bar-in-the-new-union-league-clubhouse-ready-for-the-repeal-of.html | Bar in the New Union League Clubhouse Ready for the Repeal of Prohibition Law; UNION LEAGUE READY FOR DRY ACT REPEAL | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/the-mosley-temper.html | THE MOSLEY TEMPER. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/judge-thomas-f-west-florida-jurist-once-attorney-general-dies-at.html | JUDGE THOMAS F. WEST.; Florida Jurist, Once Attorney General, Dies at Pensacola. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/flagdecked-city-honors-washington-thousands-pay-tribute-at-civic.html | FLAG-DECKED CITY HONORS WASHINGTON; Thousands Pay Tribute at Civic and Church Functions-- Travel Unusually Heavy. THRONGS AT THE BEACHES Sparkling Weather Causes Traffic Jams on All Roads-- Airlines Are Crowded. VETERAN GROUPS MARK DAY patriotic Societies Gather at Carnegie Hall-Bishop ManningDefends First President. Large Crowds at Beaches. Wants Temple Hill Remembered. Manning Defends Washington. Mass for Dead of Old Sixty-ninth. Heavy Railroad Traffic. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/italian-envoy-asks-text-of-obrian-speech-antifascists-here-assail.html | Italian Envoy Asks Text of O'Brian Speech; Anti-Fascists Here Assail Ambassador | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 106115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. March Treasury Financing. International Conference. Foreign Demand for Our Municipals. The Trust Recovery. A Federal Capital-Issues Board. Spoiling the Picture. Utility Bonds Show Steadiness. Revived Trust Spirits. Columbia Graphophone. Financing by Rights. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/britain-names-minister-to-sweden.html | Britain Names Minister to Sweden. | True | Wireless to THE NEW YORK TIMES. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/slump-in-business-checked-says-bank-guaranty-trust-expects-rise-in.html | SLUMP IN BUSINESS CHECKED, SAYS BANK; Guaranty Trust Expects Rise in Activity After a Few Months at Present Level. COMMODITIES STILL DROP Optimistic Views, It Is Held, Have Been Lessened by Handicaps of Legislation. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/50000-in-brooklyn-see-firemen-march-former-governor-in-role-of-fire.html | 50,000 IN BROOKLYN SEE FIREMEN MARCH; FORMER GOVERNOR IN ROLE OF FIRE FIGHTER. | True | Times Wide World Photo. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/campri-and-hogan-box-draw.html | Campri and Hogan Box Draw. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/south-africa-gets-252-for-innings-siedle-and-mitchell-star-at-bat.html | SOUTH AFRICA GETS 252 FOR INNINGS; Siedle and Mitchell Star at Bat in Opening Session of Test With England. West Indies Team Leads. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/ward-a-hoover-ally-leader-expected-to-back-plan-for-presidents.html | WARD A HOOVER ALLY.; Leader Expected to Back Plan for President's Re-election as Dry. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/craig-on-reinhardt.html | CRAIG ON REINHARDT. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/woman-26-killed-in-auto-collision-miss-harriet-hathaway-of-detroit.html | WOMAN, 26, KILLED IN AUTO COLLISION; Miss Harriet Hathaway of Detroit Dies When Car Overturns in the Bronx.SISTER AND TWO MEN HURT Victim Pinned Inside Wreckage as Vehicle, Hit by Another, IsHurled Against a Third. | True | | C1B 106115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/scientists-acclaim-arabian-desert-trip-thomas-ranked-among-greatest.html | SCIENTISTS ACCLAIM ARABIAN DESERT TRIP; Thomas Ranked Among Greatest Explorers for Penetrating the 'Empty Quarter.' FEAT CALLED PHENOMENAL Compared With Livingstone's--Light on Legends of Land of Mystery Awaited. Scientific Value of Journey. CONQUEST OF DESERT IN ARABIA PRAISED Lauded by Colonel Cooper. No Political Sovereignty. Described as Land of Mystery. HOW EXPLORERS HAVE PENETRATED DESERT MYSTERY. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/strike-on-in-paraguay-labor-demands-lifting-of-siege-and-right-of.html | STRIKE ON IN PARAGUAY.; Labor Demands Lifting of Siege and Right of Assembly. | True | Special Cable to THE NEW YORK TIMES. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/malta-inquiry-ordered-royal-commission-to-report-on-restoring.html | MALTA INQUIRY ORDERED.; Royal Commission to Report on Restoring Constitutional Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/stires-bids-nation-cancel-war-debts-bishop-says-lives-we-saved-by.html | STIRES BIDS NATION CANCEL WAR DEBTS; Bishop Says Lives We Saved by Late Entry in Conflict Are Worth More Than Money. LAYS ILLS TO MATERIALISM Tells Men of 80 Churches at Long Island Breakfast That Making of Friends Is Greatest Need. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/dunwoody-advances-in-title-handball-gains-fourth-round-of-junior.html | DUNWOODY ADVANCES IN TITLE HANDBALL; Gains Fourth Round of Junior National Singles--Regan and Trulio Triumph. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/balmy-airs-help-yanks-first-drill-ten-pitchers-six-catchers-and-two.html | BALMY AIRS HELP YANKS' FIRST DRILL; Ten Pitchers, Six Catchers and Two Infielders Disport as Spring Workouts Open. RUTH TAKES TO THE LINKS His Absence Disappoints Some 200 Fans at Huggins Field in St. Petersburg. Sherid Wears Rubber Shirt. Ruth's Absence Disappoints Fans. | True | By William E. Brandt. Special To the New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/harvard-six-beats-mgill-by-2-to-0-12000-in-forum-at-montreal-see.html | HARVARD SIX BEATS M'GILL BY 2 TO 0; 12,000 in Forum at Montreal See Crimson Conquer Canadians for Second Time.CUNNINGHAM SCORES TWICE Nets Puck in First and SecondPeriods--Ellis Brilliant asGoalie for Victors. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/harvard-fencers-subdue-columbia-annex-the-foils-and-epee-bouts-and.html | HARVARD FENCERS SUBDUE COLUMBIA; Annex the Foils and Epee Bouts and Draw With Saber to Gain 11-to-6 Victory. | True | Times Wide World Photo. | C1B 106115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/two-star-athletes-are-lost-to-harvard-captain-munroe-and-hallowell.html | TWO STAR ATHLETES ARE LOST TO HARVARD; Captain Munroe and Hallowell, Brilliant Miler, Will Be Unavailable Indoors. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/acts-to-win-peace-in-peru-by-yielding-sanchez-cerro-abandons-his.html | ACTS TO WIN PEACE IN PERU BY YIELDING; Sanchez Cerro Abandons His Candidacy for Presidency--Calls Constituent Assembly. IT WILL SET VOTING DATE American Fliers Held by Rebels at Arequlpa--La Paz Hears Half Army is in Revolt. Court-Martial Prepared. Hear Half Army Has Revolted. Americans Won't Join Rebels. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/to-bolster-steel-prices-makers-aim-to-hold-minimum-and-end.html | TO BOLSTER STEEL PRICES; Makers Aim to Hold Minimum and End Concessions. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/miss-hanf-victor-in-swim-for-title-13yearold-star-in-upset-wins.html | MISS HANF VICTOR IN SWIM FOR TITLE; 13-Year-Old Star, in Upset, Wins Metropolitan Senior 500Yard Free-Style Test. Miss Irwin Is Second. Cannon First in 500. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/american-equities-cuts-depreciation-drop-in-market-value-of.html | AMERICAN EQUITIES CUTS DEPRECIATION; Drop in Market Value of Holdings Reported on Dec. 31 Reduced $640,000 by Price Rise Since. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/exkorean-governor-acquitted-in-scandal-yamanashi-cleared-on-charge.html | EX-KOREAN GOVERNOR ACQUITTED IN SCANDAL; Yamanashi Cleared on Charge of Taking $25,000 Bribe--Man Who Offered Sum Forfeits It. | True | Wireless to THE NEW YORK TIMES. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/american-duchess-dies-of-pneumonia-lily-duchess-of-mecklenburg.html | AMERICAN DUCHESS DIES OF PNEUMONIA'; Lily, Duchess of Mecklenburg, Former Natalie Oelrichs, Stricken in West. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/the-play-blown-in-the-glass-operetta.html | THE PLAY; Blown in the Glass Operetta. | True | By J. Brooks Atkinson. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/says-af-of-l-fails-as-labor-educator-aj-muste-tells-brookwood.html | SAYS A.F. OF L. FAILS AS LABOR EDUCATOR; A.J. Muste Tells Brookwood Conference Federation Instils the 'Success Psychology.' SCORES CONTENTED VIEW American Worker Regards Hard Times as Interlude in Prosperity, Dean of College Declares. | True | Special to The New York Times. | C1B 106115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/alfonso-says-rule-is-not-his-to-yield-spanish-king-tells-reporter.html | ALFONSO SAYS RULE IS NOT HIS TO YIELD; Spanish King Tells Reporter It Belongs to His Family--Believes Crisis Past.INSPECTS COLLEGE PLANTMonarch Sets Fast Pace in Climbing Scaffoldings and Touring Excavations.WORKMEN PAY LITTLE HEEDOnly the Foremen Take Off Hatsand Stand at Attention as Sovereign Edges Past Them. Hears Socialists Have Changed. Sees Crisis As Past. Fast Pace for Ministers. Little Notice From Workmen. | True | By Clair Price. Special Cable To the New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/defends-overhead-in-social-service-dr-tj-riley-says-work-that-does.html | DEFENDS 'OVERHEAD' IN SOCIAL SERVICE; Dr. T.J. Riley Says Work That Does Good Is Costly--Deplores Appeals That Waive Expense. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/prepare-to-offset-raskob-wet-stand-democrats-including-morrison-dry.html | PREPARE TO OFFSET RASKOB WET STAND; Democrats, Including Morrison, Dry, and Wagner, Wet, Favor Compromise Offered by Dill. FOR VOTE ON PROHIBITION Resubmission of 18th Amendment Will Be Urged on National Committee as Substitute 'Plan. | True | Special To The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/myron-e-forbes-in-new-post.html | Myron E. Forbes in New Post. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/st-mirrenaberdeen-draw.html | St. Mirren-Aberdeen Draw. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/bob-rogers-wins-by-ten-lengths-veteran-7yearold-gelding-scores-easy.html | BOB ROGERS WINS BY TEN LENGTHS; Veteran 7-Year-Old Gelding Scores Easy Triumph at Jefferson Park Track. CORAL BEACH GETS SECOND Finishes Head Before Miss Watson's Negodale--Jockey Dickey Rides the Victor. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/wife-beater-ends-life-jumps-to-death-as-police-seek-him-for-hammer.html | WIFE BEATER ENDS LIFE.; Jumps to Death as Police Seek Him for Hammer Attack. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/robins-hold-drill-vance-is-unsigned-begin-sessions-at-clearwater.html | ROBINS HOLD DRILL; VANCE IS UNSIGNED; Begin Sessions at Clearwater Camp, While Pitching Ace Plays Golf. | True | By Roscoe McGowen. Special To the New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/elections-set-for-april-12-cabinet-also-decides-to-reopen.html | ELECTIONS SET FOR APRIL 12.; Spanish Cabinet Also Decides to Reopen the Universities. | True | Wireless to THE NEW YORK TIMES. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/our-fleet-is-host-to-hms-nelson-a-visitor-to-our-fleet-at-balboa.html | OUR FLEET IS HOST TO H.M.S. NELSON; A VISITOR TO OUR FLEET AT BALBOA. | True | By Hanson W. Baldwin, Staff Correspondent of the New York Times Special Cable To the New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/delaware-dry-referendum-proposed.html | Delaware Dry Referendum Proposed. | True | | C1B 106115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/china-would-enter-parley-on-silver-finance-minister-soong-ready-to.html | CHINA WOULD ENTER PARLEY ON SILVER; Finance Minister Soong Ready to Aid World Move to Stabilize Value. BUT ATTITUDE IS STILL COOL Hu Han-min Denies He Gave Paul M.W. Linebarger Right to Negotiate in Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/42-student-soldiers-sent-here-by-italy-mussolinis-envoys-of.html | 42 STUDENT SOLDIERS SENT HERE BY ITALY; MUSSOLINI'S ENVOYS OF PHYSICAL CULTURE. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/finds-church-faces-crisis-speaker-at-new-jersey-presbyterian.html | FINDS CHURCH FACES CRISIS; Speaker at New Jersey Presbyterian Meeting Asks Men to Rally to Aid. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/fire-rise-laid-to-smokers-survey-shows-14-increase-in-number-of.html | FIRE RISE LAID TO SMOKERS.; Survey Shows 14% Increase in Number of Blazes in Homes. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/admiral-von-capelle-dies-in-wiesbaden-succeeded-von-tirpitz-when.html | ADMIRAL VON CAPELLE DIES IN WIESBADEN; Succeeded von Tirpitz When the Latter Resigned Over U-Boat Warfare. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/markets-in-london-paris-and-berlin-tone-firm-in-brisk-trading-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Firm in Brisk Trading on English Exchange--Credit Conditons Tighten. Closing Prices in London Exchange. Quiet and Lower in Paris. Gains Registered in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/halaiko-defeats-elkins.html | Halaiko Defeats Elkins. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/washington-policy-lost-beck-asserts-equity-between-states-defeated.html | WASHINGTON POLICY LOST, BECK ASSERTS; Equity Between States Defeated in Senate Make-Up and in Taxes, He Says. NOT BASED ON POPULATION in House Speech, He Cites Huge Proportionate Payments on Income Levy by New York. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/opium-hijackers-trapped-by-police-three-chinese-surprised-as-they.html | OPIUM HIJACKERS TRAPPED BY POLICE; Three Chinese Surprised as They Wait to Waylay Two Dealers in Brooklyn. $30,000 IN NARCOTIC TAKEN Six, Including Alleged "King" of Distributers, Are Arrested on Underworld Tip. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/topics-of-the-times-chicagos-primary-today-antarctica-from-the-air.html | TOPICS OF THE TIMES.; Chicago's Primary Today. Antarctica From the Air. Erik, Prince of Realtors. Aspects of the Humble Splinter. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/pool-regains-title-in-squash-racquets-former-champion-defeats.html | POOL REGAINS TITLE IN SQUASH RACQUETS; Former Champion Defeats Strachan in Hard Final Match for National Crown. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/urge-lewis-for-president-chicago-democrats-stage-parade-on-return.html | URGE LEWIS FOR PRESIDENT.; Chicago Democrats Stage Parade on Return of Senator-Elect. | True | | C1B 106115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/art-society-finds-its-records-safe-in-ruins-of-burned-home.html | Art Society Finds Its Records Safe in Ruins of Burned Home | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/evelyn-griswold-names-attendants-her-marriage-to-brantz-mayor-in.html | EVELYN GRISWOLD NAMES ATTENDANTS; Her Marriage to Brantz Mayor in Madison Avenue Presbyterian Church March 18. 8 BRIDESMAIDS CHOSEN Bride-Elect's Sister, Mrs. D.T. Bartholomew, to Be Matron of Honor -- Reception at Griswold Home. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/episcopal-actors-to-elect-rev-dr-ray-to-preside-at-guilds-annual.html | EPISCOPAL ACTORS TO ELECT; Rev. Dr. Ray to Preside at Guild's Annual Meeting Today. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/byrd-gets-tribute-of-nations-youth-educators-of-20000000-hand.html | BYRD GETS TRIBUTE OF NATION'S YOUTH; Educators of 20,000,000 Hand Admiral Letters of School Children at Detroit Convention.CALLED CHILDHOOD'S HEROPolar Explorer Is Extolled forWork and Character by Leaderof Teachers and Scientist.HE REMEMBERS HIS MENByrd Accepts Handiwork of Boysand Girls in Name of Loyal Shipmates in Conquest. Childhood's Hero Worship. Byrd Accepts for His Men. Children's Painstaking Work. Dr. Grosvenor's Tribute to Byrd. Stigma of "Dull" Assailed. Intelligence Tests Under Fire. Dry Repeal Stand Proposed. | True | By Eunice Barnard. Special To the New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/horwitzs-goal-in-final-minute-gives-yale-five-2220-victory-over.html | Horwitz's Goal in Final Minute Gives Yale Five 22-20 Victory Over Princeton; YALE FIVE DFFEATS PRINCETON, 22, TO 20 Horwitz Tosses Winning Goal in Final Minute, Duplicating Feat of Two Weeks Ago. ELIS TRAIL AT HALF, 11 TO 8 Stirring Rally, With Horwitz the Pivot, Turns Tide in Second Session. BEANE HELPS IN ATTACK Alumni Day Throng of 2,000 Sees Tiger Quintet Turned Back on Home Court. Two Yale Regulars Missing, Carey's Play Draws Applause. Booth Sinks Free Throw. | True | Special to The New York Times.Times Wide World Photo. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/josenio-is-stopped-by-gorman-in-sixth-loses-in-final-round-at-st.html | JOSENIO IS STOPPED BY GORMAN IN SIXTH; Loses in Final Round at St. Nicholas Arena When the Referee Halts Bout. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/phillips-c-dailey-structural-steel-merchant-dies-in-east-orange-at.html | PHILLIPS C. DAILEY; Structural Steel Merchant Dies in East Orange at 54 Years. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/marrying-smith-visits-london-carrying-anvilaltar-with-him.html | 'Marrying Smith' Visits London, Carrying Anvil-Altar With Him | True | | C1B 106115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/tells-of-installing-phones-in-vatican-pilade-leoni-engineer-returns.html | TELLS OF INSTALLING PHONES IN VATICAN; Pilade Leoni, Engineer, Returns After Placing in Operation Pope's New System. HE MET MANY OBSTACLES Workmen Allowed Only 20 Minutes a Day in Pontiff's Chambers-- No. Map Available to Aid. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/opera-cantala-and-opera-buffa-charm.html | OPERA; Cantala and Opera Buffa Charm. | True | By Olin Downes. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/students-death-mystery-cambridge-youths-body-is-found-bound-and.html | STUDENT'S DEATH MYSTERY; Cambridge Youth's Body is Found Bound and Gagged in Room. | True | Wireless to THE NEW YORK TIMES. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/princeton-matmen-defeat-columbia-carew-of-tigers-throws-rigliana-in.html | PRINCETON MATMEN DEFEAT COLUMBIA; Carew of Tigers Throws Rigliana in 135-Pound Class for Only Fall of Meet. Colmore Unable to Compete. Lowndes Puts Tigers Ahead. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/corporate-changes.html | CORPORATE CHANGES. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/lungs-on-long-island.html | LUNGS ON LONG ISLAND. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/chicago-factory-bombed-harvester-companys-twine-mill-has-all.html | CHICAGO FACTORY BOMBED.; Harvester Company's Twine Mill Has All Windows Shaken Out. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/find-bomb-at-home-of-cuban-president-officials-seize-twenty-workers.html | FIND BOMB AT HOME OF CUBAN PRESIDENT; Officials Seize Twenty Workers After Discovery on Roof of Havana Palace. FOLLOWS SCORE OF BLASTS House of Representatives Approves $6,200,000 Beautification Plan for City of Santiago. Bombings Frequent Recently. Santiago Plan Approved. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/tilden-again-beats-kozeluh-in-net-test-triumphs-by-63-64-in.html | TILDEN AGAIN BEATS KOZELUH IN NET TEST; Triumphs by 6-3, 6-4 in Youngstown--Pairs With Hunter toWin in Doubles. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/field-marshal-slated-for-palestine-post-sir-claud-jacob-reported.html | FIELD MARSHAL SLATED FOR PALESTINE POST; Sir Claud Jacob Reported Scheduled to Be Named HighCommissioner. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/tobias-maryland-home-burned.html | Tobias Maryland Home Burned. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/old-horse-perishes-in-fire-last-act-was-to-warn-master.html | Old Horse Perishes in Fire; Last Act Was to Warn Master | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/new-copyright-bill-reported-in-senate-committee-adds-amendments-to.html | NEW COPYRIGHT BILL REPORTED IN SENATE; Committee Adds Amendments to Demove "Oppressive" Feares of Present Law.ROYALTIES ARE PROTECTED Measure Would Bar Losses In Bankruptcies--Infringement Section Requires Registration. Oppressive Features Removed." Duration Is Made Seventy Years. Section Encourages Registration. | True | Special to The New York Times. | C1B 106115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/church-league-urges-support-for-labor-episcopal-theological.html | CHURCH LEAGUE URGES SUPPORT FOR LABOR; Episcopal Theological Students Asked by Leaders to Aid Textile Workers at Danville, Va. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/lott-and-van-ryn-score-in-florida-chicago-player-beats-panzer-60-61.html | LOTT AND VAN RYN SCORE IN FLORIDA; Chicago Player Beats Panzer, 6-0, 6-1, in Second Round of Pan-American Tennis. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/france-decorates-ac-pearson.html | France Decorates A.C. Pearson. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/holds-board-hampers-united-states-lines-mariners-magazine.html | HOLDS BOARD HAMPERS UNITED STATES LINES; Mariners' Magazine Criticizes the Government Policy, Alleging Loss to Seamen Investors. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/negotiations-under-way-for-football-game-between-columbia-and-the.html | Negotiations Under Way for Football Game Between Columbia and the Navy Next Year | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/sandwina-stops-torriani-wins-in-second-round-of-bout-at-jamaica.html | SANDWINA STOPS TORRIANI; Wins in Second Round of Bout at Jamaica Arena. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/water-devil-tops-his-breed-in-show-wiroqui-kennels-champion.html | WATER DEVIL TOPS HIS BREED IN SHOW; Wiroqui Kennels' Champion Chesapeake Bay Scores in Eastern Dog Club Event. MITTEN POINTER IS VICTOR Bridge of Happy Valley Triumphs In Boston Garden--Swell Fella Best Sealyham Terrier. Large and Interesting Class. Decision Well Received. | True | By Vernon van Ness. Special To the New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/wellesley-club-to-give-dance.html | Wellesley Club to Give Dance. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/bench-and-bar-mourn-michael-j-mcarthy-many-prominent-in-public-life.html | BENCH AND BAR MOURN MICHAEL J. M'CARTHY; Many Prominent in Public Life at Deputy Register's Funeral. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/senate-muscle-shoals-vote.html | Senate Muscle Shoals Vote | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/kitty-cat-10-to-1-scores-at-havana-lenhans-mare-takes-third-race.html | KITTY CAT, 10 TO 1, SCORES AT HAVANA; Lenhan's Mare Takes Third Race, While Skipaway Surprises in Fourth at 8-1. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/taylor-stops-goodwin-wins-in-new-lenox-ring-physician-halting-bout.html | TAYLOR STOPS GOODWIN.; Wins in New Lenox Ring, Physician Halting Bout After Two Rounds. | True | | C1B 106115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/parcel-post-fight-waged-by-shippers-survey-showing-discrimination.html | PARCEL POST FIGHT WAGED BY SHIPPERS; Survey Showing Discrimination in Favor of Foreign Senders Goes to Washington. FINDS 300% EXCESS HERE Rates to Some Points Reach That Amount, as Compared to Those Accorded Nations Abroad. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/bordentown-five-beats-pennington-scores-by-34-to-32-on-home-courtst.html | BORDENTOWN FIVE BEATS PENNINGTON; Scores by 34 to 32 on Home Court--St. Michael's High of New Jersey Wins. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/20000-in-opium-seized-on-liner.html | $20,000 In Opium Seized on Liner. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/expand-lawrence-strike-union-refuses-olive-branch-tendered-by.html | EXPAND LAWRENCE STRIKE.; Union Refuses Olive Branch Tendered by Woolen Mills. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/title-in-ski-jump-captured-by-satre-class-b-entrant-takes-eastern.html | TITLE IN SKI JUMP CAPTURED BY SATRE; Class B Entrant Takes Eastern U.S. Crown Besides Honors in Own Division. Class A Title to Milkkelsen. Adds Another Meter. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/britain-and-france-reach-bank-accord-understanding-said-to-cover.html | BRITAIN AND FRANCE REACH BANK ACCORD; Understanding Said to Cover Both Gold Distribution and Credit Matters. COLLABORATION IS KEYNOTE Paris to Help Check Flow of Gold From London--Britain to Back French Loans. LOOK FOR POUND TO STEADY Observers Say Reported Agreement of Treasury Experts Will Also Bolster European Credit. | True | Special Cable to THE NEW YORK TIMES. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/1-killed-2-wounded-in-theatre-holdup-three-offduty-policemen-shoot.html | 1 KILLED, 2 WOUNDED IN THEATRE HOLD-UP; Three Off-Duty Policemen Shoot It Out With Five Thugs in Fox's Congress, Brooklyn. BANDIT SLAIN, OTHERS FLEE One, Shot in Eye, Helps to Carry Wounded Patrolman to Hospital, Then Escapes. Used Stolen Auto. 1 KILLED, 2 WOUNDED IN THEATRE HOLD-UP Get Treasurer From Home. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/gill-is-defeated-in-title-cue-play-drops-from-tie-for-lead-when-he.html | GILL IS DEFEATED IN TITLE CUE PLAY; Drops From Tie for Lead When He Bows to De Oro, 50-36, in Amateur Tourney. | True | | C1B 106115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/chicago-is-picked-for-olympic-tests-us-executive-olympic-body.html | CHICAGO IS PICKED FOR OLYMPIC TESTS; U.S. Executive Olympic Body Approves Soldier Field for Final Track Tryouts. EASTERN MEET AT HARVARD Will Be Staged on July 9, 1932 --Trials Also Set for Seven Other Sections of Country. Favors Longer Interval. Eight Sections Are Selected. | True | By Arthur J. Daley. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/col-henry-c-sherrard-former-military-aide-to-two-ohio-governors.html | COL. HENRY C. SHERRARD.; Former Military Aide to Two Ohio Governors Dies in Florida. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/risks-life-for-his-dog-bronx-man-reenters-burning-homepoliceman.html | RISKS LIFE FOR HIS DOG.; Bronx Man Re-enters Burning Home--Policeman Saves Him. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/urge-war-on-radicals-jersey-sons-of-the-revolution-also-would-curb.html | URGE WAR ON RADICALS.; Jersey Sons of the Revolution Also Would Curb Immigration. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/miss-walsh-loses-in-100yard-dash-trails-miss-robinson-by-a-foot-in.html | MISS WALSH LOSES IN 100-YARD DASH; Trails Miss Robinson by a Foot in Meet Held in Chicago --Time Is 0:11.4. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/calls-capone-hungarian-budapest-paper-asserts-his-real-name-is.html | CALLS CAPONE HUNGARIAN.; Budapest Paper Asserts His Real Name Is Cornelius Capovich. | True | Wireless to THE NEW YORK TIMES. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/lower-insurance-on-flying-forecast-aeronautical-chamber-asserts.html | LOWER INSURANCE ON FLYING FORECAST; Aeronautical Chamber Asserts Reduced Air-Travel Hazards Make Concessions Likely. SURVEY STRESSES SAFETY Replies to Questionnaire Are Said to Justify Companies' Optimism Toward Use of Planes. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/2981000000-in-bills-signed-by-hoover-only-the-routine-navy-and.html | $2,981,000,000 IN BILLS SIGNED BY HOOVER; Only the Routine Navy and Second Deficiency Measures Remain to Be Passed. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/king-zog-stays-on-in-vienna-despite-all-plots-his-decision-is-laid.html | King Zog Stays On in Vienna Despite All Plots; His Decision Is Laid to Affection for Actress | True | Wireless to THE NEW YORK TIMES. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/silver-price-rise-cheers-mexico.html | Silver Price Rise Cheers Mexico. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/declares-luke-lea-forced-fund-transfer-tennessee-official-tells.html | DECLARES LUKE LEA FORCED FUND TRANSFER; Tennessee Official Tells Legislators $250,000 Was Placed inBank Which Collapsed. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/harvard-cubs-defeated-lose-to-st-pauls-school-hockey-team-by-score.html | HARVARD CUBS DEFEATED.; Lose to St. Paul's School Hockey Team by Score of 5-1. | True | Special to The New York Times. | C1B 106115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/yales-swimmers-defeat-boys-club-turn-back-new-york-natators.html | YALE'S SWIMMERS DEFEAT BOYS CLUB; Turn Back New York Natators, 49-22.--Block of Losers Is Star of Meet. ELIS SEEK TO SET MARK Varsity's 1:36 4-5 Falls Short of World Record in 200-Yard Relay With Freshmen. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/princeton-jayvees-triumph-by-2619-heath-with-13-points-shows-way-to.html | PRINCETON JAYVEES TRIUMPH BY 26-19; Heath, With 13 Points, Shows Way to Victory Over Yale Junior Varsity Five. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/harvard-mermen-beaten-by-army-lose-37-to-25-in-dual-meet-decided-by.html | HARVARD MERMEN BEATEN BY ARMY; Lose, 37 to 25, in Dual Meet Decided by 200-Yard Relay Event. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/winnipeg-wheat-rallies-most-of-early-losses-regained-with-few.html | WINNIPEG WHEAT RALLIES.; Most of Early Losses Regained, With Few Changes at End. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/24-nations-gather-to-shape-grain-plan-for-the-old-world-first-move.html | 24 NATIONS GATHER TO SHAPE GRAIN PLAN FOR THE OLD WORLD; First Move Toward European Union on Economic Ground Is Headed by Briand. FARM LOAN BANK IS LIKELY Exchange of Credits Between Industrial and Agrarian Countries Hoped For. BLOW AT AMERICA LIKELY United States and Canada Would Lose Agriculturally and Also in Market for Goods. High Officials Attend. 24 NATIONS GATHER TO END GRAIN CRISIS French Expected to Take Lead. Sees Happy Prospects. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/gas-kills-state-employe-ma-walsh-queens-politician-found-dead-in.html | GAS KILLS STATE EMPLOYE; M.A. Walsh, Queens Politician, Found Dead in Bed--Had Been Ill. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/sill-wins-lido-final-defeats-dr-potter-6-and-4-in-match-for.html | SILL WINS LIDO FINAL.; Defeats Dr. Potter, 6 and 4, in Match for February Cup. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/shoals-bill-voted-by-senate-55-to-28-goes-to-president-rollcall.html | SHOALS BILL VOTED BY SENATE, 55 TO 28; GOES TO PRESIDENT; Roll-Call Taken After Bingham Forces Reconsideration of Passage Without Debate. ALL INSURGENTS BACK IT But Norris Is So Confident That He Makes No Speech-- Johnson Praises Him.CAPITOL EXPECTS A VETOAdvocates See No Chance of Overriding Executive Disapprovalin the House. Norris Refrains From Speaking. Bingham Calls for Reconsideration. Supply of Power Provided. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/sports-today.html | Sports Today | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/uruguay-revolt-rumored-brazil-hears-riveristas-plan-coup-montevideo.html | URUGUAY REVOLT RUMORED.; Brazil Hears Riveristas Plan Coup -- Montevideo Scouts Story. | True | | C1B 106115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/hoppe-cue-victor-beats-hagenlacher-scores-by-400-to-374-in-opening.html | HOPPE CUE VICTOR; BEATS HAGENLACHER; Scores by 400 to 374 in Opening Match of 18.2 BalklineTournament. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships SHIPPING AND MAILS Outdoing Passenger and Mail Steamships Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/abode-of-emptiness.html | ABODE OF EMPTINESS." | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/allan-cup-hockey-finals-to-be-played-in-winnipeg.html | Allan Cup Hockey Finals To Be Played in Winnipeg | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/churchill-obtains-vote-of-confidence-constituents-back-him-after-he.html | CHURCHILL OBTAINS VOTE OF CONFIDENCE; Constituents Back Him After He Assails Labor on India and Calls Gandhi Fakir. BALDWIN GETS SUPPORT Policy Approved by Conservatives of City of London--Mosley to Quit Labor Party Tomorrow. Mosley to Resign Wednesday. Denounces India Policy. Defense of Credit Pledged. | True | Wireless to THE NEW YORK TIMES. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/doomed-slayers-pronounced-sane.html | Doomed Slayers Pronounced Sane. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/all-embargo-drives-are-halted-in-house-committee-defers-action-on.html | ALL EMBARGO DRIVES ARE HALTED IN HOUSE; Committee Defers Action on Oil, Farm Products and Russian Goods for This Session. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/macy-now-proposes-forcing-city-inquiry-by-assembly-alone-considers.html | MACY NOW PROPOSES FORCING CITY INQUIRY BY ASSEMBLY ALONE; Considers Appealing to Lower House to Name Committee to Circumvent Ward. SUCCESS APPEARS LIKELY Such a Body Would Have as Much Authority as Group Made Up of Both Legislative Branches PAST INVESTIGATIONS CITED Republican Chairman Going to Albany Today to Take Up theProposal With Leaders. Assembly Inquiries in Past. Goes to Albany Today. MACY HAS NEW PLAN TO FORCE AN INQUIRY Better Chance in Assembly. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/seminary-to-erect-500000-building-apartment-house-to-be-built-on.html | SEMINARY TO ERECT $500,000 BUILDING; Apartment House to Be Built on Claremont Av. Site of Institution's Quadrangle. NAMED McGIFFERT HALL Will Provide Free Quarters for Missionaries, Married Students and Younger Professors. | True | | C1B 106115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/senate-asks-facts-on-dry-pamphlet-calls-on-mitchell-to-defend.html | SENATE ASKS 'FACTS' ON DRY PAMPHLET; Calls on Mitchell to Defend Accuracy of Paper on "Value of Law Observance."RIFT IN WICKERSHAM BOARDTransmission of Inquiry Data Causes Division--Drys Decideon Unified 1932 Campaign. Rift in Wickersham Board. Drys Map Unified Campaign. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. CONNECTICUT. NEW JERSEY. NEWPORT. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/panama-to-confer-on-dry-law-with-us-seeks-amendment-of-treaty-to.html | PANAMA TO CONFER ON DRY LAW WITH US; Seeks Amendment of Treaty to Permit Transportation Through Canal Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/funeral-of-melba-set-for-thursday-body-to-be-taken-to-melbourne.html | FUNERAL OF MELBA SET FOR THURSDAY; Body to Be Taken to Melbourne Today and Burial Will Be Made at Lillydale. MANY NATIONS PAY TRIBUTE Scullin Expresses the Sorrow of Australia--Messages Pour in From Europe and America. Burial to Be Thursday. London Recalls Incidents. Bellezza Tells of Gift From Her. | True | Wireless to THE NEW YORK TIMES. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/fall-river-eleven-gains-eastern-final-beats-galicia-team-by-62-in.html | FALL RIVER ELEVEN GAINS EASTERN FINAL; Beats Galicia Team by 6-2 in the Semi-Final Game of National Cup Soccer. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/for-federal-census-basis-senate-at-albany-votes-new-plan-for.html | FOR FEDERAL CENSUS BASIS; Senate at Albany Votes New Plan for Reapportionment. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/dr-lund-triumphs-in-nyac-final-medalist-conquers-dunscombe-by-1-up.html | DR. LUND TRIUMPHS IN N.Y.A.C. FINAL; Medalist Conquers Dunscombe by 1 Up in 19-Hole Match on St. Augustine Links. McCONAHA ALSO IS VICTOR Gains Honors in Second Flight by Defeating Waite, 2 and 1--Held Tops Third Division. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/salomon-memorial-group-to-meet.html | Salomon Memorial Group to Meet. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/lord-carville-takes-trot-at-pinehurst-watts-entry-wins-the-dixie-in.html | LORD CARVILLE TAKES TROT AT PINEHURST; Watt's Entry Wins the Dixie in Straight Heats--Two Smith Horses Triumph. | True | Special to The New York Times. | C1B 106115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/london-keeps-wrestling-title-by-beating-mcmillen-before-20000-in.html | London Keeps Wrestling Title by Beating McMillen Before 20,000 in Garden; 20,000 SEE LONDOS CONQUER M'MILLEN Mat Champion Pins His Rival in 49 Minutes 15 Seconds in Contest at Garden. BOUT DRAWS $54,738 GATE Toe Hold and Airplane Spin End Bid of Challenger, Who Strives Hard Throughout. Climax to 3 Flying Mares. Throng Thrilled by Combat. Ex-Collegian Is Groggy. Pojello Throws Dr. Wilson. | True | By James P. Dawson. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/exeter-seniors-capture-meet-harris-wins-the-1000-in-230.html | Exeter Seniors Capture Meet; Harris Wins the 1,000 in 2:30 | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/pershing-vindicated.html | PERSHING VINDICATED. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/transit-men-wary-of-the-moffat-bill-officials-here-refuse-comment.html | TRANSIT MEN WARY OF THE MOFFAT BILL; Officials Here Refuse Comment on Plan for Bipartisan Body Owning All Lines in City. BACK UNTERMYER PROJECT Delaney Says He, Walker, Fullen and Others Will Go to Albany to Support It March 5. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/new-incorporations-delaware-charters.html | NEW INCORPORATIONS; DELAWARE CHARTERS. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/votes-wagner-bill-for-work-agencies-house-passes-measure-after.html | VOTES WAGNER BILL FOR WORK AGENCIES; House Passes Measure After Beating Doak Substitute by 182 to 84 in Test. ANOTHER HOOVER REBUFF Action, Without Roll-Call, Is Viewed as 'Ominous' for the Administration. Defeat for Administration. VOTES WAGNER BILL FOR WORK AGENCIES | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/rain-falls-in-wheat-belt-snows-in-colorado-help-to-remove-fears-of.html | RAIN FALLS IN WHEAT BELT.; Snows in Colorado Help to Remove Fears of Drought. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/philosophic-mr-moses.html | PHILOSOPHIC MR. MOSES. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/waterpower-bill-drafted-at-albany-roosevelt-studies-measure.html | WATER-POWER BILL DRAFTED AT ALBANY; Roosevelt Studies Measure Providing State Authority andPlant on St. Lawrence.WOULD USE PRIVATE LINESBut Minority Report for PublicOwned Wires May Also BeConsidered. | True | Special to The New York Times. | C1B 106115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/two-court-attacks-face-steuer-today-indicted-bank-of-us-officials.html | TWO COURT ATTACKS FACE STEUER TODAY; Indicted Bank of U.S. Officials Will Press Actions for His Removal as Prosecutor. NEW INDICTMENTS LIKELY As Many as 50 Said to Impend--Broderick Testimony Expected to Take Two Days. Public Hearing May Go Over. Grand Jury to Hear Marcus Case. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/high-winds-force-yale-coach-to-cancel-rowing-drill.html | High Winds Force Yale Coach To Cancel Rowing Drill | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/morenz-is-leader-in-hockey-scoring-shows-way-with-24-goals-and-19.html | MORENZ IS LEADER IN HOCKEY SCORING; Shows Way With 24 Goals and 19 Assists for 43 Points--Goodfellow Is Next. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/nelson-p-rose-wins-prize-at-princeton-pyne-award-chief.html | NELSON P. ROSE WINS PRIZE AT PRINCETON; Pyne Award, Chief Undergraduate Honor, for Senior Whose Brother Received It in 1928.TRUSTEES ARE NOMINATEDDr. Hibben Tells Alumni of Need fora New Library, a Student Centreand More Endowment Funds. Dr. Hibben Congratulates Winner. Several Nominated for Trustee. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/jj-hinde-dead-at-76-made-the-sandusky-car-before-henry-ford.html | J.J. HINDE DEAD AT 76.; Made the Sandusky Car Before Henry Ford Manufactured His. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/yale-alumni-at-new-play-lottie-gathers-no-moss-proves-highly.html | YALE ALUMNI AT NEW PLAY.; "Lottie Gathers No Moss" Proves Highly Entertaining. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/mrs-stenz-advances-in-florida-tennis-reaches-third-round-of-title.html | MRS. STENZ ADVANCES IN FLORIDA TENNIS; Reaches Third Round of Title Singles by Beating Miss Bennett --Miss Goss Also Gains. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/canadian-bonds-reviewed.html | Canadian Bonds Reviewed. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/150-held-18-hours-at-scene-of-murder-three-arrested-in-shooting-at.html | 150 HELD 18 HOURS AT SCENE OF MURDER; Three Arrested in Shootingat Brooklyn Dance and Three Detained as Witnesses. RICHMAN'S EX-WIFE SEIZED Taken Into Custody at Marco's Funeral in Cleveland--Police Attend Wagner Burial. Boasts He Was Lovett's Aide. Richman's Ex-Wife Held. Police Guard Wagner Funeral. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/rev-edward-f-schulte-pastor-of-passaic-nj-holy-trinity-church-dead.html | REV. EDWARD F. SCHULTE.; Pastor of Passaic (N.J.) Holy Trinity Church Dead at 55. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/predicts-87000-cut-in-immigration-in-year-industrial-conference.html | PREDICTS 87,000 CUT IN IMMIGRATION IN YEAR; Industrial Conference Board Survey Points Out Results of National Origins Quota Law. | True | | C1B 106115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/miss-corke-victor-in-skating-at-rye-compiles-50-points-to-annex.html | MISS CORKE VICTOR IN SKATING AT RYE; Compiles 50 Points to Annex Women's New York State Indoor Crown. MURRAY WINS MEN'S TITLE Totals 110 Credits to Beat Rutter and Downey in Tie at 40-- Field of 300 Competes. Rutter and Downey in Tie. Miss Muller Takes 880. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/12-women-declared-nations-greatest-five-men-pick-leaders-from-a.html | 12 WOMEN DECLARED NATION'S 'GREATEST'; Five Men Pick Leaders From a List of 26 as Voted by Magazine Readers. MRS. COOLIDGE WINS PLACE Jane Addams, Willa Cather, Mrs. Catt, Helen Keller and SchumannHeink Among the Dozen. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/rouse-loses-his-appeal-british-court-rules-man-in-blazing-car.html | ROUSE LOSES HIS APPEAL.; British Court Rules Man in "Blazing Car" Murder Must Die. | True | Wireless to THE NEW YORK TIMES. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/yale-cubs-elect-pierson.html | Yale Cubs Elect Pierson. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/pairings-announced-for-6day-bike-race-fifteen-teams-to-start-grind.html | PAIRINGS ANNOUNCED FOR 6-DAY BIKE RACE; Fifteen Teams to Start Grind at 9 o'Clock Sunday Night in Garden. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/new-judges-here-voted-by-house-bills-passed-provide-for-three-and.html | NEW JUDGES HERE VOTED BY HOUSE; Bills Passed Provide for Three and Extra Grand Jury for Manhattan. TAMMANY MEMBERS SILENT They Let Measures Go Through Unopposed to Speed the Wagnet Unemployment Bill. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/to-push-rail-holding-bill-parker-calls-house-committee-to-act-on.html | TO PUSH RAIL HOLDING BILL; Parker Calls House Committee to Act on Bill Today. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/hits-educational-riot-dr-laing-at-johns-hopkins-criticizes.html | HITS 'EDUCATIONAL RIOT.'; Dr. Laing at Johns Hopkins Criticizes 'Practical Subjects.' | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/women-urge-dry-law-repeal-fear-ruin-of-race-in-finland.html | Women Urge Dry Law Repeal; Fear Ruin of Race in Finland | True | Wireless to THE NEW YORK TIMES. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/walker-and-risko-will-fight-tonight-to-open-1931-outdoor-program.html | WALKER AND RISKO WILL FIGHT TONIGHT; To Open 1931 Outdoor Program With Ten-Round Contest in Arena at Miami. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/paints-dark-picture-of-british-shipping-runciman-says-no-liner-will.html | PAINTS DARK PICTURE OF BRITISH SHIPPING; Runciman Says No Liner Will Sail Full This Week--Hard to Find Berths for Idle Ships. | True | Wireless to THE NEW YORK TIMES. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/danes-ban-mickey-mouse-censor-calls-the-film-creation-of-disney-too.html | DANES BAN 'MICKEY MOUSE'; Censor Calls the Film Creation of Disney Too Macabre. | True | Wireless to THE NEW YORK TIMES. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/yocum-kidnappers-plead-guilty.html | Yocum Kidnappers Plead Guilty. | True | | C1B 106115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/edge-hails-the-ties-between-americas-envoy-host-to-all-new-world.html | EDGE HAILS THE TIES BETWEEN AMERICAS; Envoy, Host to All New World Diplomats in Paris, Lauds Washington and Bolivar. SEES CLOSER RELATIONS Canadian Minister Urges European Federation--Curtius in Berlin Praises Washington. Hails Closer Relations. Praises Parley's Result. Curtius Lauds Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/the-rev-rd-cornuelle-american-missionary-dies-in-india-from.html | THE REV. R.D. CORNUELLE.; American Missionary Dies In India From Influenza. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/arata-death-sentence-commuted.html | Arata Death Sentence Commuted. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/television-programs-to-be-given-daily-de-forest-station-in-passaic.html | TELEVISION PROGRAMS TO BE GIVEN DAILY; De Forest Station in Passaic Starts Broadcasting With a Talk on Washington. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/jose-gonzales-padin-owner-of-porto-ricos-largest-department-store.html | JOSE GONZALES PADIN.; Owner of Porto Rico's Largest Department Store Dies. | True | Wireless to THE NEW YORK TIMES. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/apgar-tennis-victor-scores-in-singles-and-doubles-finals-at-st.html | APGAR TENNIS VICTOR.; Scores in Singles and Doubles Finals at St. Augustine. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/motor-official-buys-old-virginia-estate-john-l-pratt-enlarges.html | MOTOR OFFICIAL BUYS OLD VIRGINIA ESTATE; John L. Pratt Enlarges Sherwood Forest at Fredericksburg to 1,500 Acres. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/will-restore-historic-glass.html | Will Restore Historic Glass. | True | Wireless to THE NEW YORK TIMES. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/amell-presses-long-beach-inquiry.html | Amell Presses Long Beach Inquiry. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/financial-markets-all-amercian-exchanges-closed-for-holidayvarious.html | FINANCIAL MARKETS; All American Exchanges Closed for Holiday--Various Views of Rise in Stocks. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/americans-play-tonight-will-meet-maple-leafs-in-hockey-game-at.html | AMERICANS PLAY TONIGHT.; Will Meet Maple Leafs in Hockey Game at Garden. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/rumboats-shelled-one-is-captured-coast-guard-cutters-find-no-liquor.html | RUMBOATS SHELLED, ONE IS CAPTURED; Coast Guard Cutters Find No Liquor on the Monolola After Narragansett Bay Chase. SUPPLY SHIP GETS AWAY Speed Boat Alibi Burned and Sunk --Destroyer Brings Captain of Another to New London Hospital. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/bond-flotation-louisiana-power-and-light.html | BOND FLOTATION.; Louisiana Power and Light. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/lands-plane-in-park-pilot-is-forced-down-on-golf-course-in-the.html | LANDS PLANE IN PARK.; Pilot is Forced Down on Golf Course in the Bronx. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/victory-predicted-in-lame-duck-vote-friends-of-gifford-resolution.html | VICTORY PREDICTED IN 'LAME DUCK' VOTE; Friends of Gifford Resolution, Norris Bill Substitute, Expect Success in House. | True | Special to The New York Times. | C1B 106115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/hugh-gunn-dies-at-60-noted-british-educationalist-reorganized.html | HUGH GUNN DIES AT 60.; Noted British Educationalist Reorganized Colonial Systems. | True | Special Cable to THE NEW YORK TIMES. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/four-killed-score-hurt-in-avalanches-in-four-countries-in-central.html | Four Killed, Score Hurt in Avalanches In Four Countries in Central Europe | True | Wireless to THE NEW YORK TIMES. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/henderson-in-paris-naval-accord-near-british-foreign-secretary-and.html | HENDERSON IN PARIS; NAVAL ACCORD NEAR; British Foreign Secretary and Alexander Set Precedent in Sudden Trip to Parley. ENGLAND MAY FORCE ISSUE Threat of Increased Tonnage Held Up to France--Germany Suspicious of Meeting. Decided on Evening Before. British Dissatisfaction Seen. HENDERSON IN PARIS; NAVAL ACCORD NEAR Britain May Have to Increase. Opinion Is Divided. London Is Hopeful. Berlin Is Suspicious. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/argentine-plot-failure-complete-suppression-announced-president.html | ARGENTINE PLOT FAILURE.; Complete Suppression Announced--President Hailed in North. | True | Special Cable to THE NEW YORK TIMES. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/hits-radio-control-by-capital-court-joint-resolution-offered-in.html | HITS RADIO CONTROL BY CAPITAL COURT; Joint Resolution Offered in Congress to Revoke Order Tying Up Short Waves. FORTY CHANNELS INVOLVED These Were Granted to Concern Now Bankrupt--Senator Dill Asks Their Reallocation. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/tinkham-aims-bill-at-methodist-offices-house-measure-would-declare.html | TINKHAM AIMS BILL AT METHODIST OFFICES; House Measure Would Declare Any Church Building Near the Capitol a Nuisance. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/johnsons-condition-unchanged.html | Johnson's Condition Unchanged. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/ivy-lee-holds-reds-fail-in-communism-predicts-russia-will-abandon.html | IVY LEE HOLDS REDS FAIL IN COMMUNISM; Predicts Russia Will Abandon Materialistic Philosophy and Public-Property System. FINDS CAPITALISM COPIED Classes Collective Farming as Mere Organized Production and Moral Views as Not Unique. Sees Failure in Materialism. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/lily-pons-again-in-the-barber.html | Lily Pons Again in "The Barber." | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/stecher-throws-felice-twice.html | Stecher Throws Felice Twice. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/tide-water-group-reports-oil-income-parent-company-shows-76c-a.html | TIDE WATER GROUP REPORTS OIL INCOME; Parent Company Shows 76c a Share Net for 1930 Against $1.73 in Previous Year. PRODUCTION REDUCED 16.3% Opening of New Field in East Texas Seen as Affecting Crude Oil Situation. | True | | C1B 106115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/cocacola-dividend-up-company-declares-175-a-share-quarterly-and-25.html | COCA-COLA DIVIDEND UP.; Company Declares $1.75 a Share Quarterly and 25 Cents Extra. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/three-tie-for-medal-in-palm-beach-golf-butler-sikes-and-gussman.html | THREE TIE FOR MEDAL IN PALM BEACH GOLF; Butler, Sikes and Gussman Lead Field With 73s--Hakes Has a 75, Goodwin a 76. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/denies-poison-charge-germany-says-ship-carried-no-war-gas-machinery.html | DENIES POISON CHARGE.; Germany Says Ship Carried No War Gas Machinery. | True | Wireless to THE NEW YORK TIMES. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/valparaiso-gives-princes-an-ovation-british-heir-and-his-brother.html | VALPARAISO GIVES PRINCES AN OVATION; British Heir and His Brother George Get Tremendous Welcome After Flight.POLO GAME SET FOR TODAY Prince of Wales Asked to PlayWith Chilean Team AgainstBritish and May Accept. | True | Special Cable to THE NEW YORK TIMES. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/buffalo-honors-hamlin.html | Buffalo Honors Hamlin. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/poore-exyale-captain-lauds-water-polo-as-invaluable-training-for.html | Poore, Ex-Yale Captain, Lauds Water Polo As Invaluable Training for Participants | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/says-marcus-praised-warder-in-bank-case-book-by-leader-of-city.html | SAYS MARCUS PRAISED WARDER IN BANK CASE; Book by Leader of City Trust Depositors Reports Bank of U.S. Head Defended Official. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/seeks-milk-price-inquiry-mrs-graves-asks-for-legislative-committee.html | SEEKS MILK PRICE INQUIRY.; Mrs. Graves Asks for Legislative Committee to Conduct It. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/syracuse-mermen-bow-to-princeton-tigers-finish-first-in-7-of-8.html | SYRACUSE MERMEN BOW TO PRINCETON; Tigers Finish First in 7 of 8 Swimming Events, to Win by 54-17. WOHL SCORES FOR ORANGE Takes 150-Yard Backstroke Race-- Losers Win in Water Polo by 52-13. Moles Shows the Way. Losers Score in Water Polo. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/examines-for-ordination-brooklynnassau-presbytery-hears-f-edward.html | EXAMINES FOR ORDINATION.; Brooklyn-Nassau Presbytery Hears F. Edward Young. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/urge-plan-to-help-city-in-bond-sales-berry-and-merchants.html | URGE PLAN TO HELP CITY IN BOND SALES; Berry and Merchants' Association Favor 7 Instead of 10Days of Advertising. SEE HIGHER RATE PROBABLEController Considering Also a NewLaw to Permit Bidders to NameInterest on Issues. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/castle-chases-robber-from-capital-home-assistant-secretary-of-state.html | CASTLE CHASES ROBBER FROM CAPITAL HOME; Assistant Secretary of State Has an Experience Like That of Stimson's. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/music-jose-figueroa-violinist-plays-nella-miller-warmly-greeted.html | MUSIC; Jose Figueroa, Violinist, Plays. Nella Miller Warmly Greeted. | True | | C1B 106115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/miss-fishwick-cards-81-engages-in-final-practice-for-ormond-beach.html | MISS FISHWICK CARDS 81.; Engages in Final Practice for Ormond Beach Test Today. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/colonial-dames-open-exhibition.html | Colonial Dames Open Exhibition. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/wagner-protests-alien-raid-methods-senator-demands-doak-deny-that.html | WAGNER PROTESTS ALIEN RAID METHODS; Senator Demands Doak Deny That He Backed Invasion of Finnish Dance Hall Here. ASSAILS DRAG-NET POLICY Citizens as Well as Foreigners Would Suffer Injury it it is Pursued, He Writes Secretary. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/red-cross-ready-for-final-effort-threefold-drive-planned-to.html | RED CROSS READY FOR FINAL EFFORT; Threefold Drive Planned to Complete City's Quota Before the End of This Week. ABOUT $85,000 IS NEEDED $50,000 to Be Sought From a Few Wealthy Persons, Rest From Business and Small Donors. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/embargo-against-our-carrots-is-seen-in-new-canadian-duty.html | Embargo Against Our Carrots Is Seen in New Canadian Duty | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/british-hail-conquest-of-great-arab-desert-believe-thomas-may-have.html | BRITISH HAIL CONQUEST OF GREAT ARAB DESERT; Believe Thomas May Have Found Trace of Race of Traders Extinct for Many Years. | True | Wireless to THE NEW YORK TIMES. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/fake-stock-men-active-better-business-bureau-warns-of-new-flood-of.html | FAKE STOCK MEN ACTIVE.; Better Business Bureau Warns of New Flood of Bogus Issues Here. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/nyac-fencers-are-victors-in-meet-which-lasts-7-hours.html | N.Y.A.C. Fencers Are Victors In Meet Which Lasts 7 Hours | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/yacht-sinks-on-flying-pan-shoals.html | Yacht Sinks on Flying Pan Shoals. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/deputy-shot-slays-one-captures-two-fiancee-aids-rochester-officer.html | DEPUTY, SHOT, SLAYS ONE, CAPTURES TWO; Fiancee Aids Rochester Officer, Attacked by Suspects Whom He Trailed. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/albany-wets-lose-referendum-move-lack-one-vote-in-assembly-to-force.html | ALBANY WETS LOSE REFERENDUM MOVE; Lack One Vote in Assembly to Force Measure From the Judiciary Committee. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/lady-owen-goes-on-trial-infantry-called-out-at-versailles-to.html | LADY OWEN GOES ON TRIAL; Infantry Called Out at Versailles to Maintain Order in Crowd. | True | | C1B 106115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/set-out-to-inspect-22000mile-airway-officials-fly-from-miami-to.html | SET OUT TO INSPECT 22,000-MILE AIRWAY; Officials Fly From Miami to Haiti, Starting Tour of Pan-American System. CONTRASTS WITH THE PAST Where Conquistadors Took Days Plane Requires Hours--New $7,000,000 Cuban Road Seen. | True | From a Staff Correspondent of The New York Times. By Pan American Radio From Airplane of West Indies Air Express. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/hawks-sets-new-intercity-mark.html | Hawks Sets New Intercity Mark. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/hospital-units-merge-rockaway-beach-institutions-groups-will-give.html | HOSPITAL UNITS MERGE.; Rockaway Beach Institution's Groups Will Give Tea. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Photo. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/relics-of-czar-to-be-sold-auction-is-again-set-here-as-injunction.html | RELICS OF CZAR TO BE SOLD; Auction is Again Set Here as InJunction is Allowed to Lapse. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/e-reevemerritt-banker-dies-at-80-retired-from-union-trust-company.html | E. REEVE-MERRITT, BANKER, DIES AT 80; Retired From Union Trust Company of This City FifteenYears Ago.WAS A VICE PRESIDENTHad Gradually Worked Up From aClerkship--An Athlete in HisYoung Manhood. | True | | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/the-times-published-einstein-on-socialism-files-refute-sinclairs.html | THE TIMES PUBLISHED EINSTEIN ON SOCIALISM; Files Refute Sinclair's Report to London That Interview Was Suppressed Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/signs-bridge-board-bill-governor-and-mcginnles-name-two-each-to.html | SIGNS BRIDGE BOARD BILL.; Governor and McGinnles Name Two Each to Survey Commission. | True | Special to The New York Times. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/scouts-talk-of-revolt-german-catholic-leader-says-government-is.html | SCOUTS TALK OF REVOLT.; German Catholic Leader Says Government Is Solidly Entrenched. | True | Wireless to THE NEW YORK TIMES. | C1B 106115 |
| 1931-02-24 | 1931-02-24 | https://www.nytimes.com/1931/02/24/archives/crews-to-train-at-marietta.html | Crews to Train at Marietta. | True | | C1B 106115 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/ss-young-now-chinese-envoy.html | S.S. Young Now Chinese Envoy. | True | Special Cable to THE NEW YORK TIMES. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/mayor-receives-compone-potlikker-comes-with-it-for-test-of-their.html | MAYOR RECEIVES CORNPONE; Potlikker Comes With It for Test of Their Merits. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/bethlehem-merging-of-republic-no-nearer-wall-st-expects-no-decision.html | BETHLEHEM MERGING OF REPUBLIC NO NEARER; Wall St. Expects No Decision Until Youngstown Sheet Problem Is Settled. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/sees-hand-of-politics-in-taxes-on-gasoline-oil-publication-cites.html | SEES HAND OF POLITICS IN TAXES ON GASOLINE; Oil Publication Cites Levies for City Auditoriums and State Fish Hatcheries. | True | | C1B 105197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/restore-passed-dividend-capital-administration-to-pay-preferred.html | RESTORE PASSED DIVIDEND.; Capital Administration to Pay Preferred Without Adjustment. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/friends-seminary-girls-win.html | Friends' Seminary Girls Win. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/sugar-tariff-fund-to-senator-in-issue-lobby-committee-will-start-in.html | SUGAR TARIFF FUND TO SENATOR IN ISSUE; Lobby Committee Will Start Inquiry Today on Reports of$100,000 Gift.DAVIS ASKS HE BE 'CLEARED'Will Go Before Caraway Group--Rumors as to Campaign MoneyUnsubstantiated, Nye Says. Clearing of Senators Demanded. Borah Brings Up Issue. Not in Jurisdiction of Nye Body. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/dr-wj-oshea-improving.html | Dr. W.J. O'Shea Improving. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/hoover-consults-war-department-on-shoals-its-report-on-bill-is.html | Hoover Consults War Department on Shoals; Its Report on Bill Is Expected by Tomorrow | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/battle-is-expected-on-unification-bill-transit-companies-not-to.html | BATTLE IS EXPECTED ON UNIFICATION BILL; Transit Companies Not to Take Part in Legislative Hearing Scheduled for March 5. CIVIC GROUPS TO FIGHT B.M.T. Will Keep Aloof, Although Opposed to City Operation if Lines Fail to Join Plan. B.M.T. Opposes Some Features. Civic Groups to Fight. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/daily-herald-retracts-says-it-was-misled-by-upton-sinclair-about.html | DAILY HERALD RETRACTS.; Says It Was Misled by Upton Sinclair About The New York Times. | True | Special Cable to THE NEW YORK TIMES. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/twin-city-transit-in-long-proxy-fight-meeting-adjourns-with-naming.html | TWIN CITY TRANSIT IN LONG PROXY FIGHT; Meeting Adjourns With Naming of Committee to Count Votes in Directors' Election. LOWRY VICTORY CLAIMED Secretary Sees Large Majority for President's Faction--Opposition Leader Expects Close Result. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/backs-dewint-house-bill-rockland-society-supports-plan-to-buy.html | BACKS DEWINT HOUSE BILL.; Rockland Society Supports Plan to Buy Washington Headquarters. | True | Special to The New York Times. | C1B 105197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/track-stars-meet-in-garden-tonight-field-of-250-representing-best.html | TRACK STARS MEET IN GARDEN TONIGHT; Field of 250, Representing Best of Four Countries in National A.A.U. Championships. WORLD RECORDS ARE LIKELY Edwards, Dr. Martin, McCluskey, Burg, Sturdy and Sentman Will Defend Their Titles. Stars in 600-Yard Event. Will Renew Old Rivalry. Will Not Defend Crowns. | True | By Arthur J. Daley. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/seaboard-certificates-listed.html | Seaboard Certificates Listed. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/keeping-up-the-schools.html | KEEPING UP THE SCHOOLS. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/hanson-wins-title-in-squash-tourney-conquers-cohalan-by-215-1510.html | HANSON WINS TITLE IN SQUASH TOURNEY; Conquers Cohalan by 2-15, 15-10, 15-7, 15-13, to Capture National Class B Crown. STAGES RALLY TO TRIUMPH New Titleholder Overcomes Rival After Being Completely Outplayed in First Game. Hits Close to Tin. Hanson Rushes Into Lead. | True | By Allison Danzig. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/mr-rogers-tells-just-how-the-pocket-veto-works.html | Mr. Rogers Tells Just How The 'Pocket Veto' Works | True | WILL ROGERS. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/hit-by-century-lives-cold-spring-ny-woman-may-recover-after.html | HIT BY "CENTURY," LIVES; Cold Spring (N.Y.) Woman May Recover After Crossing Mishap. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/walker-greets-italian-cadets.html | Walker Greets Italian Cadets. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/europe-is-uneasy-over-red-day-today-police-in-paris-berlin-and.html | EUROPE IS UNEASY OVER RED DAY TODAY; Police in Paris, Berlin and Other Capitals Reinforced to Curb Demonstrators. VIENNA TO PERMIT PARADE But Hungary, Czechoslovakia, Bulgaria and Rumania Bar All Manifestations. Europe Prepares for the Day. Hungary Takes Precautions. Sofia Reds Warn the Police. | True | Special Cable to THE NEW YORK TIMES. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/hoppe-cochran-win-in-billiard-tourney-conquer-matsuyama-and.html | HOPPE, COCHRAN WIN IN BILLIARD TOURNEY; Conquer Matsuyama and Hagenlacher, Respectively, in 18.2Balkline Tournament. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/ten-are-suspended-from-city-college-members-of-social-problems-club.html | TEN ARE SUSPENDED FROM CITY COLLEGE; Members of Social Problems Club Issued Handbill Attacking School President.THEIR NAMES WITHHELDDr. Robinson Explains That BanAgainst Publication Was DefiedWith Aid of Radical Groups. | True | | C1B 105197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/naval-men-doubt-airship-war-value-experiences-of-los-angeles-in.html | NAVAL MEN DOUBT AIRSHIP WAR VALUE; Experiences of Los Angeles in Manoeuvres Strengthen Beliefs Long Held. SCOUTING UTILITY DENIED Dirigible Quickly "Destroyed," but Experts Stress Contact Made and Foresee Better Defense. Experts Defend Airship. Sees Little Naval Utility. Havana Awaits Dirigible. | True | By Hanson W. Baldwin. Staff Correspondent of the New York Times Special Cable To the New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/staff-of-almanac-prepares-next-issue-editor-will-continue-to.html | STAFF OF ALMANAC PREPARES NEXT ISSUE; Editor Will Continue to Compile 'World's' Reference Work Until Otherwise Informed. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/new-york-boxers-win-amateur-bouts-score-sweep-in-five-intercity.html | NEW YORK BOXERS WIN AMATEUR BOUTS; Score Sweep in Five Intercity Events Over Toronto Boys at New York A.C. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/mrs-dewey-buried-in-cathedral-crypt-body-of-famous-admirals-widow.html | MRS. DEWEY BURIED IN CATHEDRAL CRYPT; Body of Famous Admiral's Widow Rests Beside Him in Washington. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/livestock-buyers-suspended-by-hyde-st-louis-boycotters-of-farm.html | LIVE-STOCK BUYERS SUSPENDED BY HYDE; St. Louis Boycotters of Farm Board Cooperatives Must Cease Unfair Practices. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/billingsley-cited-again-ordered-to-show-cause-why-he-should-not-be.html | BILLINGSLEY CITED AGAIN.; Ordered to Show Cause Why He Should Not Be Held in Contempt. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/paris-parley-shies-at-grain-aid-to-east-some-european-states.html | PARIS PARLEY SHIES AT GRAIN AID TO EAST; Some European States Promise in Principle to Buy Danubian Wheat on Certain Conditions. OTHERS EXCLUDE SELVES Britain and France Are Among Them, and the Pledge Made Hinges on Soviet Action. NEGLIGIBLE RESULT FEARED Little Hope Seen With Russia Out --Le Temps Says Meeting's Aim Is to Bolster Eastern "Outposts." Britain Excludes Self. The Latest Figures. France Has Big Crop. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 105197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/world-asks-court-to-let-scrippshoward-buy-it-rival-bid-by-paul.html | WORLD ASKS COURT TO LET SCRIPPS-HOWARD BUY IT; RIVAL BID BY PAUL BLOCK; DECISION PERHAPS TODAY Pulitzers Cite Losses, Which Rose Last Year to $1,970,000. HOWARD WANTS ACTION NOW Threatens Otherwise to Drop Offer, Said to Be $5,000,000 --Give More, Says Block. 2,867 EMPLOYES AFFECTED Founder's Will Provided the Property Must Be Preserved-- In Family Half-Century. The Will's Prohibition. Opposition on Block's Behalf. WORLD ASKS COURT FOR ORDER TO SELL Sale a Surprise to Many. Unemployment Threatens Hundreds. Why the Papers Have Failed. Assets Only for Ninety Days. Opening of a Long Session. Block's First Offer Withdrawn. Stockholders Approved Offer. Evening World's Status. Howard Opposes Delay. Data on The Telegram. Seen No Other Way Out. Original Trustees Dead. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/mrs-mlean-fails-to-reply-to-suit-time-limit-expires-for-answer-to.html | MRS. M'LEAN FAILS TO REPLY TO SUIT; Time Limit Expires for Answer to Husband's Divorce Plea in Mexican Court. HE FIGHTS HER INJUNCTION Asks Dismissal of Washington Order --Struggle of Each Now Is for Legal Jurisdiction. Dismissal of Washington Suit Asked. Question of Jurisdiction Involved. | True | Wireless to THE NEW YORK TIMES. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/columbia-starts-baseball-drills-nyu-and-fordham-also-issue-first.html | COLUMBIA STARTS BASEBALL DRILLS; N.Y.U. and Fordham Also Issue First Call, 24 Reporting for Violet Nine. FIFTY DRILL AT HARVARD Pitchers and Catchers Take Part in Opening Work--Forty Candidates at Navy. N.Y.U. Squad Gathers. Fordham Battery Men Drill. Mitchell Starts Work at Harvard. Navy Men Work in Cages. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/miss-phebe-andrews-to-give-supper-party-debutante-to-entertain.html | MISS PHEBE ANDREWS TO GIVE SUPPER PARTY; Debutante to Entertain Saturday Night in Advance of Contemporary Arts Costume Ball. | True | | C1B 105197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/business-world-commercial-paper-buyers-in-market-decline-easter-see.html | BUSINESS WORLD; COMMERCIAL PAPER. Buyers in Market Decline. Easter Seen Less Important. Ready-to-Wear Buying Still Quiet. Consider Mileage for Salesmen. Huth Sale Opens; Skunk Active. Men's Wear Stores See Upturn. Spring Card Table Orders Ahead. To Issue Summer Colors. Prices on Lawns Advanced. Printcloth Purchases Decline. Industrial Art Program Completed. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/mccarthy-orders-the-yankees-to-eat-only-two-meals-daily.html | McCarthy Orders the Yankees To Eat Only Two Meals Daily | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/ruth-defeated-on-links-babe-gets-76-in-jungle-club-tourney-playoff.html | RUTH DEFEATED ON LINKS; Babe Gets 76 in Jungle Club Tourney Play-Off, Losing by 3 Strokes. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/miss-van-wie-wins-title-golf-medal-scores-a-79-to-lead-field-in.html | MISS VAN WIE WINS TITLE GOLF MEDAL; Scores a 79 to Lead Field in Qualifying Round of South Atlantic Tournament. MISS FISHWICK TIED AT 6TH Misses Hicks and Wattles Each Stroke Back of Leader in Deadlock for Second. British Players Qualify. Leader Shoots Steady Round. Miss Hicks Falters at Start. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/felicitates-estonia-hoover-sends-independence-day-greeting-to.html | FELICITATES ESTONIA.; Hoover Sends Independence Day Greeting to President Pats. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/treasury-calls-deposit.html | Treasury Calls Deposit. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/offers-50000-in-cigarette-prizes.html | Offers $50,000 in Cigarette Prizes. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/chief-awards-yesterday-at-boston-dog-show.html | Chief Awards Yesterday at Boston Dog Show | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/peru-rebels-set-up-their-own-regime-lima-admits-establishment-of.html | PERU REBELS SET UP THEIR OWN REGIME; Lima Admits Establishment of Rival Government in South and Desertion of Cuzco. PEACE MOVE IS PLANNED High Army Officers Decide to Send Three Envoys to Reach Accord Without Bloodshed. Rebel Chances Held Poor. Chicagoan Held by Rebels. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/fixed-trust-formed-to-gain-by-recovery-stein-brothers-boyce-project.html | FIXED TRUST FORMED TO GAIN BY RECOVERY.; Stein Brothers & Boyce Project to Run 5 Years--Shares to Be Offered at About 10 3/8. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/dr-john-e-still-well-left-500474-estate-art-collectors-will-directs.html | DR. JOHN E. STILL WELL LEFT $500,474 ESTATE; Art Collector's Will Directs His Executors to Publish 3 Volumes --Hymann Sonn Had $900,041. Hyman Sonn Estate $900,041. | True | | C1B 105197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/guard-red-meeting-today-300-policemen-assigned-to-watch-union.html | GUARD RED MEETING TODAY.; 300 Policemen Assigned to Watch Union Square Rally. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/dawes-denies-plan-to-quit-as-envoy-ambassador-to-london-asserts-he.html | DAWES DENIES PLAN TO QUIT AS ENVOY; Ambassador to London Asserts He Hopes to Serve Full Term, Including 2 More Years. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/girl-amnesia-victim-identified.html | Girl Amnesia Victim Identified. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/goodwin-victor-2-and-1-new-yorker-cards-70-in-beating-cummins-in.html | GOODWIN VICTOR, 2 AND 1.; New Yorker Cards 70 In Beating Cummins in Florida Play. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/captain-hans-vd-fehr.html | Captain Hans V.D. Fehr. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/greeffcollier-betrothal-broken.html | Greeff-Collier Betrothal Broken. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/dog-fight-ends-in-court-owners-take-up-row-on-central-park-westboth.html | DOG FIGHT ENDS IN COURT.; Owners Take Up Row on Central Park West-- Both Are Freed. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/coste-is-designated-worlds-first-flier-international-auiators.html | COSTE IS DESIGNATED WORLD'S FIRST FLIER; International Auiators' League Ranks Amy Johnson First Among Women--Many Others Named. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/senate-ratifies-halibut-treaty.html | Senate Ratifies Halibut Treaty. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/wants-hockey-referees-placed-in-glass-cages-on-sidelines.html | Wants Hockey Referees Placed In Glass Cages on Sidelines | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/tells-of-slaying-woman-then-flees-rahway-man-hunted-after-his.html | TELLS OF SLAYING WOMAN, THEN FLEES; Rahway Man Hunted After His Cousin Reveals Murder Story --Alleged Victim Vanishes. YOUTH SAYS HE SAW BODY Police Doubt Theory of Elopement Plot and Order Arrest of Retired Restaurant Man. Tells of Killing Woman. Gets Money for "Slayer." | True | From a Staff Correspondent of The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/the-players-to-give-way-of-the-world-choose-congreve-play-for-tenth.html | THE PLAYERS TO GIVE 'WAY OF THE WORLD'; Choose Congreve Play for Tenth Annual Revival Over 'Henry VIII' by One Vote Majority. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/4000000-is-voted-for-french-jobless-government-asked-only.html | $4,000,000 IS VOTED FOR FRENCH JOBLESS; Government Asked Only $1,000,000--Admits 250,000 Probably Are Out of Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/courts-prohibition-decision-intent-of-framers-cited-holds-article.html | Court's Prohibition Decision; Intent of Framers Cited. Holds Article Five Clear. Discretion of Congress Upheld. Finds No Limiting Phrase. Power Granted to Congress. Tenth Amendment Defined. | True | Special to The New York Times. | C1B 105197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/thompson-is-victor-in-chicago-primary-wins-fourth-mayoralty.html | THOMPSON IS VICTOR IN CHICAGO PRIMARY; Wins Fourth Mayoralty Nomination by 67,841 Plurality Over Lyle, Nearest Foe. FIRM IN CONTROL BY VOTE Deneen and Factions Snowed Under--'Big Bill' to Face Cermak, Democrat, in April THOMPSON IS VICTOR IN CHICAGO PRIMARY WINNER AND LOSER IN CHICAGO PRIMARY. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/british-admiral-feted-by-our-fleet-american-commander-gives-a.html | BRITISH ADMIRAL FETED BY OUR FLEET; American Commander Gives a Dinner for Sir Michael Hodges on U.S.S. Texas at Balboa. NELSON RELICS ARE ON VIEW Ship Bearing Name of Trafalgar Hero Includes in Crew Descendants of Men Who Fought With Him. | True | From a Staff Correspondent of The New York Times. Special Cable to THE NEW YORK TIMES. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/gity-lags-in-fight-on-tuberculosis-decline-of-3-shown-for-year-here.html | GITY LAGS IN FIGHT ON TUBERCULOSIS; Decline of 3% Shown for Year Here, Against 7% Average in 43 Large Cities. MANHATTAN REPORTS RISE Unemployment, Poor Housing and Big Negro Population Are Held Reasons for Poor Showing. Unemployment Is Blamed. Tuberculosis Toll Listed. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/handball-semifinal-is-gained-by-regan-defeats-yedlin-in-the-junior.html | HANDBALL SEMI-FINAL IS GAINED BY REGAN; Defeats Yedlin in the Junior National Tourney-- Dunwoody, Trulio, Lober Also Advance. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/fear-of-sugar-war-passes.html | Fear of Sugar War Passes. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/macy-asks-people-to-aid-city-inquiry-in-troy-speech-he-opens.html | MACY ASKS PEOPLE TO AID CITY INQUIRY; In Troy Speech He Opens Campaign to Force Adoption ofLegislative Measure.BOUND TO COME, HE SAYSRepublican State Chairman AlsoConfers With Knight andMcGinnies at Capitol. Confers With Leaders. Says Legislature Must Act. Sees Leaders at Capitol. | True | By W.a. Warn. Special To the New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/financial-markets-stocks-rise-again-largest-day-in-4-monthscotton.html | FINANCIAL MARKETS; Stocks Rise Again, Largest Day in 4 Months--Cotton Advances, Corn Declines. | True | | C1B 105197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/london-sportarena-burns-flames-destroy-peoples-palace-scene-of-many.html | LONDON SPORTARENA BURNS; Flames Destroy People's Palace, Scene of Many Meetings. | True | Special Cable to THE NEW YORK TIMES. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/senate-will-vote-on-meyer-today-his-confirmation-as-reserve-board.html | SENATE WILL VOTE ON MEYER TODAY; His Confirmation as Reserve Board Governor by Large Majority Is Predicted.BROOKHART SPEAKS 2 HOURSContinues Opposition and AssertsFinancier Is Fitted Only to Be"Stock Gambler." | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/police-department.html | Police Department. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/slavin-outpoints-dunbar-wins-main-tenround-bout-at-the-22d.html | SLAVIN OUTPOINTS DUNBAR; Wins Main Ten-Round Bout at the 22d Engineers Armory. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/operations-rushed-in-new-oil-fields-leading-companies-buy-leases.html | OPERATIONS RUSHED IN NEW OIL FIELDS; Leading Companies Buy Leases Throughout Rusk and Gregg Counties in Texas. NETWORK OF PIPES IN VIEW Potential Yield Estimated at a Billion Barrels--Fears of OverProduction Expressed. Doherty Pipe Line a Possibility. Heavy Output Is Foreseen. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/capablanca-facing-40-loses-two-chess-matches-in-boston.html | Capablanca, Facing 40, Loses Two Chess Matches in Boston | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/shawinigans-reserve-horse-power.html | Shawinigan's Reserve Horse Power. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/steel-executive-here-from-britain-piggott-says-improvement-in-the-a.html | STEEL EXECUTIVE HERE FROM BRITAIN; Piggott Says Improvement in the American Output Would Aid Europe. ALFRED A. KNOPF RETURNS Publisher Arriving on Acquitania Says Literary Production Is Lagging Abroad. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/cummings-started-the-world-in-1860-founder-of-the-world-present.html | CUMMINGS STARTED THE WORLD IN 1860; FOUNDER OF THE WORLD, PRESENT OWNERS AND THE BIDDERS FOR IT. | True | New York World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/rome-sees-chance-of-joining-treaty-dismay-at-paris-conferences.html | ROME SEES CHANCE OF JOINING TREATY; Dismay at Paris Conferences Gives Way to Gratification --End of Dispute Seen. EXPECTS FAVORABLE TERMS Italy Hears Negotiations Followed Closely Proposals She Herself Made to France. Hopes to Join at Same Time. Now Superior In Surface Craft. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/dublin-bans-london-paper-the-empire-news-and-nine-books-put-on.html | DUBLIN BANS LONDON PAPER; The Empire News and Nine Books Put on Barred List. | True | Special Cable to THE NEW YORK TIMES. | C1B 105197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/crude-oil-output-reaches-1931-peak-rises-in-oklahoma-and-east-texas.html | CRUDE OIL OUTPUT REACHES 1931 PEAK; Rises in Oklahoma and East Texas Send Daily Average to 2,165,250 Barrels. WEEKLY IMPORTS LOWER Receipts in East of California Products Increase Heavily Says Petroleum Institute. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/two-mosley-men-quit-labor-party-strachey-and-forgan-mps.html | TWO MOSLEY MEN QUIT LABOR PARTY; Strachey and Forgan, M.P.'s, Resign--Leader and Others Due to Follow Suit. NEW MANIFESTO IS ISSUED Sir Oswald Again Urges Emergency Plan and Inner Cabinet--Would Free Parliament of Detail Work. Likely to Take Same Course. Commonwealth Partnership. Would Have to Cancel Debts. Denies Plan Is Dictatorial. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/willing-to-be-overruled.html | WILLING TO BE OVERRULED. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/cambridge-student-declared-a-suicide-english-police-find-one-flaw.html | CAMBRIDGE STUDENT DECLARED A SUICIDE; English Police Find One Flaw in Youth's Elaborate Effort to Simulate Murder. | True | Wireless to THE NEW YORK TIMES. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/increases-dividend-rate.html | Increases Dividend Rate. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/refuses-to-bar-out-soviet-manganese-mellon-after-getting-lowmans.html | REFUSES TO BAR OUT SOVIET MANGANESE; Mellon, After Getting Lowman's Report, Holds Dumping Charge is Unwarranted. PREVIOUS DECISION OFFSET New Ruling Is Expected to Alleviate Feeling In Russia Over Convict Labor Finding. Text of the Mellon Decision. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/tax-deduction-explained-depreciation-charges-restricted-revenue.html | TAX DEDUCTION EXPLAINED.; Depreciation Charges Restricted, Revenue Bureau Points Out. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/maroons-comquer-chicago-six-3-to-2-siebert-scores-winning-goal-in.html | MAROONS COMQUER CHICAGO SIX, 3 TO 2; Siebert Scores Winning Goal in 9:29 of Overtime Period in Game at Montreal. BOSTON TRIUMPHS BY 5-1 Turns Back Quakers in Contest at Philadelphia--Shore Stars With 3 Tallies. Bruins Conquer Philadelphia. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/january-auto-output-rose-to-171903-units-increasing-16197-over-the.html | January Auto Output Rose to 171,903 Units; Increasing 16,197 Over the December Total | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/hardware-trade-spotty-outlook-for-spring-orders-is-reported-as.html | HARDWARE TRADE SPOTTY.; Outlook for Spring Orders Is Reported as Favorable. | True | | C1B 105197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/six-productions-set-for-next-week-openings-include-greater-love.html | SIX PRODUCTIONS SET FOR NEXT WEEK; Openings Include 'Greater Love,' 'Gray Shadow,' 'Success,' 'Privilege Car' and 'As Husbands Go.' | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/cotton-prices-rise-on-dry-goods-sales-trade-in-finished-materials.html | COTTON PRICES RISE ON DRY GOODS SALES; Trade in Finished Materials for Week Is Reported Best in Several Years. CLOSE IS HIGHEST IN 1930 Foreign Mill Centres Are Said to Be in Stronger Position, as in This Country. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/charges-an-attempt-to-protect-luke-lea-tennessee-official-tells.html | CHARGES AN ATTEMPT TO PROTECT LUKE LEA; Tennessee Official Tells Legislators That Treasurer Asked Him to Suppress Facts. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/van-loon-commutes-to-his-holland-home-author-sails-on-the-liner.html | VAN LOON 'COMMUTES' TO HIS HOLLAND HOME; Author Sails on the Liner Nieuw Amsterdam After Several Months at Residence Here. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/two-children-die-when-home-burns-sisters-3-and-6-years-old-killed.html | TWO CHILDREN DIE WHEN HOME BURNS; Sisters, 3 and 6 Years Old, Killed by Smoke, While Mother and Brother Escape. PARENT CALLED TO THEM But Failed to Notice That They Did Not Follow Her to Street-- Rescue by Firemen Too Late. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/coffee-taxes-upheld-but-sao-paulo-growers-will-protest-to-president.html | COFFEE TAXES UPHELD.; But Sao Paulo Growers Will Protest to President Vargas. | True | Special Cable TO THE NEW YORK TIMES. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/lame-duck-reform-is-voted-by-house-resolution-to-change-meeting.html | 'LAME DUCK' REFORM IS VOTED BY HOUSE; Resolution to Change Meeting Dates of Congress Adopted After Lively Talk. LONGWORTH IDEA IS ADDED His Proposal for Fixing Date of Second Session Wins and He Then Joins in for Plan. Longworth Drops His Opposition. 'LAME DUCK' REFORM IS VOTED BY HOUSE The Vote in Detail. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/schaaf-wins-on-coast-outpoints-jackson-before-crowd-of-10000-in-los.html | SCHAAF WINS ON COAST.; Outpoints Jackson Before Crowd of 10,000 in Los Angeles. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/new-london-theatre-is-robbed.html | New London Theatre Is Robbed. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/mrs-marco-is-released-freed-in-cleveland-as-police-here-fail-to.html | MRS. MARCO IS RELEASED.; Freed In Cleveland as Police Here Fail to Back Extradition Request. | True | | C1B 105197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/former-grand-duke-of-oldenburg-dies-head-of-800yearold-german.html | FORMER GRAND DUKE OF OLDENBURG DIES; Head of 800-Year-Old German Family Succumbs in Retirement at Age of 78.ABDICATED ON NOV. 11, 1918Daughter Was Former Wife of ExKaiser's Second Son--Made Incognito Trip Here In 1904. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/new-device-to-curb-users-of-telephones-automatic-timer-is-designed.html | NEW DEVICE TO CURB USERS OF TELEPHONES; Automatic Timer Is Designed to Assess an Extra Charge for Overtime. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. The Ticker's Record. Bank Rates Abroad. Reasons for the Advance. Money-Market Outlook. New Financing Plans. New York City Bond Sale. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/nancy-hopkins-wed-to-irving-v-tier-aviatrix-married-to-aviator-in.html | NANCY HOPKINS WED TO IRVING V. TIER; Aviatrix Married to Aviator in Thomas N. Tracy's Home in New Haven. BRIDE DOCTOR'S DAUGHTER She Is a Niece of Charles Dana Gibson--Couple Are to LiveIn New Haven. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/shaw-says-fascism-or-reform-is-problem-british-author-in-letter-to.html | SHAW SAYS FASCISM OR REFORM IS PROBLEM; British Author in Letter to Berlin Red Paper Holds Parliamentary Rule Futile. | True | Special Cable to THE NEW YORK TIMES. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/ranzow-in-debut-monday-new-metropolitan-contralto-to-sing-in.html | RANZOW IN DEBUT MONDAY.; New Metropolitan Contralto to Sing in "Tristan"--Next Week's Bills. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/planters-threaten-to-quit-in-philippines-sugar-growers-employing-85.html | PLANTERS THREATEN TO QUIT IN PHILIPPINES; Sugar Growers Employing 85% of Labor in Negros Irked by Government Strike Stand. | True | Special Cable to THE NEW YORK TIMES. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/party-heads-to-back-raskobs-wet-stand-democrats-expect-smith-cox.html | PARTY HEADS TO BACK RASKOB'S WET STAND; Democrats Expect Smith, Cox and Davis to Lend Aid at Washington Meeting. OPINION ON PLAN DIVIDED Some Doubt Wisdom of Making Commitment in Advance of National Convention. FIGHT ON TARIFF AWAITED Lower Import Duties and Lifting of Trust Ban Also Reported on Chairman's Program. All Opposed to Dry Law. Tariff Statement Expected. | True | | C1B 105197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/veterans-loan-bill-scored-and-lauded-representative-johnson-a.html | VETERANS' LOAN BILL SCORED AND LAUDED; Representative Johnson, a Wounded Ex-Soldier, Assails Aid to the Able-Bodied. O'NEILL URGES RE-PASSAGE Commander Says the Legion Would Take Strong Measures to Confine Funds to the Needy. Compromise" Idea Is Assailed. Legion Initiative Is Denied. Estimate on Needy Is Given. Interest Rate Is Deplored. Vandenberg Hits Loan Fees. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/article-2-no-title-goldsticker-is-cue-victor.html | Article 2 -- No Title; Goldsticker Is Cue Victor. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/call-unemployment-the-price-of-progress-henry-bruere-and-sam-a.html | CALL UNEMPLOYMENT THE PRICE OF PROGRESS; Henry Bruere and Sam A. Lewisohn Urge Better Public Aidfor Jobless in Machine Age. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/roads-dividend-waits-buffalo-rochester-pittsburgh-board-fails-to.html | ROAD'S DIVIDEND WAITS.; Buffalo, Rochester & Pittsburgh Board Fails to Act. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/25-papers-in-chain-of-scrippshoward-ew-scrippss-will-provided-for.html | 25 PAPERS IN CHAIN OF SCRIPPS-HOWARD; E.W. Scripps's Will Provided for Growth, Setting Aside 30% of Income for Expansion. HE BEGAN AT $12 A WEEK Built Fortune on the Penny Press of Cleveland--Rise of Howard, Now Chairman, Was Rapid. Scripps Started in Cleveland. How His Principle Worked. Rise of Roy W. Howard. United Press Formed. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/jersey-rotarians-seek-jury-duty.html | Jersey Rotarians Seek Jury Duty. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/finds-50-of-students-in-colleges-are-unfit-wp-eaton-says.html | FINDS 50% OF STUDENTS IN COLLEGES ARE UNFIT; W.P. Eaton Says Institutions Are Ineffective Because They Yield to Education Demand. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/completing-long-gas-line-new-england-corporation-closing-tenmile.html | COMPLETING LONG GAS LINE; New England Corporation Closing Ten-Mile Gap in Massachusetts. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/offices-here-to-be-moved-britishamerican-tobacco-to-make-louisville.html | OFFICES HERE TO BE MOVED; British-American Tobacco to Make Louisville Its Headquarters. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/times-sq-throngs-hear-landtoairship-talk-chat-broadcast-as-blimp.html | Times Sq. Throngs Hear Land-to-Airship Talk; Chat Broadcast as Blimp Hovers in Midtown | True | Times Wide World Photo. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/churchill-wins-point-in-argument-on-india-baldwin-absent-tory.html | CHURCHILL WINS POINT IN ARGUMENT ON INDIA; Baldwin Absent, Tory Executive Board Adopts Resolution Favoring a Firm Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 105197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/lauds-baldwin-debt-pact-sir-harry-armstrong-says-accord-with-us-was.html | LAUDS BALDWIN DEBT PACT.; Sir Harry Armstrong Says Accord With Us Was 'Stroke of Diplomacy.' | True | Wireless to THE NEW YORK TIMES. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/heads-state-credit-bureau.html | Heads State Credit Bureau. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/white-presses-for-trial-cleric-asks-presbyters-to-help-force-bishop.html | WHITE PRESSES FOR TRIAL.; Cleric Asks Presbyters to Help Force Bishop to Hear Case. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/arliss-again-guild-head-episcopal-actors-reelect-bishop-manning.html | ARLISS AGAIN GUILD HEAD.; Episcopal Actors Re-Elect Bishop Manning Honorary President. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/sugar-coffee-cocoa-sugar-coffee-cane-blackstrap-molasses-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cane Blackstrap Molasses. Cocoa. COTTONSEED OIL. FLAXSEED. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/wagner-guest-of-fans-former-baseball-star-honored-at-dinner-in.html | WAGNER GUEST OF FANS.; Former Baseball Star Honored at Dinner in Paterson, N.J. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/urges-private-sale-of-water-power-sargent-opposes-state.html | URGES PRIVATE SALE OF WATER POWER; Sargent Opposes State Transmission Lines in AddressingRepublican Women.HEAR STORY ON CITY INQUIRYCommittee of Women Favors Hydroelectric Program Advocated byCommission Majority. Says State Must Be Protected. Holds City Inquiry Assured. Hutchinson Criticizes Roosevelt. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/congress-is-killing-navy-says-britten-socialists-bolsheviks-and.html | CONGRESS IS KILLING NAVY, SAYS BRITTEN; "Socialists, Bolsheviks and Pacifists" Caused Building Bill Failure, He Asserts. SEES LOSS AT 1935 PARLEY England and Japan Will Force More, Cuts on Us, House Naval Committee Head Declares. London Pact Called a "Gesture." Protection Inadequate, He Says. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/helen-woolley-engaged-providence-girl-to-marry-robert-b-holmes-of.html | HELEN WOOLLEY ENGAGED.; Providence Girl to Marry Robert B. Holmes of Englewood, N.J. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/900-back-at-work-on-ships-800-more-return-at-camden-this-week-to.html | 900 BACK AT WORK ON SHIPS; 800 More Return at Camden This Week to Speed Two New Liners. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/bond-flotation-louisiana-power-light.html | BOND FLOTATION.; Louisiana Power & Light. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 105197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/big-nonrail-deals-by-van-sweringens-24212045-invested-in-many.html | BIG NON-RAIL DEALS BY VAN SWERINGENS; $24,212,045 Invested in Many Enterprises, the Report to Congress Shows. PENNROAD ALSO SPREADS Securities Corporation of New York Central Active In Lehigh Valley Operations. $1,000,000 Loan to Bremo. Loan Made to Fruit Growers. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/new-greek-prelate-of-the-americas-here-archbishop-athenagoras.html | NEW GREEK PRELATE OF THE AMERICAS HERE; Archbishop Athenagoras Greeted by Delegation--Toscanini Back to End Season. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/refund-to-shevlin-estate-brooklyn-executors-get-81623-income-tax.html | REFUND TO SHEVLIN ESTATE; Brooklyn Executors Get $81,623 Income Tax Reduction. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/elbert-w-brown-educator-dies-at-91-was-graduated-from-yale-in.html | ELBERT W. BROWN, EDUCATOR, DIES AT 91; Was Graduated From Yale in 1865--Had Reunion With Four Classmates Last June. GRANT'S WAR MESSENGER Despite Interruption of College Course by Army Service, He Graduated In Regular Time. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/m-p-urges-honor-for-chaplin-paper-cites-knighting-of-actors.html | M. P. Urges Honor for Chaplin; Paper Cites Knighting of Actors | True | Special Cable to THE NEW YORK TIMES. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/congress-sessions-cost-about-1400-each-hour.html | Congress Sessions Cost About $1,400 Each Hour | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/mary-lewis-is-accused-pathe-company-says-she-violated-morals-clause.html | MARY LEWIS IS ACCUSED.; Pathe Company Says She Violated "Morals Clause" of Contract. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/fourteen-penn-crews-take-to-the-schuylkill-first-outdoor-practice.html | Fourteen Penn Crews Take to the Schuylkill; First Outdoor Practice of Season in Shells | True | Special to The New York Times.Times Wide World Photo. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/nine-of-our-latest-submarines-receive-names-thus-returning-to.html | Nine of Our Latest Submarines Receive Names, Thus Returning to Former Policy of the Navy | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/college-golfers-to-hold-36-events-eastern-association-announces.html | COLLEGE GOLFERS TO HOLD 36 EVENTS; Eastern Association Announces Coming Season's Program for Its 9 Members. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/youthful-explorer-home-from-egypt-gd-phillips-tells-of-british.html | YOUTHFUL EXPLORER HOME FROM EGYPT; G.D. Phillips Tells of British Expedition Finding Pot of Gold andStatues at Tell-el-Amara.RECALLS HISTORY OF KINGSays That Inscriptions Scraped OffPair of Gates Revealed ThatThebians Disliked Akhanten. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/8586000-new-securities-on-investment-list-today.html | $8,586,000 New Securities On Investment List Today | True | | C1B 105197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/britain-to-retire-1044-naval-officers-april-1-extensive-cuts-in.html | Britain to Retire 1,044 Naval Officers April 1; Extensive Cuts in Personnel Are Announced | True | Special Cable to THE NEW YORK TIMES. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/gift-ware-shows-open-new-products-feature-exhibitions-at-two-hotels.html | GIFT WARE SHOWS OPEN.; New Products Feature Exhibitions at Two Hotels for the Trade. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/spring-dances-planned-mrs-huntington-tappin-arranges-for-holiday.html | SPRING DANCES PLANNED.; Mrs. Huntington Tappin Arranges for Holiday Series of Three. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/edison-rate-briefs-filed-sent-to-public-service-body-by-city-real.html | EDISON RATE BRIEFS FILED.; Sent to Public Service Body by City, Real Estate Board and System. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/favors-rough-child-play-expert-says-youngsters-need-more-than-just.html | FAVORS ROUGH CHILD PLAY; Expert Says Youngsters Need More Than Just Mother Companionship. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/5000-gifts-listed-by-red-cross-here-total-reaches-1615036-with.html | $5,000 GIFTS LISTED BY RED CROSS HERE; Total Reaches $1,615,036, With Officials Eager to Complete $1,700,000 Quota This Week. ONE $1,000 DONATION SENT From West Virginia Pulp and Paper Company-- Mrs. Eben Stevens and C.A. Frueauff Give $500 Each. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/move-to-prosecute-judge-norris-fails-technicalities-block-action-on.html | MOVE TO PROSECUTE JUDGE NORRIS FAILS; Technicalities Block Action on Altering of Court Records, Crain Aide Reports. POLICE GRAFT ON BAIL TOLD Lieutenants Sharing Illegal Fees Expected to Be Named at Hearing Tomorrow. No Exceptions Were Taken. MOVE TO PROSECUTE JUDGE NORRIS FAILS Police Lieutenants Under Fire. Fight to Block Seabury Due. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/six-bank-of-us-heads-seek-to-throw-out-indictments-charge-jurors.html | SIX BANK OF U.S. HEADS SEEK TO THROW OUT INDICTMENTS; CHARGE JURORS OWN STOCK; KEEP UP BATTLE ON STEUER Mitchell Holds Aloof, Reviving Report He WillAid the State.MARCUS YIELDS TO TERMSReaches Agreement With McCauley and Will Be Queriedin Private.3 FACE CONTEMPT ACTIONMarcus, Singer and WhiteFailed to Report Assets--ThreeJurors Named as Stockholders. Indictments Are Attacked. Grants Contempt Motion. SIX SEEK TO QUASH BANK INDICTMENTS Denies Obstructionist Tactics. Clashes at Hearing. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/how-ard-purposes-union-with-telegram-contract-calls-for-purchase-of.html | HOW ARD PURPOSES UNION WITH TELEGRAM; Contract Calls for Purchase of Name, Good-Will, Going Value and Press Franchise. | True | | C1B 105197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/prof-jg-beard-promoted.html | Prof. J.G. Beard Promoted. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/connecticut-aggie-five-wins.html | Connecticut Aggie Five Wins. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/professor-at-princeton-sued.html | Professor at Princeton Sued. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/jersey-dry-agent-in-plane-spots-still-in-maryland-ravine.html | Jersey Dry Agent in Plane Spots Still in Maryland Ravine | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/assails-macdonald-for-zionist-letter-ussishkin-at-farewell-dinner.html | ASSAILS MACDONALD FOR ZIONIST LETTER; Ussishkin, at Farewell Dinner, Says British Premier Fails to Reassure Jews. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/walter-to-conduct-the-philharmonic-leipzig-director-engaged-as.html | WALTER TO CONDUCT THE PHILHARMONIC; Leipzig Director Engaged as Guest Conductor for Seven Weeks Next Season. TAKES PLACE OF MOLINARI Has a Record of Successes in Many Parts of the World--Is a Pianist and Composer. Has Conducted at Covent Garden. Pianist of Distinction. Brought Out New Artists. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/asks-raids-on-resorts-at-saratoga-springs-head-of-state-civic.html | ASKS RAIDS ON RESORTS AT SARATOGA SPRINGS; Head of State Civic League Names Alleged Gambling Places in Letter to Police Chief. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/bill-to-legalize-horse-races-introduced-in-pennsylvania.html | Bill to Legalize Horse Races Introduced in Pennsylvania | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/st-james-quintet-triumphs-49-to-24-clinches-brooklyn-chsaa.html | ST. JAMES QUINTET TRIUMPHS, 49 TO 24; Clinches Brooklyn C.H.S.A.A. Championship by Beating Brooklyn Prep Five. ST. ANN'S VICTOR BY 16-7 Conquers Cathedral Boys High--De La Salle Loses, 26-21--Other School Games. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/henderson-obtains-french-acceptance-of-navy-pact-terms-paris-agrees.html | HENDERSON OBTAINS FRENCH ACCEPTANCE OF NAVY PACT TERMS; Paris Agrees "in Principle" to Compromise Plan to Settle Dispute With Italy. MINISTERS LEAVE FOR ROME Proposal Is Believed to Reduce Margin of Superiority to 160,000 Tons. SUCCESS IS SEEN AS LIKELY Italy Is Gratified and Regards Reported Solution as Along Lines She Herself Suggested. America and Japan Informed Hope for Less Friction. HENDERSON OBTAINS PARIS NAVY ACCORD No Pact With France Alone. Compromise on Cruiser Issue. Washington Holds Aloof. | True | By P. J. Philip. Special Cable To the New York Times. | C1B 105197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/burn-foreign-cloth-is-gandhis-appeal-seal-stocks-until-home-rule.html | BURN FOREIGN CLOTH IS GANDHI'S APPEAL.; Seal Stocks Until Home Rule, Then Demand Indemnity, He Proposes to Dealers. PAPER SEES HIM EXPLOITED Calcutta Statesman Says Wealthy See in Federal India Plan a Chance to Manipulate Currency. Police Inquiry a Barrier. | True | Wireless to THE NEW YORK TIMES. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/city-bank-farmers-trust-company-visited-by-3851-an-hour-to-inspect.html | City Bank Farmers Trust Company Visited By 3,851 an Hour to Inspect Its New Home | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/stimson-aide-to-resign-fl-belin-will-quit-as-protocols-chief-on.html | STIMSON AIDE TO RESIGN.; F.L. Belin Will Quit as Protocols Chief on March 15. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/jamaica-must-economize-governor-warns-of-deficitpayments-to-britain.html | JAMAICA MUST ECONOMIZE.; Governor Warns of Deficit--Payments to Britain Brought Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/big-leases-pending-in-maritime-building-exchange-structure-will.html | BIG LEASES PENDING IN MARITIME BUILDING; Exchange Structure Will Open in April Over 60 Per Cent Occupied. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/england-gets-230-in-first-innings-trails-south-african-team-by-22.html | ENGLAND GETS 230 IN FIRST INNINGS; Trails South African Team by 22 Runs in Cricket Test at Durban. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/rock-island-to-restore-2500-jobs.html | Rock Island to Restore 2,500 Jobs. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/dreyfuss-funeral-held-stoneham-and-tierney-among-baseball-men.html | DREYFUSS FUNERAL HELD.; Stoneham and Tierney Among Baseball Men Present. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/atlantic-refining-shows-sharp-drop-2742688-net-in-1930-or-102-a.html | ATLANTIC REFINING SHOWS SHARP DROP; $2,742,688 Net in 1930, or $1.02 a Share, Against $17,332,418, or $6.20, in 1929.LAID TO BAD CONDITIONSDecline Due to General Depression, Lower Prices and Lighter Demand, Van Dyke Says. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/palm-beach-hears-damrosch-lecture-more-than-100-attend-die-walkure.html | PALM BEACH HEARS DAMROSCH LECTURE; More Than 100 Attend "Die Walkure" Pianologue and Tea at Home of E.T. Stotesburys. HUGH DILLMANS GIVE DINNERThey Entertain in Honor of Conductor and His Wife--H.C.Phippses Are Hosts to 25. Mrs. G.W. Fuller Entertains. C.S. Deweys Are Visitors. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/movies-to-legalize-trade-unions-in-japan-tokyo-government-offers.html | MOVIES TO LEGALIZE TRADE UNIONS IN JAPAN; Tokyo Government Offers Bills in Diet, One to Make Arbitration Compulsory. | True | By Hugh Byas. Wireless To the New York Times. | C1B 105197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/sales-in-new-jersey-properties-change-hands-in-four-towns.html | SALES IN NEW JERSEY.; Properties Change Hands in Four Towns. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/named-for-treaty-board-william-phillips-is-put-on-commission-set-up.html | NAMED FOR TREATY BOARD.; William Phillips Is Put on Commission Set Up by Latvian Pact. | True | Special To The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/architect-defends-fee-denies-overcharge-for-new-westchester-county.html | ARCHITECT DEFENDS FEE.; Denies Overcharge for New Westchester County Building. | True | Special To The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special To The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/jean-lafitte-first-in-5000-handicap-keeneland-studs-colt-beats-bad.html | JEAN LAFITTE FIRST IN $5,000 HANDICAP; Keeneland Stud's Colt Beats Bad News Bob in the Independence at Havana.MARGIN IS EIGHT LENGTHSVictor, 4-to-1 Shot, Carrying Only99 Pounds, Rushes into EarlyLead--Guilder Third. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/markets-in-london-paris-and-berlin-firmness-continues-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Firmness Continues on the English Exchange--Credit Rates Harden. FRENCH STOCKS IMPROVE Influenced Favorably by London and New York Conditions-- German Boerse Weak. Closing Prices on London Exchange. Gains Registered in Paris. Paris Closing Prices. Trend Downward in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/jones-leaves-for-coast-will-stop-in-chicago-today-to-receive.html | JONES LEAVES FOR COAST.; Will Stop in Chicago Today to Receive Sullivan Medal. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/upholds-protection-of-canadian-autos-bennett-tells-distributors-of.html | UPHOLDS PROTECTION OF CANADIAN AUTOS.; Bennett Tells Distributors of American Cars New Discount Limit Will Stand. | True | Special To The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/freed-in-extortion-case-lawyer-accused-with-clergyman-wins-plea-to.html | FREED IN EXTORTION CASE.; Lawyer, Accused With, Clergyman, Wins Plea to Quash Charge. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/in-brokerage-firms.html | IN BROKERAGE FIRMS. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/widow-of-krupps-grandson-dies.html | Widow of Krupp's Grandson Dies. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/says-indian-admitted-knowing-murder-plan-buffalo-prosecutor.html | SAYS INDIAN ADMITTED KNOWING MURDER PLAN; Buffalo Prosecutor Introduces Statements by Lila Jimerson That She Bought Hammer. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/members-of-commons-reject-plea-to-travel-third-class.html | Members of Commons Reject Plea to Travel Third Class | True | Special Cable to THE NEW YORK TIMES. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/brazil-retains-mission-general-huntzinger-arrives-there-to-head.html | BRAZIL RETAINS MISSION.; General Huntzinger Arrives There to Head French Army Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 105197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/british-heir-plays-polo-game-in-chile-prince-of-wales-gets-a.html | BRITISH HEIR PLAYS POLO GAME IN CHILE; Prince of Wales Gets a MuchNeeded Rest Before Contestat Vina del Mar.DINNER GIVEN IN EVENING He Sits With Girl Considered MostBeautiful In Country--Prince George a Favorite. Grounds Most Beautiful. Chileans Win Polo Game. | True | Special Cable to THE NEW YORK TIMES. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/art-american-sculptors-exhibition-works-by-young-german-artist.html | ART; American Sculptor's Exhibition. Works by Young German Artist. Other Art Events of the Week. | True | By Edward Alden Jewell. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/receives-325000-to-drop-250000-suit-dr-sidley-settles-case-against.html | RECEIVES $325,000 TO DROP $250,000 SUIT; Dr. Sidley Settles Case Against W. Perkins Bull and the Horlick Family Out of Court. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/no-phi-beta-keys-to-noncollege-men-city-college-chapter-defeats.html | NO PHI BETA KEYS TO NON-COLLEGE MEN; City College Chapter Defeats Plan to Award Honorary Keys, to Public Men. "GRAVE ABUSES" FEARED Leader Charges Proposal Aimed to Admit a City Official--21 New Members Elected. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/says-wet-leaders-corrupt-dry-force-victor-renamed-state-head-of.html | SAYS WET LEADERS CORRUPT DRY FORCE; Victor, Renamed State Head of Anti-Saloon League, Asserts They Shield Lax Agents. ENFORCEMENT GAINS SEEN Board Lauds Hoover and Demands State Republicans Abide by Party Pledge to Uphold Dry Law. Batchelor Wants Young Crusaders. Dr. Seward Heads Trustees. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/reich-cabinet-asks-full-tariff-power-would-alter-duties-whenever.html | REICH CABINET ASKS FULL, TARIFF POWER; Would Alter Duties Whenever Needed to Meet Changing World Market Conditions. 1 DIES, 60 HURT IN FIGHTS Noncombatant Killed in Party Row --Hitler Scores Hindenburg, Who Bid Fascist Rejoin Reichstag. Proposes Other Changes. Hitler Assails Hindenburg. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/aid-of-foundations-to-medicine-lauded-public-health-leaders-resent.html | AID OF FOUNDATIONS TO MEDICINE LAUDED; Public Health Leaders Resent Attack on Work as "Vague and Unconvincing." ASK CRITIC TO GIVE PROOF Dr. L.R. Williams Says Improvement in Education of Physicians Has Been "Almost Miraculous." Dr. Williams Replies. Details on Charges Asked. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/europes-conference-on-grain.html | EUROPE'S CONFERENCE ON GRAIN. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/wellesley-club-to-hold-benefit.html | Wellesley Club to Hold Benefit. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 105197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/dry-law-held-valid-by-supreme-court-ruling-is-unanimous-judge.html | DRY LAW HELD VALID BY SUPREME COURT; RULING IS UNANIMOUS; Judge Clark's Decision, Holding the 18th Amendment Unconstitutional, Is Reversed. RATIFICATION WAS CORRECT Choice of Legislative or Convention Method of State Action Rests With Congress. ARTICLE Vs CLARITY CITED Opinion by Justice Roberts Says Basic Law Was Written for Voters to Understand. Says Congress Can Prescribe. A "Political Science" Opinion. DRY LAW HELD VALID BY SUPREME COURT No Qualification Intended. Other Dry Law Cases Decided. Drys Pay Silent Tribute. Plan Membership Drive. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/mkellar-warns-against-wet-stand-in-senate-speech-he-urges-the.html | M'KELLAR WARNS AGAINST WET STAND; In Senate Speech He Urges the Democrats Not to Prevent 'Certain' Victory by Anti-Dry Plank.MODERN PLATFORM ASKED Ex-Gov. Byrd Says He Will FightCommittee's Fixing Liquor Policyat March 5 Meeting. Asks "Up-to-Date" Platform. Byrd Opposes Committee's Acting. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/utility-earnings-interborough-rapid-transit.html | UTILITY EARNINGS; Interborough Rapid Transit. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/a-trade-missionary-turns-sportsman.html | A TRADE MISSIONARY TURNS SPORTSMAN. | True | Times Wide World Photo. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/breadlines-inspire-art-show-canvases-titles-of-paintings-for-annual.html | BREADLINES INSPIRE ART SHOW CANVASES; Titles of Paintings for Annual Independent Exhibit Reveal Influence of Depression. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/textile-plants-speed-up-rutherford-nc-group-will-go-on-full-time-in.html | TEXTILE PLANTS SPEED UP.; Rutherford (N.C.) Group Will Go on Full Time in a Few Days. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/phi-beta-kappa-elects-21-eight-women-among-the-students-chosen-at.html | PHI BETA KAPPA ELECTS 21; Eight Women Among the Students Chosen at Syracuse University. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/480000000-asked-for-french-security-maginot-announces-figure-for.html | $480,000,000 ASKED FOR FRENCH 'SECURITY'; Maginot Announces Figure for Military Expenses for Year, Denying Socialist Charge. | True | Special Cable to THE NEW YORK TIMES. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/sports-of-the-times-on-the-trail-of-the-spiked-shoe-speedy.html | Sports of the Times; On the Trail of the Spiked Shoe. Speedy Youngsters. A Definite Standard. A Boon to Baseball. In the Ring. | True | By John Kieran. | C1B 105197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/salomon-statue-is-urged-by-hoover-president-backs-movement-for.html | SALOMON STATUE IS URGED BY HOOVER; President Backs Movement for Memorial to Patriot Who Helped Finance Revolution. STONE TO BE LAID JULY 4 Committee Plans Nation-Wide Drive to Raise $150,000 for Shaft at Broadway and 66th Street. Cornerstone to Be Laid July 4. C.E. Russell Honors Patriot. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/president-curbed-on-tariff-revision-customs-court-here-rules-the.html | PRESIDENT CURBED ON TARIFF REVISION; Customs Court Here Rules the Flexible Act Permits Only Actual Change in Rate.COOLIDGE SCHEDULE UPSET Decision, Held of Wide Effect, BarsExecutive From AlteringDefinition of Goods. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/steel-rehearing-set-youngstown-court-fixes-march-19-on-appeal-on.html | STEEL REHEARING SET.; Youngstown Court Fixes March 19 on Appeal on Injunction. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/cotton-cloth-sales-set-record-in-week-commission-house-reports-it.html | COTTON CLOTH SALES SET RECORD IN WEEK; Commission House Reports It Sold 48,767,000 Yards, Best in History. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/mrs-bruno-on-trial-for-murder.html | Mrs. Bruno on Trial for Murder. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/judgeship-for-knight-causes-erie-revolt-bradley-has-candidate-for.html | JUDGESHIP FOR KNIGHT CAUSES ERIE REVOLT; Bradley Has Candidate for Place Proposed for Republican Leader of Senate. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/my-experiences-in-the-world-war-agreement-on-troops-foch-milner.html | MY EXPERIENCES IN THE WORLD WAR; Agreement on Troops. FOCH, MILNER, PERSHING. Cable Reveals Some Anxiety. Allies Late In Awakening. Refugees Impress Pershing. His Own Varied Duties. Great Exodus From Paris. | True | By General John J. Pershing | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/drop-in-loans-offset-in-investment-gains-condition-report-of-member.html | Drop in Loans Offset in Investment Gains, Condition Report of Member Bank Shows | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/rules-on-age-of-past-32-white-plains-court-officially-decides-it-is.html | RULES ON AGE OF "PAST 32"; White Plains Court Officially Decides It Is After 32d Birthday. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/ask-new-embargoes-for-forced-labor-tobacco-oil-mining-and-lumber.html | ASK NEW EMBARGOES FOR FORCED LABOR; Tobacco, Oil, Mining and Lumber Industries Seek toBar Imports.COMPLICATE SENATE BILL Matthew Woli Asks Ban on RussianProducts, Saying Soviet Plotsto Shut Our Markets. Bill May Go Over This Session. American Growers Protest. | True | Special to The New York Times. | C1B 105197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/wm-scudder-publisher-dead-founder-and-owner-of-the-newark-evening.html | W.M. SCUDDER, PUBLISHER, DEAD; Founder and Owner of The Newark Evening News Is Stricken Suddenly. FOREBEARS NOTED JURISTS Newark Museum and Crippled Children's Home His Hobbies--Active In Many Enterprises. First an Engineer, Then a Lawyer. Honored by Rutgers. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/to-fete-aviation-leaders-nyu-to-hold-dinner-tonight-as-part-of.html | TO FETE AVIATION LEADERS.; N.Y.U. to Hold Dinner Tonight as Part of Engineers' Tribute. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/deficiency-bill-raised-29000000-senate-committee-puts-in-items-for.html | DEFICIENCY BILL RAISED $29,000,000; Senate Committee Puts in Items for Battleship Repairs and Muscle Shoals. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/americans-in-tie-with-toronto-11-both-sextets-tally-in-third-period.html | AMERICANS IN TIE WITH TORONTO, 1-1; Both Sextets Tally in Third Period of Overtime Game on Garden Ice. CLANCY COUNTS IN 13:17 Registers on Pass From Cotton, but Massecar Ties Score for New York 26 Seconds Later. Dutton and Brydge star. Both Defenses Tighten. Simpson Gets Major Penalty. | True | By Joseph C. Nichols. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/mrs-van-ryn-gains-in-florida-tennis-conquers-miss-gorham-and-miss.html | MRS. VAN RYN GAINS IN FLORIDA TENNIS; Conquers Miss Gorham and Miss Wickes to Reach Third Round of Palm Beach. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/depinet-goes-to-rkopathe.html | Depinet Goes to RKO-Pathe. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/cox-leads-field-in-florida-open-brooklyn-star-returns-card-of-71-on.html | COX LEADS FIELD IN FLORIDA OPEN; Brooklyn Star Returns Card of 71, One Under Par, in Tourney at Jacksonville. ROCHESTER GOLFER NEXT George Christ Stroke Behind, While O'Connor Has a 73--63 Compete on Water-Logged Course. O'Connor One Above Par. Macfarlane Misses Putts. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/backs-administration-in-long-beach-inquiry-mayor-at-federal-hearing.html | BACKS ADMINISTRATION IN LONG BEACH INQUIRY; Mayor, at Federal Hearing, Says Conditions Are 'Perfect'--32 to Face County Grand Jury. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/tank-car-company-in-deal-with-swift-general-american-to-operate.html | TANK CAR COMPANY IN DEAL WITH SWIFT; General American to Operate Transportation for Packer, Buying Its Rolling Stcok. | True | | C1B 105197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/sigma-xi-elections-annodnced-at-yale-names-of-sixtysix-new-members.html | SIGMA XI ELECTIONS ANNODNCED AT YALE; Names of Sixty-six New Members and Forty-five Associates Appear on Lists.FOUR PROMOTIONS INCLUDEDMemberships Are Given to Seventeen From the University Faculty and Research Fellows. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/25703191-earned-by-harvester-co-international-reports-455-a-share.html | $25,703,191 EARNED BY HARVESTER CO.; International Reports $4.55 a Share Net Last Year, Against $7.11 in 1929. DECREASE IN INVENTORIES Perkins Says Farmers Will Meet Present Problems With Courage and Success. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/paraguayan-strike-fails-communist-leaders-are-seized-and-others.html | PARAGUAYAN STRIKE FAILS; Communist Leaders Are Seized and Others Flee. | True | Special Cable to THE NEW YORK TIMES. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/red-cross-fund-reaches-9168849.html | Red Cross Fund Reaches $9,168,849 | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/vetoes-bill-to-aid-caippewas-claims-president-says-those-who-left.html | VETOES BILL TO AID CAIPPEWAS' CLAIMS; President Says Those Who Left the Tribe Have No Grounds to Demand Share in Fund. HIGH COURT RULING CITED Supreme Tribunal Upheld Wilbur's Authority to Determine Tribal Rolls, It Is Held. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/2-miami-races-won-by-wisteria-stable-patrick-callahan-easily-takes.html | 2 MIAMI RACES WON BY WISTERIA STABLE; Patrick Callahan Easily Takes the Third and Fair Bill Triumphs in Fourth.TWO OTHER CHOICES SCOREFlag Bearer Beats Princeton by 4Lengths in Fifth and DonieCaptures the Seventh. Donie Scores in Last Race. Patrick Callahan Easy Victor. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/girl-striker-slain-by-mill-mens-fire-another-and-two-men-in-auto-pa.html | GIRL STRIKER SLAIN BY MILL MEN'S FIRE; Another and Two Men in Auto Party Are Wounded, Fleeing Stroudsburg (Pa.) Fusillade. CROWD COMPELS ARRESTS Trio Held for Shooting Had Rifle, Pistol and Shotgun to Guard Homes Against Stone-Throwing. Men Allowed to Start Work. Union Accuses County Officials. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/leases-brooklyn-pier-cosulich-line-to-move-freight-terminal-from.html | LEASES BROOKLYN PIER.; Cosulich Line to Move Freight Terminal From North River. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/general-electric-trolley-unit-sold.html | General Electric Trolley Unit Sold. | True | | C1B 105197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/attack-on-envoy-barred-by-stimson-antifascists-fail-to-obtain-open.html | ATTACK ON ENVOY BARRED BY STIMSON; Anti-Fascists Fail to Obtain Open Hearing of Complaints Against De Martino. HOOVER VISIT GIVEN UP Senator Copeland Agrees to Present Italian War Veterans' Grievances to the White House. Change Attack on Free Speech. Fama Criticizes Stimson. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/3-boys-and-woman-are-killed-by-autos-children-run-down-in-streets.html | 3 BOYS AND WOMAN ARE KILLED BY AUTOS; Children Run Down in Streets-- Woman Dies Under Runaway Truck, Started by Joker. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/de-oro-takes-lead-in-title-cue-play-beats-lee-5046-in-78-innings-to.html | DE ORO TAKES LEAD IN TITLE CUE PLAY; Beats Lee, 50-46, in 78 Innings to Gain Top in U.S. Amateur Three-Cushions. WEIL FURNISHES UPSET Triumphs Over Raleigh, 50-45, in 99 Innings in Tourney at the Elks Club. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/san-beau-going-to-england-if-he-wins-the-agua-caliente.html | San Beau Going to England If He Wins the Agua Caliente | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/under-wood-earned-more-than-dividend-547-a-share-cleared-in-year-by.html | UNDER WOOD EARNED MORE THAN DIVIDEND; $5.47 a Share Cleared In Year by Typewriter and Office Fixture Company. RESERVES ARE INCREASED Recession In Business Volume Offset by Economies In All Lines Says Annual Report. Income Halved in Final Quarter. $294,429 Added to Reserves. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/celtic-scottish-soccer-victor.html | Celtic Scottish Soccer Victor. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/boston-six-returns-from-european-trip-amateur-hockey-team-arrives.html | BOSTON SIX RETURNS FROM EUROPEAN TRIP; Amateur Hockey Team Arrives Here--British Wait for Team in Vain. English Are Surprised. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/cincinnati-suicide-insured-for-1500000-lawrence-ach-leaves-a-note.html | CINCINNATI SUICIDE INSURED FOR $1,500,000; Lawrence Ach Leaves a Note, Telling of 'Sacrifice' for Family After 'Wild Speculation.' | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/kentucky-to-have-a-convention.html | KENTUCKY TO HAVE A CONVENTION. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/venezuelas-ban-of-anglican-bishop-creates-a-tense-diplomatic.html | Venezuela's Ban of Anglican Bishop Creates A Tense Diplomatic Situation With Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/2-sentenced-in-mail-fraud-counsel-declares-rockefeller-3d-swayed.html | 2 SENTENCED IN MAIL FRAUD; Counsel Declares Rockefeller 3d Swayed Jury Against One. | True | | C1B 105197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/pacific-telephone-plans-ship-service-annual-report-tells-of-project.html | PACIFIC TELEPHONE PLANS SHIP SERVICE; Annual Report Tells of Project for Coast Vessels, Using Radio and Land Lines. GAIN IN INCOME FOR 1930 $17,652,356, or $7.05 a Share, Compares With $15,623,615 in Previous Year. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/educational-notes.html | Educational Notes. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/marymount-class-to-give-play.html | Marymount Class to Give Play. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/to-drop-the-lonely-way-theatre-guild-postpones-production-until.html | TO DROP 'THE LONELY WAY.'; Theatre Guild Postpones Production Until Next Season. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/dinehart-arrested-in-wifes-suit.html | Dinehart Arrested in Wife's Suit. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/the-pope-broadcasting-to-the-world.html | THE POPE BROADCASTING TO THE WORLD. | True | Times Wide World Photo. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/holds-cheap-homes-do-not-end-slums-mcaneny-asserts-congestion.html | HOLDS CHEAP HOMES DO NOT END SLUMS; McAneny Asserts Congestion, Rather Than Poor Dwellings, Impedes Public Welfare. FOR NEIGHBORHOOD PLANS Says Crowded Living Conditions Never Will Be Justified and Urges More Airy Buildings. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/democrats-will-name-wet-in-32-says-davis-former-candidate-also.html | DEMOCRATS WILL NAME WET IN '32, SAYS DAVIS; Former Candidate Also Predicts, At New Orleans, Anti-Prohibition Plank, but Sees No Early Repeal. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/the-oranges-exceed-quota-anonymous-gift-of-2000-helps-red-cross.html | THE ORANGES EXCEED QUOTA.; Anonymous Gift of $2,000 Helps Red Cross Pass $24,000 Goal. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/parents-get-jail-threat-new-jersey-school-official-starts-drive-to.html | PARENTS GET JAIL THREAT.; New Jersey School Official Starts Drive to Curb Truancy. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/hope-of-peace-gone-say-alfonsos-foes-constitutionalists-insist-new.html | HOPE OF PEACE GONE, SAY ALFONSO'S FOES; Constitutionalists Insist New Regime in Spain Is Bluffing on Revision of Charter. TAXI DRIVERS ON STRIKE Self-Rule for Basque Provinces Is Demanded of Madrid--Walkout of Rail Workers Imminent. Parliament Not a Convention. Basque Autonomy Demanded. | True | Wireless to THE NEW YORK TIMES. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/music-jascha-heifetz-plays-superbly-phoebe-hall-pianist-in-debut.html | MUSIC; Jascha Heifetz Plays Superbly. Phoebe Hall, Pianist, in Debut. | True | By Olin Downes. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 105197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/washington-awaits-ruling-tariff-commission-members-and-officials.html | WASHINGTON AWAITS RULING; Tariff Commission Members and Officials Withhold Comment. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/columbia-and-navy-will-play-in-1932-to-renew-football-relations.html | COLUMBIA AND NAVY WILL PLAY IN 1932; To Renew Football Relations After Lapse of 30 Years With Game at Annapolis. SIGN TWO-YEAR AGREEMENT Middies Will Come to Baker Field in 1933--Negotiations for Actual Dates in Progress. Columbia Alumni Jubilant. Negotiating for Dates. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/olin-bout-victor-defeats-ferrante-gains-verdict-in-tenround-feature.html | OLIN BOUT VICTOR; DEFEATS FERRANTE; Gains Verdict in Ten-Round Feature Contest at Broadway Arena in Brooklyn. BROWN TURNS BACK EISNER English Featherweight Beats Substitute for Goldman in Semi-Final--Wallach Stops Brouse. Ferrante Willing Mixer. Brouse Is Outclassed. | True | By James P. Dawson. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/defy-mill-owners-in-lawrence-strike-with-10000-out-pickets-of-red.html | DEFY MILL OWNERS IN LAWRENCE STRIKE; With 10,000 Out, Pickets of Red Union Mass at the American Woolen Gates Thrice in Day OUSTED BY POLICE RIDERS Peace Parley Is Set for Today and if It Fails the Company WillClose the Factories. Strikers Strengthen Ranks. Mediation Efforts Started. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Feb. 18. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/a-foregone-decision.html | A FOREGONE DECISION. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/asks-wider-childrens-aid-mayo-urges-welfare-workers-to-apply-white.html | ASKS WIDER CHILDREN'S AID; Mayo Urges Welfare Workers to Apply White House Study Data. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/750000-pier-work-to-aid-jobless-here-estimate-board-approves-bill.html | $750,000 PIER WORK TO AID JOBLESS HERE; Estimate Board Approves Bill to Provide Relief at Once--Mayor Backs Move. PART-TIME WORK PLANNED Unions Accept Proposal to Increase Number of Jobs--Contractors Give Up Profit.NEEDY HERE AT NEW PEAKPolice Relief to Set Record ThisWeek--Jobless Heads of Families Put at 71,000. Workers Agree to Part-Time Plan. Aid to Needy Families Rises. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/walker-hails-big-bill-hears-a-song-of-tony-veres-about-cermak.html | WALKER HAILS BIG BILL; HEARS A SONG OF 'TONY'; Veres About Cermak, Democratic Nominee, Are Read to New York's Mayor. | True | Special to The New York Times. | C1B 105197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/actors-fund-sells-estate-at-bedford-former-home-of-clyde-fitch-in.html | ACTORS FUND SELLS ESTATE AT BEDFORD; Former Home of Clyde Fitch in Westchester Will Be Improved by Purchaser. MANHATTAN MARKET QUIET Whitney Estate Disposes of Building in Monroe Street After anOwnership of Sixty Years. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/sweepstake-tickets-are-being-faked-here-director-of-irish-hospitals.html | SWEEPSTAKE TICKETS ARE BEING FAKED HERE; Director of Irish Hospitals Lottery Warns Americans-- Designs Are Described. | True | Wireless to THE NEW YORK TIMES. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/jl-merrill-marks-anniversary.html | J.L. Merrill Marks Anniversary. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/mending-of-mayors-glasses-fails-to-speed-transit-plea.html | Mending of Mayor's Glasses Fails to Speed Transit Plea | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/turkey-issues-drug-rules-factories-must-report-daily-on-stocks-on.html | TURKEY ISSUES DRUG RULES; Factories Must Report Daily on Stocks on Hand and Output. | True | Wireless to THE NEW YORK TIMES. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/montreal-bank-sees-canadian-trade-gain-slackening-of-some-declines.html | MONTREAL BANK SEES CANADIAN TRADE GAIN; Slackening of Some Declines in Prices and Upturns in Wheat and Copper Are Cited. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/yankees-workout-prevented-by-rain-belated-arrival-of-gomez-recruit.html | YANKEES' WORKOUT PREVENTED BY RAIN; Belated Arrival of Gomez, Recruit Pitcher, Marks Day of Idleness. | True | By William E. Brandt. Special To the New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/connolly-plans-a-book-former-queens-president-to-write-on-prison.html | CONNOLLY PLANS A BOOK.; Former Queens President to Write on Prison Life. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/denies-british-barter-for-tariff-reduction-graham-says-no.html | DENIES BRITISH BARTER FOR TARIFF REDUCTION; Graham Says No Compensation Is Offered to Germany and France in Return for Cuts. | True | Wireless to THE NEW YORK TIMES. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/perkins-extended-in-dixie-title-golf-former-british-amateur.html | PERKINS EXTENDED IN DIXIE TITLE GOLF; Former British Amateur Titleholder Is Carried to 17th Green to Beat Rust. CHASE ELIMINATES RORECK Brice, Defending Champion, Puts Out Delaney; Roberts Stops Ahern In First-Round Matches. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/mardie-is-victor-over-lady-sweet-robinsons-mare-flashes-speed-to.html | MARDIE IS VICTOR OVER LADY SWEET; Robinson's Mare Flashes Speed to Take Sprint at Jefferson Park by Neck. PETABIT, FAVORITE, THIRD Winner, Which Pays $11.40 for $2, Covers Six Furlongs Over Muddy Track in 1:17. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/title-in-r-class-clinched-by-alert-iv-new-york-yacht-leads-its.html | TITLE IN R CLASS CLINCHED BY ALERT IV; New York Yacht Leads Its Division Home in Coast Regatta--Friendship Second. | True | | C1B 105197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/bank-groups-unite-for-city-bond-bids-national-city-and-the-chase.html | BANK GROUPS UNITE FOR CITY BOND BIDS; National City and the Chase Securities Combine on $100,000,000 Issue. COMPETITION IS EXPECTED Kuhn, Loeb & Co. and Dillon, Read & Co. Expected to Head Rival Syndicate. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/wh-vanderbilts-parents-of-twins-daughters-born-in-this-city-to.html | W.H. VANDERBILTS PARENTS OF TWINS; Daughters Born in This City to Young Senator and Former Anne Colby. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/progressive-group-shuns-house-caucus-westerners-holding-balance-in.html | PROGRESSIVE GROUP SHUNS HOUSE CAUCUS; Westerners, Holding Balance in Next Congress, Plan to Avoid Commitments Tomorrow. GET CONCESSION ON RULES Longworth Also Averts KansasOklahoma Republican Revolt byOil Embargo Move. Oil Embargo to Get Consideration. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/city-acts-to-avert-a-water-shortage-estimate-board-will-provide.html | CITY ACTS TO AVERT A WATER SHORTAGE; Estimate Board Will Provide $500,000 for Pumping System Between Croton and Ashokan. AID DUE FROM LONG ISLAND First of Artesian Well Systems There to Start Giving 12,000,000 Gallons Daily in Six Weeks. Pumping Plant Ready in Six Months Asks About Long Island Wells. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/hope-of-seeing-mrs-moody-booms-wimbledon-ticket-sale.html | Hope of Seeing Mrs. Moody Booms Wimbledon Ticket Sale | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/big-sales-by-cotton-mills-orders-in-some-lines-top-totals-of-equal.html | BIG SALES BY COTTON MILLS.; Orders in Some Lines Top Totals of Equal Periods is Recent Years. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/asks-macy-to-oust-bronx-chairman-member-of-county-committee-wants-a.html | ASKS MACY TO OUST BRONX CHAIRMAN; Member of County Committee Wants a Board to Inquire Into Knewitz Regime. CHARGES INEFFICIENT RULE Guttmann Attacks Leader for Alliance With Ward in City Investigation Fight. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/changes-by-westinghouse-merchandising-section-of-electric-company.html | CHANGES BY WESTINGHOUSE; Merchandising Section of Electric Company Reorganized. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/willliam-c-breed-marries-mrs-stiles-expresident-of-new-york-state.html | WILLLIAM C. BREED MARRIES MRS. STILES; Ex-President of New York State Bar Association Weds in Washington--Both Divorced. | True | Special to The New York Times. | C1B 105197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/party-and-president.html | PARTY AND PRESIDENT. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/christner-outpoints-rocco.html | Christner Outpoints Rocco. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/clash-on-drug-store-bill-pharmacists-and-cafe-men-at-odds-over.html | CLASH ON DRUG STORE BILL; Pharmacists and Cafe Men at Odds Over Barring Lunch Counters. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/manufacturer-held-in-fatal-auto-crash-avery-wright-of-toledo-faces.html | MANUFACTURER HELD IN FATAL AUTO CRASH; Avery Wright of Toledo Faces Homicide Charge in Death of Miss Hathaway Here. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/fd-mooney-agrees-to-serve-us-lines-accepts-shipping-board-offer-of.html | F.D. MOONEY AGREES TO SERVE U.S. LINES; Accepts Shipping Board Offer of Directorship as Condition of Government Aid. CONSIDERS SERVICE A DUTY Says Our Strong Competition for Atlantic Trade Is Needed--Found Havana and Florida Popular. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/corporate-changes-new-york-delaware.html | CORPORATE CHANGES; New York Delaware. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/satre-again-wins-in-ski-competition-magnus-annexes-50kilometer.html | SATRE AGAIN WINS IN SKI COMPETITION; Magnus Annexes 50-Kilometer Cross-Country Event at Lake Placid in 4:52:30 | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/influenza-leaves-so-few-fit-faroe-lighthouses-are-idle.html | Influenza Leaves So Few Fit Faroe Lighthouses Are Idle | True | Wireless to THE NEW YORK TIMES. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/czech-court-rules-dr-pergler-is-citizen-here-former-envoy-deprived.html | Czech Court Rules Dr. Pergler Is Citizen Here; Former Envoy Deprived of Seat in Parliament | True | Wireless to THE NEW YORK TIMES. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/mcdermott-wins-match-new-yorker-beats-nixon-61-63-in-panamerican.html | McDERMOTT WINS MATCH.; New Yorker Beats Nixon, 6-1, 6-3, in Pan-American Tennis. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/lowell-will-not-resign-denies-he-intends-to-quit-harvard-presidency.html | LOWELL WILL NOT RESIGN.; Denies He Intends to Quit Harvard Presidency Next Year. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/bondy-fox-terrier-is-best-of-breed-weltona-frizzette-of-wildoaks.html | BONDY FOX TERRIER IS BEST OF BREED; Weltona Frizzette of Wildoaks, Wire-Haired, Scores Popular Triumph in Boston. IDAHURST BELLE II VICTOR Gilman Entry Gains Cocker Spaniel Honors--Imogene V Tops Boston Terriers--Ilch Collies Win. Victory Is Outstanding. Sullivan's Model Scores. Fine Cocker Spaniel Field. | True | By Vernon van Ness. Special To the New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/fire-department.html | Fire Department. | True | | C1B 105197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/68952718-net-earned-by-prr-preliminary-report-for-1930-shows-6month.html | $68,952,718 NET EARNED BY P.R.R.; Preliminary Report for 1930 Shows 6-Month Figure--Equivalent to $5.29 a Share.$37,348,800 FOR SANTA FEWestern System's Yearly NetShows Drop From 1929--Other Reports. Atchison, Topeka & Santa Fe. St. Louis-San Francisco. Tennessee Central. Minneapolis, St. Paul & Ste. Marie. | | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/governor-may-veto-winter-olympics-bill-roosevelt-is-said-to-object.html | GOVERNOR MAY VETO WINTER OLYMPICS BILL; Roosevelt Is Said to Object to $210,000 Rink Item in the $375,000 Lake Placid Total. | | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/fight-for-justice-and-reform-was-ideal-set-by-pulitzer.html | Fight for Justice and Reform Was Ideal Set by Pulitzer | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/boys-7-and-9-held-as-safebreakers-harrison-ny-police-charge.html | BOYS, 7 AND 9, HELD AS SAFE-BREAKERS; Harrison (N.Y.) Police Charge Youngsters With Robberies in School and Offices. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/mfadden-wants-mexican-inquiry-asks-senate-investigation-of-deal.html | M'FADDEN WANTS MEXICAN INQUIRY; Asks Senate Investigation of Dealings With International Committee of Bankers. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/walkerrisko-bout-is-delayed-by-rain-initial-heavyweight-fight-of.html | WALKER-RISKO BOUT IS DELAYED BY RAIN; Initial Heavyweight Fight of Winter Season Set for Tonightin Miami Arena. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/doeg-wins-twice-in-bermuda-tennis-us-champion-gains-third-round-in.html | DOEG WINS TWICE IN BERMUDA TENNIS; U.S. Champion Gains Third Round in Title Play--Sutter, Bell, Bowman Also Triumph. MISS PALFREY ADVANCES Conquers Miss Robinson by 6-1, 6-2 --Miss Anderson Eliminates Miss Rice, 6-3, 1-6, 7-5. | True | Times Wide World Photo. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/st-johns-defeats-rider-five-2512-holds-rivals-to-single-point-in.html | ST. JOHN'S DEFEATS RIDER FIVE, 25-12; Holds Rivals to Single Point in Second Period After Trailing at Half, 11 to 10. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/1500-inspect-new-porto-rico-liner.html | 1,500 Inspect New Porto Rico Liner | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/money.html | MONEY. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/textile-conquers-stuyvesant-five-scores-7th-straight-manhattan-psal.html | TEXTILE CONQUERS STUYVESANT FIVE; Scores 7th Straight Manhattan P.S.A.L. Triumph by 35-to-19 Margin. JEFFERSON QUINTET VICTOR Turns Back Boys High by 21 to 11 --Clinton Wins, 37-33--Other P.S.A.L. Games. | True | | C1B 105197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/michael-arlen-to-sail-author-returning-to-england-on-the.html | MICHAEL ARLEN TO SAIL.; Author Returning to England on the Bremen--Eight Liners Leaving. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/former-bank-officers-sued-for-60824976-receiver-of-bancokentucky.html | FORMER BANK OFFICERS SUED FOR $60,824,976; Receiver of Bancokentucky Ascribes Losses of That Amount to Their Mismanagment. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/west-indies-leads-by-552-in-cricket-aids-403-runs-to-total-in-the.html | WEST INDIES LEADS BY 552 IN CRICKET; Aids 403 Runs to Total in the Second Innings of Match With New South Wales. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/dry-case-counsel-urge-convention-declare-decision-puts-change-in.html | DRY CASE COUNSEL URGE CONVENTION; Declare Decision Puts Change in Constitution Squarely Up to the People. BUTLER FOR QUICK REPEAL Opinion Should Stir "Politically Frivolous" America to Action, He Asserts. Still Feel We Are Right." Butler Advocates Repeal. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/johnson-is-worse-illness-very-serious-but-not-yet-critical.html | JOHNSON IS WORSE.; Illness Very Serious, but Not Yet Critical, Physician Says. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/dock-meeting-postponed-holders-of-new-york-company-defer-action.html | DOCK MEETING POSTPONED.; Holders of New York Company Defer Action Again on Benenson Deal. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/small-increase-reported-for-car-loadings-instead-of-usual-drop.html | Small Increase Reported for Car Loadings, Instead of Usual Drop; Index Rises to 79.6 | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/chinese-bandits-fight-aid-for-sinking-ship-30-passengers-drown-in.html | CHINESE BANDITS FIGHT AID FOR SINKING SHIP; 30 Passengers Drown in Yangtse After Rescuers Are Fired on From the Shore. | True | Special Cable to THE NEW YORK TIMES. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/government-bonds-easier-on-exchange-treasury-4-s-heaviest-losers.html | GOVERNMENT BONDS EASIER ON EXCHANGE; Treasury 4 s Heaviest Losers --Domestic Corporation Issues Slightly Higher.GAINS IN FOREIGN LOANS Average for Group Rises, butUnited Kingdom 5 s, With LargeTurnover, Loss 1/8 Point. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/hint-a-yugoslav-plot-in-attack-on-king-zog-proitalian-newspapers-in.html | HINT A YUGOSLAV PLOT IN ATTACK ON KING ZOG; Pro-Italian Newspapers in Vienna Insinuate Inspiration Came From the Belgrade Government. | True | Wireless to THE NEW YORK TIMES. | C1B 105197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/general-jorge-ubico-guatemalas-new-president-has-had-colorful.html | GENERAL JORGE UBICO.; Guatemala's New President Has Had Colorful Career. Approval of Editorials. MR. MACY MIXES MATTERS. If His Statements Are True, His Urgings Would Seem Useless. Conservation and Production. It Seems Like a Simple Remedy. Ambassador de Martino's Position. From a Veteran In Need. A PLEA FOR INWOOD PARK Those Who Love It Tremble at City's Plans for "Improvement." A PLEA FOR GENIUS. Why Not Provide Encouragement for Artists Who Have Arrived? Social Insurance for Boys. | True | EDUARDO LAINFIEST.A.A.S. HALL.F.A. CONNOR.ETHEL E. DREIER.G. DE PEDRO.GUALTIERO CAMPINO.TAXPAYER.ELEANOR BOOTH SIMMONSMUSIC LOVER.PALMER BEVIS. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/general-unloading-sends-wheat-down-reports-of-export-sales-by-the.html | GENERAL UNLOADING SENDS WHEAT DOWN; Reports of Export Sales by the Farm Board Figure in Declines of 1 to 1 5/8c. CORN ALSO PRESSED DOWN March Delivery Leads Drop of 1/8to 5/8c in Oats--Rye Off, WithMost Trade in Spreading. Farm Board Export Sales Reported. Free Offers Weaken Corn. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/taxi-driver-acts-as-nurse-mother-tells-him-to-take-child-to-aunt.html | TAXI DRIVER ACTS AS NURSE.; Mother Tells Him to Take Child to Aunt, Who Balks at Accepting It. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/aid-for-dull-pupils-urged-on-teachers-special-classes-and-education.html | AID FOR DULL PUPILS URGED ON TEACHERS; Special Classes and Education of Parents Proposed by W.E. Wenner at Detroit Convention. PLEA MADE FOR GIFTED They Should Have a Chance for Full Play of Their Talents, Worth McClure Declares. SALARY CUTS OPPOSED N.L. Englehardt Deplores Impairment of Staffs--Dr. Newton and Dr. Graves Speak. Praises Classes for Gifted Pupils. Salary Cuts Are Deplored. Newlon Explains "Social Lag" Graves Discusses Rural Training. Fight on Dry Issue Expected. 500 Indian Teaching Jobs Open. | True | By Eunice Barnard. Special To the New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/250000-fire-jams-pelham-parkway-motorists-watch-blaze-which-causes.html | $250,000 FIRE JAMS PELHAM PARKWAY; Motorists Watch Blaze Which Causes New Bronx Building Racket Scare. 40 WORKERS QUESTIONED All Are Released When Officials Decide Wind Fanned an Ember, Igniting New Structure. Fire Laid to Ember Fanned by Wind. Fight Blazo From Near-by Roofs. | True | | C1B 105197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/physicians-uphold-dog-vivisection-medical-authorities-at-albany.html | PHYSICIANS UPHOLD DOG VIVISECTION; Medical Authorities at Albany Oppose Ban as Blow to Combating of Disease.BUT AGREE TO LAW CHANGEThey Accept Esmond's Proposal toProhibit "Unjustifiable or Unnecessary Torture." | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/ward-opposes-bill-for-election-boards-westchester-leader-fears.html | WARD OPPOSES BILL FOR ELECTION BOARDS; Westchester Leader Fears Increase in Expenses, State SenateCommittee Is Told. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/377000000-system-urged-to-purify-bay-schroeder-recommends-that-city.html | $377,000,000 SYSTEM URGED TO PURIFY BAY; Schroeder Recommends That City Build 33 Plants and Sell Sewage Sludge as Fertilizer. ONE WOULD BE NEW ISLAND He Would Build It Down the Harbor and Bring Disposal Matter to It by Tunnel. ALL BOROUGHS TO BENEFIT Commissioner Suggests Metering to Have Each Property Owner Pay His Share of Project's Cost. Would Sell Sludge as Fertilizer. Harbor Would be as Pure as in 1890. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/two-try-to-slay-president-of-cuba-bomb-explodes-at-palace-and-youth.html | TWO TRY TO SLAY PRESIDENT OF CUBA; Bomb Explodes at Palace and Youth Draws Pistol as General Machado Makes Speech.SOLDIER CAUSED BLASTSon-In-Law's Bath Is Wrecked at Hour the Executive Usually Rises-- Both Assailants Are Seized. Bomb Lowered Through Air Vent. Top Floor Bath Wrecked. Washington Congratulates Cubans. HAVANA A FEDERAL DISTRICT. Retiring Mayor Turns Offices Over to Government Appointees. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/stocks-rise-briskly-330-at-new-highs-5300020-shares-traded-the.html | STOCKS RISE BRISKLY; 330 AT NEW HIGHS; 5,300,020 Shares Traded, the Heaviest Volume Since Last October. DIP IN THE CLOSING HOURS Industrials and Rails Reach Year's Peak--Curb Issues Join in Advance. 837 Issues in Turnover. 330 STOCKS RISE TO NEW HIGH LEVELS Rise Duplicated on Curb. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/swinton-beats-keighley-162.html | Swinton Beats Keighley, 16-2. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 105197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/senate-approves-wagner-bill-change-third-employment-measure-with.html | SENATE APPROVES WAGNER BILL CHANGE; Third Employment Measure, With House Amendments, Now Goes to Hoover. HIS SIGNATURE EXPECTED Law Will Operate to Exclude States Which Do Not Seek Federal Cooperation. LABOR AND JOBS ALIGNED Government Services Are Set Up Which Are Designed to Prevent Cycles of Unemployment. Describes Benefits to Labor. Coordinates State Efforts. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/rain-halts-robins-moss-joins-squad-pitcher-believes-ailment-in.html | RAIN HALTS ROBINS; MOSS JOINS SQUAD; Pitcher Believes Ailment in Shoulder Has Been Cured by Hot Springs Sojourn. | True | By Roscoe McGowen. Special To the New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/colombians-create-business-study-board-senate-rejects-cut-in.html | COLOMBIANS CREATE BUSINESS STUDY BOARD; Senate Rejects Cut in Cabinet Salaries--Oil Bill Passes Crucial Reading. | True | Special Cable to THE NEW YORK TIMES. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/lists-speakeasies-paying-policemen-levey-at-department-hearing-says.html | LISTS SPEAKEASIES PAYING POLICEMEN; Levey, at Department Hearing, Says He Got $40 a Day for Being Collector. TELLS OF FLIGHT SOUTH Former Inspector Admits He Knew Vice Squad Men Were Hiring Stool Pigeons. Kept $40 to $50 a Day. Lists Resorts Paying Graft. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/senators-approve-noboken-pier-sale-commerce-committee-favors-bills.html | SENATORS APPROVE NOBOKEN PIER SALE; Commerce Committee Favors Bills for Disposal to Port Authority for $4,282,000. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/charges-plagiarism-in-reducing.html | Charges Plagiarism in "Reducing." | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/wins-69th-game-in-row.html | Wins 69th Game in Row. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/3-nominations-reported-senate-committee-acts-on-ballantine-duggan.html | 3 NOMINATIONS REPORTED.; Senate Committee Acts on Ballantine, Duggan and Elting. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/ranks-thomas-high-among-explorers-sir-arnold-wilson-says-conquest.html | RANKS THOMAS HIGH AMONG EXPLORERS; Sir Arnold Wilson Says Conquest of Arabian Desert Matches Andrews Work in Monoglia. AMERICAN ADDS HIS PRAISED r. Grosvenor Expresses Thanks of Geographers for "Filling In" of Vast Blank on World Map. Both Served in Mesopotamia. Race 20,000 Years Old. Grosvenor Lauds Feat. | True | Wireless to THE NEW YORK TIMES. Times Wide World Photo. | C1B 105197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/kellyspring-field-picks-new-board-tire-companys-stockholders-agree.html | KELLY-SPRING FIELD PICKS NEW BOARD; Tire Company's Stockholders Agree on Directors to Be Elected on March 10. LOSS FOR YEAR $3,796,054 Current Assets $9,315,529 at End of 1930--Current Liabilities Put at $701,708. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/house-beautiful-here-march-10.html | House Beautiful" Here March 10. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/yale-crews-begin-outdoor-rowing-four-varsity-eights-boated-by.html | YALE CREWS BEGIN OUTDOOR ROWING; Four Varsity Eights Boated by Leader for Half Hour of Rudimentary Work. GOODALE FIRST STROKE OAR Goodbody and Anthony Also With Regulars--Captain Rogers in Second Shell. Few Changes in Boatings. Tappen Lost by Graduation. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/crash-kills-roxy-agent-w-warner-dies-and-18-are-hurt-in-texas-bus.html | CRASH KILLS ROXY AGENT.; W. Warner Dies and 18 Are Hurt in Texas Bus Accident. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/fire-cripples-norwich-papers.html | Fire Cripples Norwich Papers. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/all-hallows-game-postponed.html | All Hallows Game Postponed. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/sax-rohmer-here-has-cure-for-crime-would-place-new-york-and-chicago.html | SAX ROHMER, HERE, HAS CURE FOR CRIME; Would Place New York and Chicago Under Martial Lawand Enforce Curfew.'HOT LEAD' FOR GANGSTERSSays Europe Is Amazed at Grip ofGunmen--Lady Heath Arrivesto Press Damage Suit. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/two-gunmen-shot-in-balked-holdups-one-wounded-in-chase-when-police.html | TWO GUNMEN SHOT IN BALKED HOLD-UPS; One Wounded in Chase When Police Interrupt Robbery--Partner Seized. ONE SLAIN IN KIDNAPPING Patrolman Also Hit in Battle at Attempt to Rob Theatre--The Second Man Escapes. BODY REVEALS NEW MURDER Is Found In Abandoned Dance Hall --Broadway Safe Looted of $2,500 --Four With Pistols Arrested. Gunman Shot After Chase. Theatre Aide Kidnapped. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/peoples-gas-increases-capital.html | Peoples Gas Increases Capital. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/flying-rule-bans-st-georgs-beacon-hugs-white-light-on-brooklyn.html | FLYING RULE BANS ST. GEORGE BEACON; Huge White Light on Brooklyn Hotel Is Darkened After Trial With Red Screen. BUILT TO AID AVIATORS Lindbergh Light In Chicago and One on Washington Hotel Only Exceptions to New Regulation. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/new-head-of-amoy-quarantine.html | New Head of Amoy Quarantine. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/buenos-aires-gangsters-make-raid.html | Buenos Aires Gangsters Make Raid. | True | Special Cable to THE NEW YORK TIMES. | C1B 105197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/l-legge-quits-state-game-post.html | L. Legge Quits State Game Post. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/snowden-sees-gain-in-paris-cold-talks-says-it-was-established.html | SNOWDEN SEES GAIN IN PARIS COLD TALKS; Says It Was Established France Was as Eager as Britain to Check Flow of Metal. | True | Special Cable to THE NEW YORK TIMES. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/bank-transfer-approved-building-sale-allowed-in-haddon-heights-nj.html | BANK TRANSFER APPROVED.; Building Sale Allowed in Haddon Heights (N.J.) Reorganization. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/bank-heads-face-contempt-action-referee-authorizes-petition-to.html | BANK HEADS FACE CONTEMPT ACTION; Referee Authorizes Petition to Federal Court to Punish Marcus, Singer and White.SCHEDULES STILL DELAYEDCounsel for Irving Trust Says HeMay Take Action Tomorrow-- Loan Officer on Stand. Loan Officer on Stand. Loans Reduced $3,444,950. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/acknowledgment.html | ACKNOWLEDGMENT. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/elizabeth-police-raid-six-cafes.html | Elizabeth Police Raid Six Cafes. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/mayor-aids-a-clergyman-his-help-brings-arrest-of-exaide-of-senator.html | MAYOR AIDS A CLERGYMAN.; His Help Brings Arrest of Ex-Aide of Senator D.I. Walsh in Fraud. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Announced. Toronto, Ont. Cleveland, Ohio. Portland, Me. Oklahoma City, Okla. Los Angeles County, Cal. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/legislative-salaries.html | LEGISLATIVE SALARIES. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/sees-cleveland-employment-gain.html | Sees Cleveland Employment Gain | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/peseta-at-new-high-for-1931-at-1074c-stabilization-proposal-by-the.html | PESETA AT NEW HIGH FOR 1931, AT 10.74C; Stabilization Proposal by the Spanish Finance Minister a Factor in Rally. AIDED BY POLITICAL CHANGE 30-Point Rise Follows Reported Improvement--Sterling Recovers 3-16 Cent. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/sets-sea-phone-record-belgenland-off-china-talks-over-7000-miles-to.html | SETS SEA PHONE RECORD.; Belgenland Off China Talks Over 7,000 Miles to London. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/riverdale-school-wins-swim.html | Riverdale School Wins Swim. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/goes-to-liberian-parley-sugimura-undersecretary-of-the-league.html | GOES TO LIBERIAN PARLEY.; Sugimura, Under-Secretary of the League, Leaves Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/woman-bank-thief-to-serve-4-months-light-sentence-for-chappaqua.html | WOMAN BANK THIEF TO SERVE 4 MONTHS; Light Sentence for Chappaqua Cashier Based on Return of Part of $42,650 She Took. | True | | C1B 105197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/atterbury-queried-on-political-links-pennsylvania-railway-president.html | ATTERBURY QUERIED ON POLITICAL LINKS; Pennsylvania Railway President Denies Giving Cost-Plus Contracts to Favored Firms.KNOWS WHAT IS GOING ON"Secret Conference" in Philadelphials Explained Under Examinationby Pinchot's Counsel. Denies Catering to Politicians. Explains "Secret Conference." Knows of No Political Favors. Pinchot Criticizes Testimony. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/lady-owen-guilty-of-murder-attempt-widow-of-british-baronet-gets-5.html | LADY OWEN GUILTY OF MURDER ATTEMPT; Widow of British Baronet Gets 5 Years for Shooting Wife of French Doctor. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/padlock-exemption-for-actors-urged-players-and-playwrights-at.html | PADLOCK EXEMPTION FOR ACTORS URGED; Players and Playwrights at Albany Hearing Ask Passage of Post-Buckley Bill. JESSEL RAISES LAUGHTER Measure to Allow Sunday Concert-- Dancing Is Also Advocated Before Legislative Committees. | True | Special to The New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/new-styles-costly-despite-hard-times-mme-rouff-here-to-leoture-on.html | NEW STYLES COSTLY DESPITE HARD TIMES; Mme. Rouff, Here to Leoture on Fashions, Says the Trend Is Toward Elaborate Gowns. RAYMOND DUNCAN ARRIVES Plans to Aid Unemployed by Giving Handicraft Jobs--Miss Rambova Also on Ile de France. Miss Rambova Notes Style Change. Aided Albanians and Greeks. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/what-professors-eat.html | WHAT PROFESSORS EAT. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/mgraw-to-reach-giant-camp-today-manager-is-on-way-to-find-out-why.html | M'GRAW TO REACH GIANT CAMP TODAY; Manager Is on Way to Find Out Why Batterymen Refuse to Join Training Squad. HUBBELL FINALLY SHOWS UP But Fitzsimmons, Walker, Pruett, O'Farrell, Hogan, Genewich Fail to Appear. Bancroft Is Puzzled. One Giant Regular Shows Up. | True | By John Drebinger. Special To the New York Times. | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/tildln-turns-back-kozeluh-in-columbus-triumphs-by-06-62-63-in-sixth.html | TILDLN TURNS BACK KOZELUH IN COLUMBUS; Triumphs by 0-6, 6-2, 6-3 in Sixth Pro Match--Pare Conquers Hunter, 6-3, 6-2. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/joseph-m-gaites-improved.html | Joseph M. Gaites Improved. | True | | C1B 105197 |
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/light-beam-caused-to-travel-in-circle-exhibition-at-museum-of.html | LIGHT BEAM CAUSED TO TRAVEL IN CIRCLE; Exhibition at Museum of Science and Industry Demonstrates Device for Surgical Use. | True | | C1B 105197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-25 | 1931-02-25 | https://www.nytimes.com/1931/02/25/archives/swedens-ski-team-picked-utterstroem-among-seven-men-to-compete-in.html | SWEDEN'S SKI TEAM PICKED; Utterstroem Among Seven Men to Compete in Winter Olympics. | True | | C1B 105197 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/eastern-lines-let-new-ship-contract-will-build-two-steel-vessels.html | EASTERN LINES LET NEW SHIP CONTRACT; Will Build Two Steel Vessels for Coastwide Service to Cost $3,500,000 Each. TO BE LAUNCHED IN 1932 Work to Start at once at Newport News Docks to Aid Jobless--Other Ships Planned Later. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/hold-two-in-alaska-death-officers-find-a-dynamite-cache-and-tools.html | HOLD TWO IN ALASKA DEATH; Officers Find a Dynamite Cache and Tools From Cannery. | True | Special Cable to THE NEW YORK TIMES. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/court-orders-liquor-returned-when-warrant-has-wrong-date.html | Court Orders Liquor Returned When Warrant Has Wrong Date | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/commons-displays-hope-in-navy-talks-flood-of-questions-in-the.html | COMMONS DISPLAYS HOPE IN NAVY TALKS; Flood of Questions in the British Parliament Shows Anxiety for Warship Cuts. LITTLE WAS SPENT IN 1930 Admiralty Outlay on New Building Program Was Only $65,875-- Laborites Sure of Success. Others' Ships Also Delayed. Submarines Worry Britain. Retirement for Naval Officers. | True | By Charles A. Selden. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/long-beach-police-insist-on-immunity-8-of-them-and-5-from-hempstead.html | LONG BEACH POLICE INSIST ON IMMUNITY; 8 of Them and 5 From Hempstead Called by Grand Jury Refuse fo Waive Their Rights. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/alvah-crocker-head-of-fitchburg-mass-paper-firm-dies-in-florida-at.html | ALVAH CROCKER.; Head of Fitchburg (Mass.) Paper Firm Dies in Florida at 72. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/national-guard-fencing-teams-to-compete-tomorrow-night.html | National Guard Fencing Teams To Compete Tomorrow Night | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/new-incorporations-new-york-charters-new-jersey-charters-delaware.html | NEW INCORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. DELAWARE CHARTERS. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/reported-membership-of-junta.html | Reported Membership of Junta. | True | | C1B 106228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/teachers-reaffirm-prohibition-stand-committee-at-detroit-meeting.html | TEACHERS REAFFIRM PROHIBITION STAND; Committee at Detroit Meeting Votes Down a Proposal to Abandon Dry Policy. CIGARETTE ADS ASSAILED Narcotics and Obscene Books Are Included in Condemnation Proposed in Resolutions. COLLEGE DOMINATION HIT Speakers Assert Entrance Requirements Are Made by Professors Unfamiliar With High Schools. Philadelphian Named President. Calls System Tinkering Futile. | True | By Eunice Barnard. Special To the New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/joseph-zelenko-philanthropist-and-retired-manufacturer-dies.html | JOSEPH ZELENKO.; Philanthropist and Retired Manufacturer Dies. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/haines-beats-wolf-in-squash-tourney-downs-national-champion-1513.html | HAINES BEATS WOLF IN SQUASH TOURNEY; Downs National Champion, 15-13, 15-11, as Columbia Club Ties League Race. | True | By Allison Danzig. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/columbia-freshmen-win-beat-horace-mann-fencers-90-in-foils.html | COLUMBIA FRESHMEN WIN.; Beat Horace Mann Fencers, 9-0, in Foils Competition. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/steel-production-gains-gradually-weekly-reviews-report-wide.html | STEEL PRODUCTION GAINS GRADUALLY; Weekly Reviews Report Wide Distribution of Orders as an Encouraging Sign. PRICE SITUATION IMPROVES Purchases of Material by the Automobile Plants Largest Since September. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/west-bronx-sites-sold-properties-are-on-sherman-and-bailey-avenues.html | WEST BRONX SITES SOLD.; Properties Are on Sherman and Bailey Avenues. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/world-employes-act-to-purchase-it-650000-pledged-at-meeting-called.html | WORLD EMPLOYES ACT TO PURCHASE IT; $650,000 Pledged at Meeting Called to Draft a Program to Mutualize Papers. OUTSIDE AID GIVEN QUICKLY $100,000 From Man "High in the Service of This State"--Morale of Staff Praised. WORLD EMPLOYES ACT TO PURCHASE IT 300 Attend the Meeting. $650,000 Pledges Announced. Urges Appeal to Public. Staff Is Congratulated. Says Staff Will Be Cared For. Owners Weigh Situation. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/abell-body-approves-creating-tax-bureau-agreement-is-reached-on.html | ABELL BODY APPROVES CREATING TAX BUREAU; Agreement Is Reached on Chief Points of Reform Program at Meeting of Jersey Leaders. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/30000-polar-fund-reported-to-senate-finance-committee-approves.html | $30,000 POLAR FUND REPORTED TO SENATE; Finance Committee Approves Hoover Request for World Scientific Research. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/transit-plan-critics.html | TRANSIT PLAN CRITICS. | True | | C1B 106228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/upholds-icc-rule-on-private-cars-supreme-court-decides-haulage-of.html | UPHOLDS I.C.C. RULE ON PRIVATE CARS; Supreme Court Decides Haulage of Those of Another Line Must Be at Published Rates. RAILROADS OPPOSED THIS Kentucky District Court's Verdict Is Affirmed in Opinion Handed Down by Justice Hughes. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/fleta-ordered-to-pay-metropolitan-11500-amount-for-breach-of.html | FLETA ORDERED TO PAY METROPOLITAN $11,500; Amount for Breach of Contract Is Cut by Madrid Court From $19,800 on Tenor's Appeal. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/jersey-reds-fight-police-three-arrested-at-demonstration-in.html | JERSEY REDS FIGHT POLICE; Three Arrested at Demonstration in Elizabeth. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/tired-house-storms-and-frets-as-night-toil-frays-nerves.html | Tired House Storms and Frets As Night Toil Frays Nerves | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/harvard-freshmen-score-overcome-roxbury-schol-team-in-threeweapon.html | HARVARD FRESHMEN SCORE; Overcome Roxbury Schol Team In Three-Weapon Match, 9 to 8. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/lee-will-head-peekskill-police.html | Lee Will Head Peekskill Police. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/miss-palfrey-gains-bermuda-net-final-boston-star-turns-back-miss.html | MISS PALFREY GAINS BERMUDA NET FINAL; Boston Star Turns Back Miss Anderson in Thrilling Match by 7-5, 6-4. DOEG BEATS HILL, 7-5, 6-4 Their Battle Produces Best Tennis of Day--Sutter Tops Smith, 6-2, 6-4--Bowman Advances. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/sheppard-offers-a-bill-to-ban-fruit-juices-would-amend-dry-law-to.html | Sheppard Offers a Bill to Ban Fruit Juices; Would Amend Dry Law to Prevent Their Sale | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/bondy-fox-terrier-wins-best-in-show-weltona-frizzette-of-wildoaks.html | BONDY FOX TERRIER WINS BEST IN SHOW; Weltona Frizzette of Wildoaks Triumphs in Eastern Dog Club Event in Boston. WEST'S GREYHOUND SCORES Gamecock Duke of Wales Put First In Sporting Group--Greenacre Ah Ling Is Victor. Decision Very Popular. Mrs. Slote's Poodle Beaten. | True | By Vernon van Ness. Special To the New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/ethel-kenyon-sues-new-york-actress-on-coast-blames-sutherlands.html | ETHEL KENYON SUES.; New York Actress, on Coast, Blames Sutherland's "Temperament." | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/dr-butler-to-visit-california.html | Dr. Butler to Visit California. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/4-die-as-l-n-limited-strikes-an-open-draw-pullman-hangs-on-brink-of.html | 4 DIE AS L. & N. LIMITED STRIKES AN OPEN DRAW; Pullman Hangs on Brink of Mobile River and All Passengers on Pan-American Escape. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/refrigerator-firm-rents-in-5-buildings-rex-cole-expands-in.html | REFRIGERATOR FIRM RENTS IN 5 BUILDINGS; Rex Cole Expands in Manhattan, Long Island City, Flushing, Norwalk and New Rochelle. | True | | C1B 106228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/havana-to-see-dirigible-los-angeles-to-fly-over-capital-of-cuba.html | HAVANA TO SEE DIRIGIBLE; Los Angeles to Fly Over Capital of Cuba Tomorrow, if Weather Favors. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/taxi-lockout-ends-in-spanish-capital-owners-put-cabs-back-on-the.html | TAXI LOCKOUT ENDS IN SPANISH CAPITAL; Owners Put Cabs Back on the Streets After Arrest of Leaders and Promise of Rate Inquiry. RAIL STRIKE NOW IMPENDS Workers Reject Wage Increase Offer as Too Small--Jobless inCordoba Demonstrate. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/republicans-name-fundraising-aides-affiliate-of-state-committee.html | REPUBLICANS NAME FUND-RAISING AIDES; Affiliate of State Committee Elects Ziegler as Chairman for New York Region. WILL SELL MEMBERSHIPS Three-Year Contributors to Join-- Macy Commends Associates' Plan to Bolster Party. Executive Committee Named. Macy Praises Undertaking. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/life-ends-ticket-service-magazine-says-postal-and-leblang-agencies.html | LIFE ENDS TICKET SERVICE.; Magazine Says Postal and Leblang Agencies Are Supplying Needs. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/harvard-defeats-brown-five-3724-registers-ninth-victory-in-row-on.html | HARVARD DEFEATS BROWN FIVE, 37-24; Registers Ninth Victory in Row on Home Court, Using New Starting Line-Up. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/army-loses-in-london-rugby.html | Army Loses in London Rugby. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/sues-film-concerns-for-1800000000-inventor-and-wife-assert-in-los.html | SUES FILM CONCERNS FOR $180,000,000; Inventor and Wife Assert in Los Angeles That Talkie Patents Have Been Infringed. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/lane-five-defeats-bushwick-33-to-23-conquers-brooklyn-sectional.html | LANE FIVE DEFEATS BUSHWICK, 33 TO 23; Conquers Brooklyn Sectional Rival in P. S. A. L. Court Tournament. JAMAICA VICTOR, 22 TO 18 Triumphs Over Richmond Hill-- Columbia Grammar on Top-- Other Local Games. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/mackey-in-hobo-garb-sleeps-among-needy-he-tells-philadelphia-idle.html | Mackey, in Hobo Garb, Sleeps Among Needy, He Tells Philadelphia Idle Who Complain | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/byrd-urges-naval-bill-failure-to-pass-it-would-be-a-crime-against.html | BYRD URGES NAVAL BILL.; Failure to Pass It Would Be "a Crime Against Common Sense." | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/green-pastures-year-old-marc-connellys-play-to-begin-second-year-on.html | 'GREEN PASTURES' YEAR OLD; Marc Connelly's Play to Begin Second Year on Broadway Tonight. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/st-bernards-soccer-victor.html | St. Bernard's Soccer Victor. | True | | C1B 106228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/will-build-in-hewlett-neck.html | Will Build in Hewlett Neck. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/penney-star-salesmen-here.html | Penney "Star" Salesmen Here. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/named-on-estonia-commission.html | Named on Estonia Commission. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/cambridge-oarsmen-set-mark-in-england-break-oxford-record-for.html | CAMBRIDGE OARSMEN SET MARK IN ENGLAND; Break Oxford Record for Stretch of Quarter Mile, Covering Distance in 1:11. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/physicians-accused-in-huge-liquor-ring-broken-up-in-14-raids-only.html | PHYSICIANS ACCUSED IN HUGE LIQUOR RING, BROKEN UP IN 14 RAIDS; Only 47 Listed as Conspirators, Though 396 Are to Be Cited to Federal Grand Jury. SOLD THEIR PRESCRIPTIONS $3,000,000 a Year Syndicate Is Said to Have Paid $1.35 Each for Whisky Blanks. MANY DRUGGISTS INVOLVED Round-Up by 100 Dry Agents in the Three Boroughs Includes Seizures in 12 Stores. Twelve Stores Raided. HUGE LIQUOR RING SMASHED IN 14 RAIDS Truck With Whisky Seized. Agents Became "Good Customers." | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/canzoneri-stops-kaufman-in-first-lightweight-champion-floors-foe.html | CANZONERI STOPS KAUFMAN IN FIRST; Lightweight Champion Floors Foe Seven Times, Referee Halting Encounter. | True | By James P. Dawson. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/europe-is-hopeful-of-navy-agreement-henderson-in-rome-italy.html | EUROPE IS HOPEFUL OF NAVY AGREEMENT; HENDERSON IN ROME; Italy Enthusiastically Greets British Ministers--Talks Will Begin Today. PARIS LOOKS FOR SUCCESS Bases Belief on Reserve of the Italian Press and Reaction to Menace to Peace. LONDON RESTRICTS OUTLAY Discussion In Commons Shows Britain Is Cutting Costs--Berlin Uneasy at Moves. HENDERSON REACHES ROME. May Return to Paris Friday. EUROPE IS HOPEFUL OF NAVY AGREEMENT Craigie Proposals Held Limit. Virtual Equality Foreseen. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/baseball-prospects-bright-at-harvard-veteran-players-to-comprise.html | Baseball Prospects Bright at Harvard; Veteran Players to Comprise Varsity Nine | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/bob-rogers-takes-feature-by-length-jones-entry-off-slowly-leads.html | BOB ROGERS TAKES FEATURE BY LENGTH; Jones Entry, Off Slowly, Leads Elizabeth Bolla in Dash at Jefferson Park. | True | | C1B 106228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/naval-games-prove-new-cruisers-value-10000-ton-ships-used-for.html | NAVAL GAMES PROVE NEW CRUISERS VALUE; 10,000-Ton Ships Used for Scouting and Harassing Airplane Carriers. SPEED IS GREATEST ASSET A Few of These Craft, Spaced, Could Guard Coast From Air Attack, Is Belief. DEFECTS ALSO DEVELOPED Vulnerability and Instability as Gun Platforms Remain as Problems for Naval Constructors. Cruisers Used for Scouting. Can Exceed 32 Knots. One Difficulty Partly Remedied. | True | By Hanson W. Baldwin, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/bethlehemrepublic-deal-denied.html | Bethlehem-Republic Deal Denied. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/hoover-will-veto-veterans-loan-bill-today-house-rejects-senate.html | Hoover Will Veto Veterans' Loan Bill Today; House Rejects Senate Hospital Increase | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/silk-exchange-seats-sold-one-membership-brings-1450-and-another.html | SILK EXCHANGE SEATS SOLD; One Membership Brings $1,450 and Another $1,500. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/mgraw-joins-camp-acts-on-absentees-takes-up-problem-of-missing.html | M'GRAW JOINS CAMP; ACTS ON ABSENTEES; Takes Up Problem of Missing Batterymen as Soon as He Reaches San Antonio. CONFERS WITH HIS AIDES Will Announce Today His Stand on Tardy Ones-- Arrives Too Late to See Practice. McGraw Refrains From Comment. Will Give His Views Today. | True | By John Drebinger. Special To the New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/dawes-and-willys-at-party.html | Dawes and Willys at Party. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/norwalk-hero-of-war-dies-of-starvation-oscar-johnson-won-american.html | NORWALK HERO OF WAR DIES OF STARVATION; Oscar Johnson Won American and French Crosses--Cited by Britain and Belgium. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/sales-in-new-jersey-former-riding-academy-in-hoboken-changes-hands.html | SALES IN NEW JERSEY.; Former Riding Academy in Hoboken Changes Hands. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/asks-borg-charge-review-jersey-publisher-wants-inquiry-of-his.html | ASKS BORG CHARGE REVIEW.; Jersey Publisher Wants Inquiry of His Indictment in 1929. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/music-paris-opera-soprano-sings.html | MUSIC; Paris Opera Soprano Sings. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/pearson-names-aides-in-the-virgin-islands-b-j-brown-appointed.html | PEARSON NAMES AIDES IN THE VIRGIN ISLANDS; B. J. Brown Appointed Lieutenant Governor--Dr. Cramer Is Assigned to St. Croix. | True | Special to The New York Times. | C1B 106228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/harvey-defends-police-says-all-but-a-handful-of-city-employes-are.html | HARVEY DEFENDS POLICE.; Says All but a Handful of City Employes Are Honest. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/secret-wedding-revealed-powell-crosley-3d-and-june-smith-married.html | SECRET WEDDING REVEALED; Powell Crosley 3d and June Smith Married Last April. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/sports-today.html | Sports Today | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/everett-m-price-mayor-of-bellport-l-i-dies-at-age-of-73-years.html | EVERETT M. PRICE.; Mayor of Bellport, L. I., Dies at Age of 73 Years. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/wheat-prices-rise-crop-news-ignored-short-covering-improvement-in.html | WHEAT PRICES RISE; CROP NEWS IGNORED; Short Covering, Improvement in Technical Position and Winnipeg Gain Reflected. UPTURNS ARE TO 1 CENT Better Shipping Demand From East Helps Corn's Advance--Oats Go Up; Rye Declines. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/allied-metal-yards-buys-acquires-several-parcels-in-roosevelt-front.html | ALLIED METAL YARDS BUYS.; Acquires Several Parcels in Roosevelt, Front and South Streets. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/names-saratoga-springs-board.html | Names Saratoga Springs Board. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/8480000-new-securities.html | $8,480,000 New Securities. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/sidley-bull-case-ended-former-gets-annuity-from-his-exwife-for.html | SIDLEY-BULL CASE ENDED.; Former Gets Annuity From His ExWife for Dropping Suit. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/johnsons-condition-unchanged.html | Johnson's Condition Unchanged. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/income-tax-deductions-depreciation-of-business-property-may-be.html | INCOME TAX DEDUCTIONS.; Depreciation of Business Property May Be Figured. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/financial-notes-107114932.html | FINANCIAL NOTES | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/army-plebes-beat-islip-high-quintet-triumph-2819-at-west-point.html | ARMY PLEBES BEAT ISLIP HIGH QUINTET; Triumph, 28-19, at West Point --Andover Wins--Other Out-of-Town Games. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/anderson-warns-of-grave-dry-peril-urges-liquor-control.html | ANDERSON WARNS OF GRAVE DRY PERIL; URGES LIQUOR CONTROL | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/keene-nh-couple-wed-69-years.html | Keene (N.H.) Couple Wed 69 Years | True | | C1B 106228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/maneny-would-link-new-lines-to-bmt-holding-full-unification-is.html | M'ANENY WOULD LINK NEW LINES TO B.M.T.; Holding Full Unification Is Unlikely, Though Desirable, He Proposes Alternative.DOUBTS UNTERMYER PLANCalls It Idea of One Man and OpposesAlbany Action Before PublicBoards Here Approve It. Points to Slight Margin of Profit. Commission Not Committed. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/booth-to-be-in-baseball-and-football-drills-also-will-continue-to.html | Booth to Be in Baseball and Football Drills; Also Will Continue to Play with Yale Five | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/embargo-measure-dies-in-committee-senate-finance-body-votes-8-to-6.html | EMBARGO MEASURE DIES IN COMMITTEE; Senate Finance Body Votes, 8 to 6, to Postpone House Bill Indefinitely. TOBACCO FIGHT GOES ON Connecticut and Florida Growers Urge Customs Bureau to Bar Imports From Sumatra. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/1159000-gold-arrives-from-china.html | $1,159,000 Gold Arrives From China. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/to-operate-its-own-subsidiaries.html | To Operate Its Own Subsidiaries. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/airships-value-defended-dirigibles-efficiency-is-held-to-have-been.html | AIRSHIP'S VALUE DEFENDED.; Dirigible's Efficiency Is Held to Have Been Proved. | True | FAIR PLAY. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/south-africa-wins-series-in-cricket-fifth-match-with-england-drawn.html | SOUTH AFRICA WINS SERIES IN CRICKET; Fifth Match With England Drawn -- West Indies Defeats New South Wales. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/new-south-wales-loses.html | New South Wales Loses. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/summaries-of-national-title-track-meet.html | Summaries of National Title Track Meet. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/reply-to-governors-plea-brooklyn-justices-decide-on-request-for.html | REPLY TO GOVERNOR'S PLEA.; Brooklyn Justices Decide on Request for City-Wide Inquiry. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/tilden-scores-seventh-victory-over-kozeluh-defeats-rival-in-pro.html | TILDEN SCORES SEVENTH VICTORY OVER KOZELUH; Defeats Rival in Pro Tennis Match in Chicago, 7-5, 2-6, 6-3 --Hunter Beats Pare. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/memorial-honors-3-aviation-leaders-engineers-and-fliers-join-in.html | MEMORIAL HONORS 3 AVIATION LEADERS; Engineers and Fliers Join in Tributes to Curtiss, Vought and Daniel Guggenheim. ALBANY FLIGHT RECALLED Histories of Pioneer Flier, Designer and Patron Outlined by Friends at Meeting Here. | True | | C1B 106228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/wickersham-body-finds-missing-data-nine-state-surveys-are-located.html | WICKERSHAM BODY FINDS MISSING DATA; Nine State Surveys Are Located in Possession of Individual Members of Commission. WERE AWAY FROM CAPITAL Reports Will Be Sent to Senate-- Dyer Proposes House Inquiry on Prohibition. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/bank-robbers-shoot-way-through-posse-wound-officer-and-escape-trap.html | BANK ROBBERS SHOOT WAY THROUGH POSSE; Wound Officer and Escape Trap After $27,173 Theft at Hastings, Neb. THREE OTHER BIG HOLD-UPS Armed Men Get $26,000 in New Orleans, $18,000 in Dayton, $10,000 in Burlington, Wis. Onlooker Shot in New Orleans. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/flier-tells-wife-by-radiophone-time-hell-be-home-for-dinner.html | Flier Tells Wife by Radiophone Time He'll Be Home for Dinner | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/fraternities-at-yale-move-to-end-rushing-eight-sign-pledge-to-abide.html | FRATERNITIES AT YALE MOVE TO END 'RUSHING'; Eight Sign Pledge to Abide by Agreement in Discussions With Candidates. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/morning-sky-sweethearts.html | Morning Sky Sweethearts. | True | HENRY DILL BENNER. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/dowling-in-chadbourne-firm.html | Dowling in Chadbourne Firm. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/reds-give-order-here-for-five-locomotives-vauclain-reveals-the.html | REDS GIVE ORDER HERE FOR FIVE LOCOMOTIVES; Vauclain Reveals the Baldwin Company Has Contract for Russian Rail Equipment. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/unemployed-raid-stores-minneapolis-crowd-smashes-windows-to-get.html | UNEMPLOYED RAID STORES.; Minneapolis Crowd Smashes Windows to Get Food. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/philadelphia-club-raided-police-head-talks-of-getting-big-fellow.html | PHILADELPHIA CLUB RAIDED.; Police Head Talks of Getting "Big Fellow" After Manufacturers' Sally. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/20000-see-walker-turn-back-risko-middleweight-champion-scores.html | 20,000 SEE WALKER TURN BACK RISKO; Middleweight Champion Scores Decisively in Heavyweight Battle in Miami. NET GATE PUT AT $35,000 Victor, 30 Pounds Below Weight of Clevelander, Shows Power in Closing Rounds. Overcoats and Furs Needed. Stanton Knocks Out Carroll. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/paris-prelate-defies-reds-deposed-russian-metropolitan-shifts.html | PARIS PRELATE DEFIES REDS; "Deposed" Russian Metropolitan Shifts Allegiance to Istanbul. | True | Special Cable to THE NEW YORK TIMES. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/favors-brouwer-divorce-jersey-court-recommends-decree-to-wife-61.html | FAVORS BROUWER DIVORCE.; Jersey Court Recommends Decree to Wife, 61, Against Husband, 28. | True | | C1B 106228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/job-security-study-urged-at-albany-masticks-bill-proposes-a.html | JOB SECURITY STUDY URGED AT ALBANY; Mastick's Bill Proposes a Commission to Investigate Employment and Old Age Insurance.FOLLOWS GOVERNOR'S IDEA Roosevelt Favored Such an Inquiry --Republicans Back Measure andIts Passage Is Expecterd. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/syracuse-conquers-nyu-boxers-4-to-1-wins-before-2500-in-own-gym.html | SYRACUSE CONQUERS N.Y.U. BOXERS, 4 TO 1; Wins Before 2,500 in Own Gym --Moran of Orange Scores Eleventh Straight Knockout. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/study-bus-bond-proposal-transit-counsel-to-rule-on-plan-for-240000.html | STUDY BUS BOND PROPOSAL; Transit Counsel to Rule on Plan for $240,000 Westchester Issue. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/wouldbe-cowboy-seized-boy-buying-ticket-to-anywhere-in-arizona-held.html | WOULD-BE COWBOY SEIZED.; Boy Buying Ticket to "Anywhere in Arizona" Held as $500 Thief. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/mother-tries-suicide-child-dies.html | Mother Tries Suicide; Child Dies. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/sidney-r-burleigh-watercolor-artist-dies-at-78-in-providence-ri.html | SIDNEY R. BURLEIGH.; Water-Color Artist Dies at 78 in Providence, R.I. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/commons-takes-up-silver-snowdens-replies-lead-some-to-think.html | COMMONS TAKES UP SILVER.; Snowden's Replies Lead Some to Think Stabilization Is Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/film-merger-rumored-tiffanyeducational-picture-move-is-denied-at.html | FILM MERGER RUMORED.; Tiffany-Educational Picture Move Is Denied at Offices Here. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/20-games-scheduled-for-st-johns-nine-team-will-meet-columbia-and.html | 20 GAMES SCHEDULED FOR ST. JOHN'S NINE; Team Will Meet Columbia and City College Before Opening on Home Field. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/scotland-yard-asked-for-state-crime-commission-backs-albany-bill-to.html | 'SCOTLAND YARD' ASKED FOR STATE; Crime Commission Backs Albany Bill to Set Up Three Central Detective Bureaus. BUDGET MEASURES SIGNED They Carry $13,000,000 for Hospitals, Highways and Park andPrison Land Purchase. Would Aid Police All Over State. Flying Course at Cornell Asked. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/gets-rockefeller-tribute-albert-spaldings-violin-takes-financier.html | GETS ROCKEFELLER TRIBUTE; Albert Spalding's Violin Takes Financier Back Forty Years. | True | | C1B 106228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/lay-drastic-plans-to-make-more-jobs-relief-and-welfare-agencies-not.html | LAY DRASTIC PLANS TO MAKE MORE JOBS; Relief and Welfare Agencies Note Little Improvement in Employment Conditions. 10,000 APPLY, 184 GET WORK Eight More Companies Announce They Will Not Reduce Forces-- Odd Tasks Widely Sought. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/rejects-philadelphia-bid-transit-company-holds-150000000.html | REJECTS PHILADELPHIA BID.; Transit Company Holds $150,000,000 Insufficient for System. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/costa-rican-envoy-lauds-our-policies-quesada-tells-panamerican.html | COSTA RICAN ENVOY LAUDS OUR POLICIES; Quesada Tells Pan-American Society That His Nation Regards Us as Model. VIQUEZ SENDS A GREETING President of Republic Praises Association's Work in StrengtheningAmity of Americas. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/lady-balfour-dies-was-able-writer-a-daughter-of-eighth-duke-of.html | LADY BALFOUR DIES; WAS ABLE WRITER; A Daughter of Eighth Duke of Argyll--Noted for Ability as Speaker. WAS A PIONEER SUFFRAGIST Worked for Equality of Legislation in Matters Involving Both Sexes. | True | Special Cable to THE NEW YORK TIMES. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/reds-demonstrate-in-several-cities-police-of-boston-break-up-a.html | REDS DEMONSTRATE IN SEVERAL CITIES; Police of Boston Break Up a Gathering of Radicals on the Common. Twenty-eight Arrested in Pittsburgh. Toronto Police Battle 2,000. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/craftsmen-get-awards-twentysix-mechanics-on-29-broadway-honored-for.html | CRAFTSMEN GET AWARDS.; Twenty-six Mechanics on 29 Broadway Honored for Work. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/remsenburg-acreage-bought.html | Remsenburg Acreage Bought. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/new-issue-weakens-government-bonds-big-sales-precede-statement.html | NEW ISSUE WEAKENS GOVERNMENT BONDS; Big Sales Precede Statement, Expected Monday, of Plan for Treasury Financing. 3 3/8s OF 1943 GO UNDER 101 Foreign Obligations Improve and Domestic Amusements Fall on Stock Exchange. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/financial-markets-downward-reaction-on-stock-exchangesterling.html | FINANCIAL MARKETS; Downward Reaction on Stock Exchange--Sterling Easier, Silver Fractionally Lower. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/70000-workers-to-lose-jobs-in-british-potteries-march-25.html | 70,000 Workers to Lose Jobs In British Potteries March 25 | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/adjusted-index-of-steel-activity-advances-no-marked-gain-in-demand.html | Adjusted Index of Steel Activity Advances; No Marked Gain in Demand From Major Lines | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/deputies-assail-buelow-demand-removal-of-picture-from-reichstag.html | DEPUTIES ASSAIL BUELOW.; Demand Removal of Picture From Reichstag Because of Memoirs. | True | Special Cable to THE NEW YORK TIMES. | C1B 106228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/amory-death-stirs-attack-on-fire-plan-mixup-over-which-department.html | AMORY DEATH STIRS ATTACK ON FIRE PLAN; Mix-Up Over Which Department to Call Linked to Burning of Boat Designer. REALTY AGENTS CRITICIZED Incident Seen as Argument for Bill Forbidding Misrepresentation of Geographical Locations. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/princeton-cubs-triumph-defeat-hun-mermen-50-to-12-scoring-first.html | PRINCETON CUBS TRIUMPH.; Defeat Hun Mermen, 50 to 12, Scoring First Place Sweep. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/british-navy-men-feted-they-give-a-smoker-for-americans-on-hms.html | BRITISH NAVY MEN FETED.; They Give a Smoker for Americans on H.M.S. Nelson at Balboa. | True | Special Cable to THE NEW YORK TIMES. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/war-against-ibn-saud-threatened-in-arabia-because-viceroy-hanged.html | War Against Ibn Saud Threatened in Arabia Because Viceroy Hanged Chief Sheik of Asir | True | Special Cable to THE NEW YORK TIMES. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/yale-art-students-win-teams-capture-first-four-awards-given-by-rome.html | YALE ART STUDENTS WIN.; Teams Capture First Four Awards Given by Rome Academy Alumni. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/ywca-to-entertain-members-of-french-branch-to-give-music-and.html | Y.W.C.A. TO ENTERTAIN.; Members of French Branch to Give Music and Dramatics. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/yale-cub-swimmers-win-defeat-george-washington-high-school-44-to-18.html | YALE CUB SWIMMERS WIN.; Defeat George Washington High School, 44 to 18. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/rio-de-janeiro-state-plans-loan.html | Rio de Janeiro State Plans Loan. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/rapidan-will-be-restocked-with-fighting-trout-for-hoover.html | Rapidan Will Be Restocked With Fighting Trout for Hoover | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/roosevelt-makes-compone-a-1932-issue-though-he-prefers-it-crumbled.html | Roosevelt Makes Compone a 1932 Issue, Though He Prefers It Crumbled in Potlicker | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/young-republicans-ask-veto-of-bonus-club-including-many-veterans.html | YOUNG REPUBLICANS ASK VETO OF BONUS; Club, Including Many Veterans, Votes 30 to 23 to Condemn Bill as Detrimental. ACTION IS HOTLY DEBATED Resolution Opposing Payment as Inefficient and Embarrassing Is Tables, Then Re-discussed. Debate Starts Second Time. Resolution Condemns Bill. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/bond-offer-at-99-by-pere-marquette-8000000-of-4-per-cents-will-be.html | BOND OFFER AT 99 BY PERE MARQUETTE; $8,000,000 of 4 Per Cents Will Be Marketed Today by Morgan Syndicate. TO REIMBURSE RAILROAD Proceeds Will Be Used to Make Up Outlays for Additions and Improvements. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/security-issues-listed-stock-exchange-adds-40000000-philadelphia.html | SECURITY ISSUES LISTED.; Stock Exchange Adds $40,000,000 Philadelphia Electric Bonds. | True | | C1B 106228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/mrs-madeira-wins-3-tourney-matches-defeats-mrs-kimbel-154-1510-156.html | MRS. MADEIRA WINS 3 TOURNEY MATCHES; Defeats Mrs. Kimbel, 15-4, 15-10, 15-6, in Advancing in Ardsley Squash Racquets. MRS. WIGHTMAN IS VICTOR Repels Mrs. Beavers, 15-10, 15-3, 15-2--Miss Daily Loses to Miss Sears--Miss Hall Scores. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/third-candidacy-looms-in-chicago-coroner-bundesen-named-as.html | THIRD CANDIDACY LOOMS IN CHICAGO; Coroner Bundesen Named as Independent for Mayor, but Says He Will Withdraw. BUSINESS MEN PROTEST Efforts to Change City's "Political Complexion" Hampered, Randolph Says--Thompson Men Pleased. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/paris-sees-success-in-parley-at-rome-belief-based-on-reserve-in.html | PARIS SEES SUCCESS IN PARLEY AT ROME; Belief Based on Reserve in Italian Press and Present Menace to Peace. TERMS OF ACCORD OBSCURE Different Version of Tentative Agreement Given--Edge Talks on Navy Issue With Briand. Danger for 1932 Parley Seen. Compromise Reported. | True | By P. J. Philip. Special Cable To the New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/says-obrian-speech-is-a-closed-incident-italian-ambassador-declares.html | SAYS O'BRIAN SPEECH IS A CLOSED INCIDENT; Italian Ambassador Declares He Never Planned a Protest on Official's Talk Here. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/nyu-swimmers-beat-manhattan-capture-4-of-6-first-places-to-score-in.html | N.Y.U. SWIMMERS BEAT MANHATTAN; Capture 4 of 6 First Places to Score in Jasper Pool by 35 to 15. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/asks-to-buy-maine-line-canadian-pacific-seeks-control-of-aroostook.html | ASKS TO BUY MAINE LINE.; Canadian Pacific Seeks Control of Aroostook Valley Railroad. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/fight-plan-to-lift-civil-service-rules-city-club-and-reform-league.html | FIGHT PLAN TO LIFT CIVIL SERVICE RULES; City Club and Reform League Protest Proposed Court and Sanitation Post Exemptions. SAY POLITICS IS INVOLVED Charge Appointees' Obligations to Officials Bias Justice and Penalize Other Workers. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/advertising-club-host-to-writers.html | Advertising Club Host to Writers. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/women-visit-wilson-tomb-national-democratic-club-group-lauds-the.html | WOMEN VISIT WILSON TOMB.; National Democratic Club Group Lauds the Ex-President. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/hughes-urges-bar-to-aid-law-reform-it-has-special-responsibility-in.html | HUGHES URGES BAR TO AID LAW REFORM; It Has Special Responsibility in Securing Administration of Justice, He Says. TALKS TO PATENT LAWYERS He Recalls Jefferson's Eminence in Their Field and Service to American Invention. Cites Jefferson's Observation. Seeks Aid of Bar Associations. | True | Special to The New York Times. | C1B 106228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/dewey-burial-proposal-widows-will-said-to-ask-moving-of-admirals.html | DEWEY BURIAL PROPOSAL.; Widow's Will Said to Ask Moving of Admiral's Body to Arlington. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/2791-given-in-day-to-red-cross-here-about-82000-still-needed-to.html | $2,791 GIVEN IN DAY TO RED CROSS HERE; About $82,000 Still Needed to Complete City's Quota of $1,700,000. SEVERAL CONTRIBUTE AGAIN Mrs. C. R. Holmes, Who Gave $1,000, Sends Like Amount--Miss C. L. Morgan Adds $250. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/campbell-will-aid-british-motor-sales-speed-record-holder-to-tour.html | CAMPBELL WILL AID BRITISH MOTOR SALES; Speed Record Holder to Tour Australia and New Zealand to Fight American Inroads. | True | Wireless to THE NEW YORK TIMES. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/former-mayor-ends-life-gallatin-roberts-of-ashville-nc-was-indicted.html | FORMER MAYOR ENDS LIFE.; Gallatin Roberts of Ashville, N.C., Was Indicted Last Week. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/new-liner-sails-exochorda-american-export-ship-off-on-mediterranean.html | NEW LINER SAILS.; Exochorda, American Export Ship, Off on Mediterranean Cruise. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/raises-gasoline-discounts-1-cent.html | Raises Gasoline Discounts 1 Cent. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/women-players-gain-bridge-lead-cavendish-club-team-make-high-score.html | WOMEN PLAYERS GAIN BRIDGE LEAD; Cavendish Club Team Make High Score in Their Section as Eastern Contest Opens. BOSTON FOUR ALSO AHEAD Four Groups Are Eliminated-- Eighty Pairs Start Play in Championship Contract. Contract Team Event. Gain Match Point on Hand. An Interesting Hand. | True | By Walter Malowan. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/e-f-eilert-honored-500-at-dinner-to-mark-guests-50-years-in.html | E. F. EILERT HONORED.; 500 at Dinner to Mark Guest's 50 Years in Printing Industry. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/meyer-confirmed-on-reserve-board-surprisingly-small-number-of-11.html | MEYER CONFIRMED ON RESERVE BOARD; Surprisingly Small Number of 11 Votes Cast Against Him, With 72 in His Favor. TWO MAKE FINAL ATTACKS Brookhart and Frazier Reiterate Charges, but Even Heflin Votes for Nominee. Brookhart Makes an Attack. MEYER CONFIRMED ON RESERVE BOARD | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/foundations-and-health.html | FOUNDATIONS AND HEALTH. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/drought-fund-at-9273010-of-red-cross-chapters-in-midwest-665-have.html | DROUGHT FUND AT $9,273,010; Of Red Cross Chapters in Mid-West, 665 Have Subscribed Quota. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/goodwin-is-eliminated-new-york-youth-loses-to-butler-in-palm-beach.html | GOODWIN IS ELIMINATED.; New York Youth Loses to Butler in Palm Beach Golf. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/motor-transport-investment-of-nation-put-at-25-billions.html | Motor Transport Investment Of Nation Put at 25 Billions | True | | C1B 106228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/hawks-ends-drought-relief-flight.html | Hawks Ends Drought Relief Flight. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/32-strategy-board-is-ordered-by-drys-both-parties-are-told-by.html | '32 STRATEGY BOARD IS ORDERED BY DRYS; Both Parties Are Told by Capital Conference That Support ofLaw Will Be Demanded.NATION-WIDE DRIVE FRAMED Delegates Purpose to Use Radioand Movies in Campaign to Aid Prohibition. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/pitcher-denounces-albany-tax-deceit-senator-in-reporting-on-inquiry.html | PITCHER DENOUNCES ALBANY TAX 'DECEIT'; Senator in Reporting on Inquiry Lays City Corruption to High Officials. BLAMES DEMOCRATIC RULE General Recommendations Made for Reforms in Assessment Methods Throughout the State. Cites the Controller's Report. General Recommendations Made. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/junta-ends-rule-of-bolivia-today-new-congress-will-hold-first.html | JUNTA ENDS RULE OF BOLIVIA TODAY; New Congress Will Hold First Meeting and Proclaim Dr. Salamanca President. CONSTITUTION IS REVISED Eight Amendments Adopted In January to Decentralize Power Are Decreed Effective. | True | Special Cable to THE NEW YORK TIMES. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/opera-pelleas-sung-by-familiar-cast.html | OPERA; Pelleas" Sung by Familiar Cast. | True | By Olin Downes. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/school-gets-west-end-av-building.html | School Gets West End Av. Building. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/topics-of-the-times-holiday-rush-and-hard-times-new-york-must-brace.html | TOPICS OF THE TIMES; Holiday Rush" and Hard Times. New York Must Brace Up. A Sound Library for Radio. Ingratitude of Republics. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/mrs-donald-carr-is-hostess.html | Mrs. Donald Carr Is Hostess. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/prince-whitely-plan-de-ronde-sees-40-possible-on-claims-of-phoenix.html | PRINCE & WHITELY PLAN.; De Ronde Sees 40% Possible on Claims of Phoenix Securities. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/the-amended-amendment.html | THE AMENDED AMENDMENT. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/named-to-pi-gamma-mu-at-union.html | Named to Pi Gamma Mu at Union. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/four-filipino-boxers-to-sail-for-an-invasion-of-us.html | Four Filipino Boxers to Sail For an Invasion of U.S. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/hunter-college-editors-named.html | Hunter College Editors Named. | True | | C1B 106228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/tells-british-view-of-arbitration-act-london-issues-memorandum-on.html | TELLS BRITISH VIEW OF ARBITRATION ACT; London Issues Memorandum on Proposed Accession to League Instrument. DEFINITE CONDITIONS SET But Reservations Correspond to Those Made at Time of Signing of Optional Clause. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/doctor-would-stay-rival-arlington-nj-physician-alleges-exassistant.html | DOCTOR WOULD STAY RIVAL.; Arlington (N.J.) Physician Alleges Ex-Assistant Breaks Agreement. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/cities-service-ends-richfield-offer.html | Cities Service Ends Richfield Offer. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/services-for-melba-today-friends-in-australia-guard-singers-body-as.html | SERVICES FOR MELBA TODAY; Friends in Australia Guard Singer's Body as It Lies in State. | True | Wireless to THE NEW YORK TIMES. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/sports-of-the-times-a-practice-run-around-the-bases-the-yankees-are.html | Sports of the Times; A Practice Run Around the Bases. The Yankees Are Giants. A Slap at the Trade. Aged in the Wood. Hard Luck for the Pirates. | True | By John Kieran. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/shaw-calms-charlie-chaplin-at-lady-astors-luncheon.html | Shaw Calms Charlie Chaplin At Lady Astor's Luncheon | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/kills-bill-proposing-state-police-pensions-legislative-committee.html | KILLS BILL PROPOSING STATE POLICE PENSIONS; Legislative Committee Grants Plea of Firemen and Policemen Against Control Transfer. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/in-aid-of-music-school-adventures-of-prince-achmed-to-be-shown-for.html | IN AID OF MUSIC SCHOOL.; "Adventures of Prince Achmed" to Be Shown for Settlement. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/yale-hockey-team-triumphs-by-3-to-1-evens-series-with-new-haven.html | YALE HOCKEY TEAM TRIUMPHS BY 3 TO 1; Evens Series With New Haven Eagles at 1-All in Game on Home Rink. | True | Special to The New York Times. | C1B 106228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/new-bids-for-the-world-court-delays-decision-employes-seek-to-own.html | NEW BIDS FOR THE WORLD; COURT DELAYS DECISION; EMPLOYES SEEK TO OWN IT; LONG HEARING IN COURT Volunteer Counsel Asks That World Workers Be Allowed to Run It. PLEA MOVES SURROGATE But He Points Out That His Duty Ends With Applying Law to the Case. PROMISES DECISION TODAY Figures of Decline Presented by Pulitzers Questioned--Other Competitors Coming In. Paul Block Puts In a Bid. More Competitors Appear. Employes Want to Own The World--Court Decides Today Move by The World Staff. Paper Contradicts Pulitzers. Plea for the Employes. Public Will Help, Rogers Says. Contradicts Story of Decline. Says All the Papers Made a Profit. Matter of Law, Surrogate Asserts. Long Debate in Private. Delay Over Another Night. New Proposals Not Revealed. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/for-5000-on-dry-killing-house-passes-bill-to-pay-heirs-of-jacob.html | FOR $5,000 ON DRY KILLING.; House Passes Bill to Pay Heirs of Jacob Hanson, Niagara Falls Elk. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/why-the-world-declined-text-of-herbert-pulitzers-three-reasons-for.html | WHY THE WORLD DECLINED.; Text of Herbert Pulitzer's Three Reasons for Its Failure. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/law-changes-urged-by-legal-aid-group-its-program-includes-family.html | LAW CHANGES URGED BY LEGAL AID GROUP; Its Program Includes Family Court Improvements and Other Shifts in Procedure. FEWER CASES LAST YEAR But Work Cost More--"Third Degree" Methods Assailed--Wardwell Re-elected President. Expenses Totaled $132,766. The Barbato Case. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/thomas-tells-his-story-of-arabian-desert-trek-found-7mile-salt-lake.html | THOMAS TELLS HIS STORY OF ARABIAN DESERT TREK; FOUND 7-MILE SALT LAKE; CROSSING REQUIRED 58 DAYS Only 13 Arabs Completed 900-Mile Camel Trip With Daring Briton. GIVES HINT OF BURIED CITY Explorer Hears From Bedouins That Vague Trail Is Old Caravan Track to Ubar.LONDON HAILS BRAVE FEATGeneral Cox Points Out Young Orientalist Succeeded Alone Where Others Had Failed. Crossed Frankincense Country. Dispensed With Tent's Weight. THOMAS TELLS HOW HE CROSSED DESERT Had Long Planned Journey. THOMAS TALE CALLED EPIC. General Cox Praises Grit Which Led Explorer Over 900 Trackless Miles. | True | By Bertram Thomas. World Copyright By the Times, London. Copyright, 1931, In the United States By the New York Times Company. All Rights Reserved. Special Cable To the New York Times. | C1B 106228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/duke-of-manchester-is-sued-for-divorce-petition-is-latest-of.html | DUKE OF MANCHESTER IS SUED FOR DIVORCE; Petition Is Latest of Several Filed by the Former Helena Zimmerman Since 1908. | True | Wireless to THE NEW YORK TIMES. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/two-more-held-as-boy-gangsters.html | Two More Held as Boy 'Gangsters.' | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/brown-buys-block-on-audubon-avenue-operator-gets-two-fivestory.html | BROWN BUYS BLOCK ON AUDUBON AVENUE; Operator Gets Two Five-Story Houses on High Point OverLooking Fort George Hill.BRISK DEMAND FOR HOMES Brokers Report Deals in Apartmentand Small Dwelling Houses--Leasing Contracts Recorded. House in Harlem Sold. Leasehold Deals Recorded. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/utility-extends-stock-trade-offer.html | Utility Extends Stock Trade Offer. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Recovery in Bank Stocks. Bond Market Outlook. Healthy Rally in Foreign Bonds. Mail-Order Merger Talk. The Advance Is Halted. Steel Gains Continued. Oil Imports. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/to-issue-goethes-works-american-society-plans-edition-to-mark-100th.html | TO ISSUE GOETHE'S WORKS.; American Society Plans Edition to Mark 100th Year of His Death. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/erie-man-for-judge-urged-upon-president-bar-delegates-visiting.html | ERIE MAN FOR JUDGE URGED UPON PRESIDENT; Bar Delegates Visiting Hoover Oppose Knight as Not Resident of County. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/mrs-whitneys-greentree-stable-shifts-winter-quarters-from-south-to.html | Mrs. Whitney's Greentree Stable Shifts Winter Quarters From South to Holmdel, N.J. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/rahway-man-seized-as-womans-slayer-frazer-is-found-in-north.html | RAHWAY MAN SEIZED AS WOMAN'S SLAYER; Frazer Is Found in North Carolina After Body of VictimIs Identified.QUICK EXTRADITION SOUGHTSuspect Admits Identity but Denies Any Knowledge of Death ofMrs. Stader. Extradition Fight Looms. Took Body South in Car. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/new-squad-wars-on-bucket-shops-mccauley-drive-opens-as-illegal.html | NEW SQUAD WARS ON BUCKET SHOPS; McCauley Drive Opens as Illegal Activities Are Resumed With Rise in Stock Market. SIX FIRMS ARE VISITED Records and About 25 Persons Seized--Complaints Against 10 Other Concerns to Be Investigated. | True | | C1B 106228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/drys-move-to-balk-raskob-plank-plan-report-smith-davis-and-cox-will.html | DRYS MOVE TO BALK RASKOB PLANK PLAN; Report Smith, Davis and Cox Will Urge Wet Stand Stirs Democratic Senators. CONNALLY ENTERS FIGHT Only the Convention Can Decide Party Policy, Texan Holds, Warning of Resistance. MORRISON RALLIES FRIENDS North Carolinian Lines Up Supporters and Says Robinson andGarner Are the Real Leaders. Plans to Crush Drys Seen. Committee's Authority Denied. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/the-paul-g-browns-dinner-hosts.html | The Paul G. Browns Dinner Hosts. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/valparaiso-crowds-see-prince-of-wales-british-visitors-inspect.html | VALPARAISO CROWDS SEE PRINCE OF WALES; British Visitors Inspect Harbor Works and Chilean Warships-- Due to Leave Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/providence-pier-burns-twelvehour-fire-destroys-state-dockloss-set.html | PROVIDENCE PIER BURNS.; Twelve-Hour Fire Destroys State Dock--Loss Set at $750,000. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. ASSIGNMENTS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS LIENS. SATISFIED MECHANICS LIENS. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/policemen-deny-seeing-levey-wires-quinlivan-and-oconnor-testify.html | POLICEMEN DENY SEEING LEVEY WIRES; Quinlivan and O'Connor Testify Families Failed to Report Stool-Pigeon's Messages. GIVE ALIBI ON ONE CHARGE Were in Ruttenberg's Office at Time Accuser Declares He Was Induced to Leave City. Says Son Did Not Tell Him of Call. Accused Offer an Alibi. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/rum-boat-seized-burns-mysterious-blast-occurs-after-coast-guard.html | RUM BOAT SEIZED, BURNS.; Mysterious Blast Occurs After Coast Guard Chase and Capture. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/grand-jury-gets-new-bank-charges-indictments-expected-on-five-more.html | GRAND JURY GETS NEW BANK CHARGES; Indictments Expected on Five More Accusations Against Bank of U.S. Officers. HERMAN A. METZ TESTIFIES Five Other Directors Also to Be Heard on New Phase of the Investigation. ACTION ON PROTEST TODAY Judge Allen to Decide on Plea by Marcus and Five Others to Vold Initial True Bills. Two Fail to Appear. Four Other New Charges. | True | | C1B 106228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Freight Steamships Carrying No Mail Outgoing Passenger and Mail Steamships SHIPPING AND MAILS Foreign Ports-- Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails From New York | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/eluded-police-traps-by-reading-the-papers-but-suspect-in-series-of.html | ELUDED POLICE TRAPS BY READING THE PAPERS; But Suspect in Series of Bergen County Robberies Is Seized-- On Parole From Jail. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/fight-halibut-grading-alaska-fishermen-refuse-to-sell-catches-to.html | FIGHT HALIBUT GRADING.; Alaska Fishermen Refuse to Sell Catches to Buyers. | True | Special Cable to THE NEW YORK TIMES. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/balks-eviction-by-staying-in-bed.html | Balks Eviction by Staying in Bed. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/rutgers-swimmers-turn-back-syracuse-take-all-except-one-first-place.html | RUTGERS SWIMMERS TURN BACK SYRACUSE; Take All Except One First Place, Winning, 56-15--Also Score in Water Polo, 43-38. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/pennock-on-hand-as-yanks-practice-veteran-pitcher-reaches-st.html | PENNOCK ON HAND AS YANKS PRACTICE; Veteran Pitcher Reaches St. Petersburg, Sunburned and Appearing to Be Fit. | True | By William E. Brandt. Special To the New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/the-laws-delays.html | THE LAWS DELAYS. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/income-of-18-roads-off-36-in-january-net-operating-returns-put-at.html | INCOME OF 18 ROADS OFF 36% IN JANUARY; Net Operating Returns Put at $8,745,000, Compared With $13,738,000 Year Ago. DECLINE FROM DECEMBER Gross Revenues Last Month Totaled $86,705,000, Against $105,047,000 In 1930. Green Bay & Western. Pennsylvania. Atchison, Topeka & Santa Fe. Delaware, Lackawanna & Western. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/chicago-to-offer-new-bonds-gradually-all-of-the-54600000-issues.html | CHICAGO TO OFFER NEW BONDS GRADUALLY; All of the $54,600,000 Issues Voted on Tuesday Will Not Be Marketed at Once. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/columbia-defeats-penn-five-38-to-24-registers-seventh-successive.html | COLUMBIA DEFEATS PENN FIVE, 38 TO 24; Registers Seventh Successive League Victory by Winning at Palestra. LEADS 13 TO 11 AT HALF Losers Unable to Keep Pace With Lions in Second Period-- Jones Leads Attack. | True | Special to The New York Times. | C1B 106228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/sigmund-spaeth-was-leading.html | Sigmund Spaeth Was Leading. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/court-frees-jubien-voids-indictment-against-officer-of-bob-concern.html | COURT FREES JUBIEN.; Voids Indictment Against Officer of Bob Concern. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/nicaragua-canal-feasible-says-survey-board-now-studying-plan-for.html | Nicaragua Canal Feasible, Says Survey Board; Now Studying Plan for Panama Enlargement | True | Special Cable to THE NEW YORK TIMES. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/billingsley-in-court-appearance-vacates-contempt-order-in-realty.html | BILLINGSLEY IN COURT.; Appearance Vacates Contempt Order in Realty Suit. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/mme-queen-broadcasts-amos-takes-part-of-andys-suing-sweetheart-in.html | MME. QUEEN BROADCASTS.; Amos Takes Part of Andy's Suing Sweetheart in Radio Sketch. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/germans-uneasy-over-naval-accord-nationalists-ask-what-british.html | GERMANS UNEASY OVER NAVAL ACCORD; Nationalists Ask What British Conceded to Win French Negotiators' Acquiescence.FEAR FOR 1932 ARMS TALKSThey Assert Conference Is DoomedBefore It Starts, If France IsPermitted to Dominate It. | True | Wireless to THE NEW YORK TIMES. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/joseph-kaufman-left-estate-of-1757610-most-of-fortune-bequeathed-to.html | JOSEPH KAUFMAN LEFT ESTATE OF $1,757,610; Most of Fortune, Bequeathed to Widow, Was in Stock of Safety Razor Company. Legacy to Judge Moscowitz. F. S. Landstreet's Will Filed. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/miss-van-wie-bows-in-florida-tourney-loses-to-miss-bennett-1-up-in.html | MISS VAN WIE BOWS IN FLORIDA TOURNEY; Loses to Miss Bennett, 1 Up, in First Round of South Atlantic Title Golf. MISS FISHWICK ADVANCES Conquers Mrs. Bulson, 6 and 5, at Ormond Beach--Misses Hicks and Wattles Gain. Miss Garnham Advances. Wins Second With Par 4. Cards a 40 on First Nine. | True | Special to The New York Times.Times Wide World Photo. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/mrs-van-ryn-wins-in-florida-tennis-conquers-mrs-mcdermott-62-63-to.html | MRS. VAN RYN WINS IN FLORIDA TENNIS; Conquers Mrs. McDermott, 6-2, 6-3, to Gain Fourth Round of Title Play. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/flood-drives-beasts-of-jungle-and-savages-into-bolivian-city.html | Flood Drives Beasts of Jungle And Savages Into Bolivian City | True | Special Cable to THE NEW YORK TIMES. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/stirbey-has-rumanian-arrested-on-a-train-prince-twice-accuses.html | STIRBEY HAS RUMANIAN ARRESTED ON A TRAIN; Prince Twice Accuses Merchant of Attempt to Poison Him--Man Released Each Time. | True | Special Cable to THE NEW YORK TIMES. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/methodists-plan-new-hymnal-in-hope-of-unifying-church.html | Methodists Plan New Hymnal In Hope of Unifying Church | True | Special to The New York Times. | C1B 106228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/reds-at-rally-here-ask-cash-for-idle-6000-in-union-square-protest.html | REDS AT RALLY HERE ASK CASH FOR IDLE; 6,000 in Union Square Protest Against Unemployment--150 Policemen at Meeting. MARCH TO ALBANY TODAY Group Will Leave Here on Foot to Demand Relief--Communists Fight Police in Elizabeth, N.J. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/asks-house-prohibition-inquiry.html | Asks House Prohibition Inquiry. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/pledges-hitler-loyalty-exkaisers-fourth-son-will-never-turn-back.html | PLEDGES HITLER LOYALTY.; Ex-Kaiser's Fourth Son Will 'Never Turn Back' From Fascism. | True | Wireless to THE NEW YORK TIMES. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/to-study-revising-condemnation-law-citizens-committee-announced-by.html | TO STUDY REVISING CONDEMNATION LAW; Citizens' Committee, Announced by Realty Board, to Begin Its Conferences Monday. SMITH'S AID IS INVITED Simplification of Procedure in Taking Property for Public Improvements Is Sought. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/parley-with-berlin-interests-moscow-foreign-colony-believes-move.html | PARLEY WITH BERLIN INTERESTS MOSCOW; Foreign Colony Believes Move for Closer Economic Union Will Benefit Both. TREATY EXPIRED OCT. 12 Formal Negotiations for Changes Desired by Germany and Soviet to Begin April 12. | True | By Walter Duranty. Wireless To the New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/four-sue-governor-after-motor-crash-20000-asked-by-restaurant-owner.html | FOUR SUE GOVERNOR AFTER MOTOR CRASH; $20,000 Asked by Restaurant Owner, His Brother, Actress and Pugilist Hurt Last Fall. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/gill-and-lee-gain-in-title-billiards-triumph-in-national-3cushion.html | GILL AND LEE GAIN IN TITLE BILLIARDS; Triumph in National 3-Cushion Play to Tie De Oro for the Lead. RALEIGH AND WEIL LOSE Former Bows to Lee, 50 to 34, In 65 Innings, and Latter to Gill, 50-25 in 68 Innings. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/playoff-hockey-game-put-off.html | Play-Off Hockey Game Put Off. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/westchester-dwellings-rented.html | Westchester Dwellings Rented. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/exjudge-connolly-of-elizabeth-dies-had-been-one-of-the-most.html | EX-JUDGE CONNOLLY OF ELIZABETH DIES; Had Been One of the Most Prominent Citizens for the Last 40 Years. WOODROW WILSON'S FRIEND Helped Make Him Governor--Won New England Delegation From Clark at Baltimore. Appointed Judge by Wilson. Wrote for Magazines. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/chicagos-candidates.html | CHICAGO'S CANDIDATES. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/unitarians-face-merger-west-side-church-considers-universalist.html | UNITARIANS FACE MERGER.; West Side Church Considers Universalist Offer. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/money.html | MONEY. | True | | C1B 106228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/west-points-need-of-land.html | WEST POINT'S NEED OF LAND. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/consolidated-gas-shows-record-net-69262165-in-1930-or-506-a-share-a.html | CONSOLIDATED GAS SHOWS RECORD NET; $69,262,165 in 1930, or $5.06 a Share, Against $66,312,478 in 1929, 4.4% Gain. ASSETS RISE $54,149,870 $1,265,260,293 Total Largest in Company's History--Only Decline in Gas Sales. Decline in Gas Sales. $65,286,840 Capital Increase. Electric Rate Revision. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/miss-cornelia-curtis-to-aid-unemployed-managing-a-dance-to-be-given.html | MISS CORNELIA CURTIS TO AID UNEMPLOYED; Managing a Dance to Be Given at Her Mother's Home for Charity Organization Society. | True | Photo by Ira L. Hill. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/markets-in-london-paris-and-berlin-trading-improves-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Improves on English Exchange--Credit Conditions Ease Slightly. FRENCH STOCKS WEAKEN Recovery on Tuesday Proves ShortLived--German BoerseDepressed. Dull and Lower in Paris. France Cuts Defense Bond Interest. Losses Registered in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/15-women-held-up-in-a-beauty-shop-gang-takes-jewelry-and-cash-from.html | 15 WOMEN HELD UP IN A BEAUTY SHOP; Gang Takes Jewelry and Cash From Patrons in Brooklyn--Threatens to Kill One. GUNMEN KEEP A TRUCE But Woman Is Slain by Uncle for Staying Out Late--He Escapes After Trying Suicide. Ordered to Hold Up Hands. Truce in Gang War Indicated. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/jersey-vein-may-be-gold-flaky-metallic-deposit-found-by-worker-on.html | JERSEY 'VEIN' MAY BE GOLD; Flaky, Metallic Deposit Found by Worker on Farm at Livingston. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/orders-return-of-seized-wine.html | Orders Return of Seized Wine. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/450-slot-machines-to-go-under-hammer-prosecutor-in-jersey-to-invite.html | 450 SLOT MACHINES TO GO UNDER HAMMER; Prosecutor in Jersey to Invite the Public to Destruction of $75,000 Lot of Devices. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/1500-to-honor-jones-former-golf-champion-to-get-sullivan-trophy.html | 1,500 TO HONOR JONES.; Former Golf Champion to Get Sullivan Trophy Tonight. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/morrows-are-dinner-hosts.html | Morrows Are Dinner Hosts. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/oconner-with-145-sets-florida-pace-lake-george-star-scores-72-in.html | O'CONNER, WITH 145, SETS FLORIDA PACE; Lake George Star Scores 72 in Second Round of Open Golf Play. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/sue-h-c-carrington-d-r-posner-and-mrs-muriel-posner-allege-assault.html | SUE H. C. CARRINGTON.; D. R. Posner and Mrs. Muriel Posner Allege Assault, Ask $105,000. | True | | C1B 106228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/yales-swim-team-beats-brown-4715-smith-messimer-and-hapke-star-as.html | YALE'S SWIM TEAM BEATS BROWN, 47-15; Smith, Messimer and Hapke Star as the Elis Triumph in Carnegie Pool. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/alters-griffith-charges-actress-on-coast-drops-claim-to-offer-of.html | ALTERS GRIFFITH CHARGES.; Actress, on Coast, Drops Claim to Offer of Role in Film. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/hughes-decides-dog-case-chief-justice-sustains-lower-court-on.html | HUGHES DECIDES DOG CASE.; Chief Justice Sustains Lower Court on Racing Patent. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/dr-j-c-hemmeter-physiologist-dead-former-maryland-university.html | DR. J. C. HEMMETER, PHYSIOLOGIST, DEAD; Former Maryland University Professor Specialized in Digestive Ailments. HEADED NATIONAL SOCIETY Baltimore Physician Was Author of 150 Medical Monographs and Had Written Half a Dozen Books. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/hits-radio-lottery-news-mcnary-bill-would-bar-information-involving.html | HITS RADIO LOTTERY NEWS.; McNary Bill Would Bar Information Involving Games of Chance. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/sees-receivership-plot-lehigh-wyoming-fuel-co-sued-accuses-burns.html | SEES RECEIVERSHIP PLOT.; Lehigh & Wyoming Fuel Co. Sued, Accuses Burns Bros. and Others. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/settled-in-an-hour-simple-method-suggested-for-disposing-of.html | SETTLED IN AN HOUR.; Simple Method Suggested for Disposing of Prohibition Argument. Appreciation of Good Reporting. Mind and Matter. The Splinter Menace. | True | Mrs. DAVID HOLMES MORTON,STOCKTON BEEKMAN COLT Jr.ASHLEY MILLER.ELIZABETH TOCH. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/90-schools-to-cost-68000000-voted-board-of-education-approves.html | 90 SCHOOLS TO COST $68,000,000 VOTED; Board of Education Approves Largest Building Program in History of City System. ASKS $62,000,000 FOR 1931 Addition of 110,000 Seats Is Expected to End Crowding in 150 Institutions. IT URGES STANDPIPE BAN Seeks to Amend Law Demanding Them, Saying They Would Interfere With Pupils Leaving Fires. Plan to Eliminate Part-Time. Number of Seats by Boroughs. Program and Estimated Costs. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/brighton-handicap-won-by-general-a-california-stable-colt-sets-the.html | BRIGHTON HANDICAP WON BY GENERAL A.; California Stable Colt Sets the Pace to Beat Ellice by Four Lengths. ALL SEVEN FAVORITES LOSE The Gen 4-to-5, Trails Talented Prince by Three Lengths at Miami--Lahor in Front. General A. Goes to Front. Odds-On Favorite Second. | True | Special to The New York Times. | C1B 106228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/active-war-in-peru-decided-on-in-lima-government-gives-up-effort-to.html | ACTIVE WAR IN PERU DECIDED ON IN LIMA; Government Gives Up Effort to Settle the Insurrection Without Bloodshed. REBELS DENY AIDING LEGUIA They Also Assert They Rejected Peace Overtures of Sanchez Cerro --Demand His Resignation. Link With Leguia Denied. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/descendants-of-brokaws-son-born-to-l-j-cushings-and-daughter-to.html | DESCENDANTS OF BROKAWS; Son Born to L. J. Cushing and Daughter to James Russell Lowells. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/clause-in-pulitzers-will-that-court-is-asked-to-void.html | Clause in Pulitzer's Will That Court Is Asked to Void | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/plan-hasty-pudding-club-show.html | Plan Hasty Pudding Club Show. | True | Special To The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/yale-eleven-plans-drills-next-week-spring-football-practice-to.html | YALE ELEVEN PLANS DRILLS NEXT WEEK; Spring Football Practice to Start Monday if Weather Permits, Says Stevens. NEWS VOICES OPPOSITION Sees Workouts as Defying Sentiments of Many Players and Someof Blue's Opponents. To Stress Fundamentals. Text of the Editorial. Cites Opinions of Captains. Dropped by Three Rivals. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/buys-land-for-legation-our-government-gets-new-ottawa-parcelhoover.html | BUYS LAND FOR LEGATION.; Our Government Gets New Ottawa Parcel--Hoover Visit Discussed. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/herman-arrives-in-robins-camp-hitting-ace-still-unsigned-plans-to.html | HERMAN ARRIVES IN ROBINS CAMP; Hitting Ace, Still Unsigned, Plans to Start Practice at Clearwater Today. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/sale-and-lease-in-queens.html | Sale and Lease in Queens. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/i-c-c-grants-rail-issue.html | I. C. C. Grants Rail Issue. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/2-face-death-in-sing-sing-tonight-special-to-the-new-york-times.html | 2 Face Death in Sing Sing Tonight.; Special To The New York Times. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/wide-split-appears-on-forest-project-opponents-of-hewitt-program.html | WIDE SPLIT APPEARS ON FOREST PROJECT; Opponents of Hewitt Program Call Cutting Provision a Commercial Scheme. BUT PASSAGE IS INDICATED Morgenthau Aide Tells Senators at Albany Hearing It Is Practical State Policy. Arguments of Opposition. Morgenthau Gives His Backing. | True | Special to The New York Times. | C1B 106228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/sues-rayon-corporation-tubize-chatillon-in-wilmington-charges.html | SUES RAYON CORPORATION.; Tubize Chatillon, in Wilmington Charges Patent Violation. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/jl-newbold-dead-business-executive-was-a-director-of-a-bank-in.html | J.L. NEWBOLD DEAD; BUSINESS EXECUTIVE; Was a Director of a Bank in Washington and Member of Several Clubs. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/ten-changes-in-orchestra-philadelphia-replacements-at-end-of-season.html | TEN CHANGES IN ORCHESTRA; Philadelphia Replacements at End of Season Fewer Than Usual. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Photo. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/harvard-wrestlers-triumph-over-tufts-varsity-registers-2311-victory.html | HARVARD WRESTLERS TRIUMPH OVER TUFTS; Varsity Registers 23-11 Victory, While Freshmen Beat Rival Yearlings, 29 -4 . | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/british-anthem-to-stand-as-is-snowden-says-only-tune-counts.html | British Anthem to Stand as Is; Snowden Says Only Tune Counts | True | Wireless to THE NEW YORK TIMES. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/moves-securities-market-chicago-board-of-trade-puts-it-in-main-hall.html | MOVES SECURITIES MARKET.; Chicago Board of Trade Puts It in Main Hall, With Commodities. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/the-play-lamour-toujours-lamour.html | THE PLAY; 'L'Amour, Toujours l'Amour.' | True | By J. Brooks Atkinson. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/nebula-found-speeding-11000-miles-a-second-fastest-known-mt-wilson.html | Nebula Found Speeding 11,000 Miles a Second; Fastest Known, Mt. Wilson Scientist Reports | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/skirts-are-shorter-for-british-court-king-and-queen-approve-designs.html | SKIRTS ARE SHORTER FOR BRITISH COURT; King and Queen Approve Designs Ending Just Above Ankles--Trains Held to Two Yards.DEBUTANTE GOWN LOW CUTHas Rounded Decolletage and LaceRuffs on Shoulder Straps--Sheath Bodice Favored. | True | Wireless to THE NEW YORK TIMES. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/calls-radio-speech-perfectly-awful-british-woman-educator-sailing.html | CALLS RADIO SPEECH 'PERFECTLY AWFUL'; British Woman Educator, Sailing on Bremen, Says Talk ofMany Here Is Careless.NO KEY TO SOCIAL STATUSFinds We Use Words Now Obsolete In England--Arlen and Dr. Flexner Also Depart. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/capone-put-on-trial-court-room-guarded-gang-leader-in-court.html | CAPONE PUT ON TRIAL; COURT ROOM GUARDED; GANG LEADER IN COURT. | True | Special to The New York Times.Times Wide World Telephoto. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/grigsbygrunow-to-vote-on-merger.html | Grigsby-Grunow to Vote on Merger. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/twin-city-transit-meeting-waits.html | Twin City Transit Meeting Waits | True | | C1B 106228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/renew-attacks-on-jews-students-at-pecs-hungary-also-wreck-newspaper.html | RENEW ATTACKS ON JEWS; Students at Pecs, Hungary, Also Wreck Newspaper Plant. | True | Special Cable to THE NEW YORK TIMES. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/reichsbank-takes-in-11337000-marks-gold-foreign-exchange-holdings.html | REICHSBANK TAKES IN 11,337,000 MARKS GOLD; Foreign Exchange Holdings Down 5,780,000--Reserve Ratio Against Note Issue 65.9%. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/van-ryn-triumphs-in-3set-contest-beats-feuer-61-26-62-in-third.html | VAN RYN TRIUMPHS IN 3-SET CONTEST; Beats Feuer, 6-1, 2-6, 6-2, in Third Round of Pan-American Tennis Tournament.LOTT AND RAINVILLE SCOREFormer Conquers Evans, 6-3, 6-2--Canadian Star Pressed to Down Tarpley, 4-6, 6-2, 6-2. | True | Special to The New York Times.Times Wide World Photo. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/englewood-club-scores-crime-films.html | Englewood Club Scores Crime Films | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/davis-hotly-denies-sugar-lobby-fee-pennsylvanian-calls-story-of.html | DAVIS HOTLY DENIES SUGAR LOBBY FEE; Pennsylvanian Calls Story of Unnamed Senator 'Contemptible Lie' if Aimed at Him.QUESTIONED BY SENATORS He Admits Owning $100,000 Sugar By-Product Stock, but Disavows Tariff Interest in It.FURTHER INQUIRY PLANNED Caraway Indicates He Will Call Officials of Company in WhichDavis Invested. Demands Thorough Inquiry. Denies Discussing Tariff. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/fight-on-inquiry-explained-by-ward-in-letter-to-scarsdale-leader-he.html | FIGHT ON INQUIRY EXPLAINED BY WARD; In Letter to Scarsdale Leader He Points to Danger of Partisan Direction. STRESSES HEAVY COSTS Points Out That Democrats Would Demand Inquiries In Districts Controlled by Republicans. Fears Partisan Inquiry. Cites Westchester Affairs. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/business-world-commercial-paper-more-steam-behind-promotions-report.html | BUSINESS WORLD; COMMERCIAL PAPER. More 'Steam' Behind Promotions. Report Rug Mills Plan Price Rise. Study Ruling on Tariff Reports. Denims Advanced Half Cent. Tariff Curbs French China Imports. To Coordinate Woolen Hues. Raccoon In Demand at Fur Sale. Hose Group Opposes Labor Bill. Burlap Buyers Mark Time. Gray Goods Prices Firmer. | True | | C1B 106228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/my-experiences-in-the-world-war-little-aid-from-french-units-petain.html | MY EXPERIENCES IN THE WORLD WAR; Little Aid From French Units. Petain Praises Our Troops. Pershing Proposes Attack. Senses Misgiving in Clemenceau. Moved by General Foch. Italians Seek Our Troops. French Counter-Attack Germans. Kind Messages. Glimpse of Clemenceau in a Dark Hour. | True | By General John J. Pershing | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Announced. San Francisco, Cal. Minneapolis, Minn. Fall River, Mass. Chicago, Ill. Poughkeepsie, N.Y. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/futile-prejudice.html | FUTILE PREJUDICE. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/first-grain-parley-ends-without-gain-only-step-at-paris-is-an-act.html | FIRST GRAIN PARLEY ENDS WITHOUT GAIN; Only Step at Paris Is an Act by Some Nations Favoring Danubian Surplus Disposal. NO MACHINERY IS SET UP Second Conference Today Will Take Up Financing Bankrupt Farmers of Eastern Europe. Express Desire to Help. Russia Not Mentioned. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/hails-water-supply-plan-bush-says-pumping-plan-would-add-150000000.html | HAILS WATER SUPPLY PLAN; Bush Says Pumping Plan Would Add 150,000,000 Gallons a Day. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/women-wets-map-active-offensive-leaders-from-five-states-confer.html | WOMEN WETS MAP ACTIVE OFFENSIVE; Leaders From Five States Confer Here--See Crucial Period Ahead. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/fight-ban-on-wright-as-architect-for-fair-adherents-of-modernism-to.html | FIGHT BAN ON WRIGHT AS ARCHITECT FOR FAIR; Adherents of Modernism to Meet Here Tonight to Discuss Action by Chicago. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/stasiak-triumphs-on-mat-in-3130-throws-wykoff-with-crotch-hold-and.html | STASIAK TRIUMPHS ON MAT IN 31:30; Throws Wykoff With Crotch Hold and Half Nelson in Feature at 69th Armory. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/social-notes-in-new-york-and-elsewhere-new-york-long-island.html | Social Notes in New York and Elsewhere.; NEW YORK. LONG ISLAND. WESTCHESTER. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/parliament-finds-a-joke-on-macdonald-and-critic.html | Parliament Finds a Joke On MacDonald and Critic | True | Wireless to THE NEW YORK TIMES. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/redemption-by-investment-trust.html | Redemption by Investment Trust. | True | | C1B 106228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/some-jersey-taxes-declined-in-1929-but-property-and-special-imposts.html | SOME JERSEY TAXES DECLINED IN 1929; But Property and Special Imposts That Year Were 176Per Cent of 1917 Total.REVENUE FAR ABOVE COST'SAssessed Valuation in the StateWas Figured as ExceedingEight Billions. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/cooperative-sales-stop-cottons-rise-prices-highest-of-year-at-start.html | COOPERATIVE SALES STOP COTTON'S RISE; Prices, Highest of Year at Start, Crumble Under Weight of Heavy Liquidation. FINISH IS 4 TO 7 POINTS OFF Quotations Advance in Liverpool and Alexandria Widening Spread With New York. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/physicians-college-rejects-many.html | Physicians College Rejects Many. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/house-republicans-face-caucus-fight-but-reelection-of-present.html | HOUSE REPUBLICANS FACE CAUCUS FIGHT; But Re-election of Present Leadership for Next Congress Is Forecast.SPLIT ON OIL CURB A WORRYCompromise Between Westernersand New Englanders Sought--Rules Change Also Issue. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/liquidating-value-of-stock-rises.html | Liquidating Value of Stock Rises. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/elaborate-party-aids-the-red-cross-a-night-in-montmartre-is.html | ELABORATE PARTY AIDS THE RED CROSS; "A Night in Montmartre" Is Reproduced for Benefit of Drought Relief. MANY ARE SUPPER HOSTS Special Entertainment Given in Transformed Seaglade of the St. Regis. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/mr-rogers-has-discovered-we-live-in-an-age-of-urge.html | Mr. Rogers Has Discovered We Live in an Age of 'Urge' | True | WILL ROGERS. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/editors-ask-hoover-for-speech.html | Editors Ask Hoover for Speech. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/making-of-liquor-in-homes-assailed-new-devices-are-the-greatest.html | MAKING OF LIQUOR IN HOMES ASSAILED; New Devices Are the Greatest Obstacles to Enforcement of Dry Law, Mrs. Slade Says. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/curb-elects-associate-members.html | Curb Elects Associate Members. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/rejects-soviet-proposal-tokyo-finds-new-offer-on-amur-fishing.html | REJECTS SOVIET PROPOSAL.; Tokyo Finds New Offer on Amur Fishing Rights Unsatisfactory. | True | Wireless to THE NEW YORK TIMES. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/theatre-guild-plans-two-shaw-revivals-considering-getting-married.html | THEATRE GUILD PLANS TWO SHAW REVIVALS; Considering 'Getting Married' and 'Captain Brassbound's Conversion' for This Season. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 106228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/grain-exports-decrease-barely-onethird-of-year-ago-wheat-shipments.html | GRAIN EXPORTS DECREASE.; Barely One-third of Year Ago-- Wheat Shipments 19,000 Bushels. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/many-lines-made-gains-in-january-these-included-steel-textiles.html | MANY LINES MADE GAINS IN JANUARY; These Included Steel, Textiles, Public Building and Autos, the Reserve Board Reports. INDEX DECLINE CHECKED But Factory Employment, Car Loadings and Commodity PricesContinued to Drop. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/to-vote-on-ending-of-lawrence-strike-mill-owners-and-workers-reach.html | TO VOTE ON ENDING OF LAWRENCE STRIKE; Mill Owners and Workers Reach Agreement on Plan at End of Confused Day. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/toward-naval-peace.html | TOWARD NAVAL PEACE. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/treaty-safeguards-canal-air-defenses-panamerican-convention.html | TREATY SAFEGUARDS CANAL AIR DEFENSES; Pan-American Convention Ratified by Senate Sets Up Barred Zones at Panama.ALL FLYING RIGHTS DEFINEDMexico, Guatemala, Nicaragua and Panama Already Have Madethe Document Effective. Borah Summarizes Convention. Passenger Traffic Protected. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/planes-break-up-red-day-in-france-locate-attempts-to-gather-and.html | PLANES BREAK UP RED DAY IN FRANCE; Locate Attempts to Gather and Troops Rushed by Truck Disperse Communists. POLICE KILL 3 IN LEIPZIG Clashes in Other German Cities, but Unemployment Protest Passes Quietly in Most of Europe. Three Killed in Leipzig. Polish Reds Balked. Almost Complete Failure. 50 Arrested in Budapest. Prague Is Quiet. Bucharest Reds Forestalled. Sofia Demonstration Quelled. Trouble in Copenhagen. Moscow Observes Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/most-p-r-r-trains-on-time.html | Most P. R. R. Trains on Time. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/steel-board-seeks-unity-builders-told-of-structural-bodys-work-to.html | STEEL BOARD SEEKS UNITY.; Builders Told of Structural Body's Work to Stabilize Trade. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/more-housing-time-wins-albany-favor-agreement-here-on-extending.html | MORE HOUSING TIME WINS ALBANY FAVOR; Agreement Here on Extending $81,000,000 Program 4 Years Is Voiced at Hearing. TIME WOULD EXPIRE AUG. 9 Spokesmen for City and Multiple Dwellings Committee Support Basement Apartment Amendment. Agree on Amendments. Smaller Units Authorized. Cellar Amendment Attacked. | True | Special to The New York Times. | C1B 106228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/harvard-cub-six-wins-turns-back-crimson-junior-varsity-by-6to0.html | HARVARD CUB SIX WINS.; Turns Back Crimson Junior Varsity by 6-to-0 Count. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/police-department.html | Police Department. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/soviet-trade-offer-to-canada-is-deal-exchange-of-russian-coal-for.html | SOVIET TRADE OFFER TO CANADA IS DEAL; Exchange of Russian Coal for Machinery and Anti-Dumping Parley Is Proposed. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/high-court-to-hear-radio-patent-suit-supreme-tribunal-agrees-to.html | HIGH COURT TO HEAR RADIO PATENT SUIT; Supreme Tribunal Agrees to Review De Forest-General Electric's Long-Contested Case.FORMER RULINGS CONFLICTLangmuir Grant Once Upheld andTwice Called Invalid--AllApparatus Is Affected. Previous Decisions Conflict. All Amplifiers Involved. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/paraguyan-reds-captured.html | Paraguyan Reds Captured. | True | Special Cable to THE NEW YORK TIMES. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/burlesque-for-eltinge-a-h-woods-subleases-theatre-to-max-rudnick.html | BURLESQUE FOR ELTINGE.; A. H. Woods Subleases Theatre to Max Rudnick for Two Years. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/jean-norris-faces-new-inquiry-today-magistrate-subpoenaed-after.html | JEAN NORRIS FACES NEW INQUIRY TODAY; Magistrate Subpoenaed After Earlier Failure to Appear--Bail Graft Taken Up. SEABURY GETS POLICE WRIT Fight to Halt Scrutiny of Bank Accounts Opens--Wund to Be Queried on Court Actions. DECISION ON WIDE INQUIRY Appellate Justices in Brooklyn Act on Roosevelt Letter But Keep Course Secret. Wund to Be Questioned Today. Levey's Bail Is Halved. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/two-world-records-set-in-aau-meet-beard-captures-70yard-high.html | TWO WORLD RECORDS SET IN A.A.U. MEET; Beard Captures 70-Yard High Hurdles in 0:08.5 in Title Games at Garden. PENN RELAY TEAM SCORES Establishes Mark of 7:30.4 in Medley--Carr Triumphs After Dead Heat. CONGER, LERMOND VICTORS Former Beats Bullwinkle at 1,000 Yards--Latter Scores in TwoMile Event--Edwards Wins. Beard's Race Outstanding. Burg Sets Mark in High Jump. Two-Mile Run Presents Upset. | True | By Arthur J. Daley.times Wide World Photo. | C1B 106228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/smith-urges-public-cut-accident-toll-laws-effectiveness-is-limited.html | SMITH URGES PUBLIC CUT ACCIDENT TOLL; Law's Effectiveness Is Limited, He Tells Safety Conference, Stressing 'Human' Factors. CURB ON AUTO IS ASKED It Is Assailed as the Chief Cause of Increasing Fatalities--Speed Mania Denounced. Cites Automobile Dangers. Dr. Dublin Assails Speed Mania. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/two-clashes-in-nicaragua-guard-patrols-rout-bandits-killing-one-and.html | TWO CLASHES IN NICARAGUA; Guard Patrols Rout Bandits, Killing One and Wounding One. | True | Special Cable to THE NEW YORK TIMES. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/senate-retains-a-j-groesbeck.html | Senate Retains A. J. Groesbeck. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/wireless-messages-received-and-typed-by-a-machine-demonstrated-in.html | Wireless Messages Received and Typed By a Machine Demonstrated in Detroit | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/minnigerode-talks-on-pershing.html | Minnigerode Talks on Pershing. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/2-hurt-as-car-hits-tree-williams-students-are-taken-to-bennington.html | 2 HURT AS CAR HITS TREE.; Williams Students Are Taken to Bennington (Vt.) Hospital. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/king-of-siam-to-bring-party-here-with-him-queen-her-parents-a.html | KING OF SIAM TO BRING PARTY HERE WITH HIM; Queen, Her Parents, a Cousin and Suite of Nine Will Travel With Ruler to Baltimore. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/brice-is-defeated-in-dixie-title-golf-champion-is-eliminated-by.html | BRICE IS DEFEATED IN DIXIE TITLE GOLF; Champion Is Eliminated by Kaufman, 2 and 1, in SecondRound at Miami. | True | Special to The New York Times. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/david-barnett-wins-recalls.html | David Barnett Wins Recalls. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/trust-reduces-authorized-shares.html | Trust Reduces Authorized Shares | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/shot-in-holdup-dispute-salesman-wounded-when-he-insists-on-keeping.html | SHOT IN HOLD-UP DISPUTE.; Salesman Wounded When He Insists on Keeping $10 of His $150. | True | | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/alaska-salmon-packers-cut-output.html | Alaska Salmon Packers Cut Output | True | Special Cable to THE NEW YORK TIMES. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/air-tourists-land-at-santo-domingo-inspection-plane-flies-there.html | AIR TOURISTS LAND AT SANTO DOMINGO; Inspection Plane Flies There From Port-au-Prince in Ninety Minutes. BOAT TRIP TAKES 5 DAYS Haitian President Announces Irrigation Plan for Island toDiversify Products. | True | From a Staff Correspondent of The New York Times. By Pan-American Radio From Airplane of West Indies Express. | C1B 106228 |
| 1931-02-26 | 1931-02-26 | https://www.nytimes.com/1931/02/26/archives/to-sew-for-charity-members-of-several-lenten-classes-will-meet.html | TO SEW FOR CHARITY.; Members of Several Lenten Classes Will Meet Today. | True | | C1B 106228 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/says-music-racket-mulcts-tyros-here-bercovici-charges-singer-who.html | SAYS MUSIC RACKET MULCTS TYROS HERE; Bercovici Charges Singer Who Seeks Debut Must Pay $35,000 and Study for Three Years. | True | | C1B 105348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/cochran-again-victor-in-billiard-tourney-conquers-matsuyama-400303.html | COCHRAN AGAIN VICTOR IN BILLIARD TOURNEY; Conquers Matsuyama, 400-303 -- Hoppe Beats Hagenlacher in 18.2 Play. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/tut-and-petrolle-will-box-tonight-meet-in-main-tenround-event-at.html | TUT AND PETROLLE WILL BOX TONIGHT; Meet in Main Ten-Round Event at the Garden--Lawless and Gans in Semi-Final. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/fourth-credit-bank-planned-in-europe-supplementary-unit-of-world-in.html | FOURTH CREDIT BANK PLANNED IN EUROPE; Supplementary Unit of World Institution at Basle Would Aid Governments. OPPORTUNITY SEEN FOR US Proponents See Chance for United States and France to Invest Their Resources Safely. | True | Special Cable to THE NEW YORK TIMES. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/madison-street-apartments-sold.html | Madison Street Apartments Sold. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/1930-a-banner-year-for-peace-treaties-52-bilateral-pacts-to-settle.html | 1930 A BANNER YEAR FOR PEACE TREATIES; 52 Bilateral Pacts to Settle Disputes Registered With the League, 18 More Than l929. UNITED STATES LED WITH 17 Reservations Eliminated in Many Accords--Adherents of Optional Clause Rise From 19 to 34. 34 Bound by Optional Clause. Reservations Lose Favor. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Continues to Fall. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/asserts-state-funds-kept-caldwell-afloat-vice-president-of-defunct.html | ASSERTS STATE FUNDS KEPT CALDWELL AFLOAT; Vice President of Defunct Concern Tells Legislators of Deal With Bancokentucky Concern. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/cox-ties-turnesa-for-florida-title-metropolitan-district-pros.html | COX TIES TURNESA FOR FLORIDA TITLE; Metropolitan District Pros Deadlock at 291 in Open Golf Tournament. ESPINOSA AND SMITH NEXT Finish One Stroke Behind Leaders in 72-Hole Event--Three Players Finish With 295s. Tie For Third at 292. Cards a 69 in Afternoon. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/park-rows-newspaper-glory-fades-out-with-the-world.html | Park Row's Newspaper Glory Fades Out With The World | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/copper-rise-expected-as-demand-continues-foreign-buying-is-heavy.html | COPPER RISE EXPECTED AS DEMAND CONTINUES; Foreign Buying Is Heavy and Domestic Sales Are Fair--Advance of c Predicted. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/oldest-columbia-alumnus-is-93.html | Oldest Columbia Alumnus Is 93. | True | | C1B 105348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/pulitzers-to-give-500000-to-employes-assert-every-effort-was-made.html | Pulitzers to Give $500,000 to Employes; Assert Every Effort Was Made to Avoid Sale | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/greek-prelate-installed-ceremony-makes-archbishop-head-of-church-in.html | GREEK PRELATE INSTALLED; Ceremony Makes Archbishop Head of Church in the Americas. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/says-bennett-murder-followed-bridge-row-witness-at-kansas-city.html | SAYS BENNETT MURDER FOLLOWED BRIDGE ROW; Witness, at Kansas City Trial, Asserts He Saw Mrs. Bennett Get a Gun After She Was Struck. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/cotton-prices-ease-in-narrow-trading-selling-is-attracted-when.html | COTTON PRICES EASE IN NARROW TRADING; Selling Is Attracted When Recovery Sends October Delivery to About 12c.SPOT SALES RISE IN SOUTHAverage Reduction in Acreage Estimated at 10%, With Some Cuts of 50%. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/called-legally-dead-producer-of-lysistrata-learns-of-court-order-in.html | CALLED LEGALLY 'DEAD'; Producer of 'Lysistrata' Learns of Court Order in Ohio. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/bowler-rolls-perfect-score.html | Bowler Rolls Perfect Score. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/little-hope-seen-in-wheat-parleys-legge-and-others-at-washington.html | LITTLE HOPE SEEN IN WHEAT PARLEYS; Legge and Others at Washington Say European Movement Counters Economic Law. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/worlds-last-issue-bids-public-adieu-valedictory-an-editorial-by.html | WORLD'S LAST ISSUE BIDS PUBLIC ADIEU; "Valedictory," an Editorial by Walter Lippmann, Passes on Its "Sword." SALUTES NEW OWNERS Pays Tribute to Newspaper Men Who Devoted Themselves to It for Half-Century. VALEDICTORY. WORLD'S LAST ISSUE BIDS PUBLIC ADIEU | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/give-luncheon-at-the-carlyle.html | Give Luncheon at the Carlyle. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/british-team-triumphs-wins-fox-lawn-bowling-trophy-by-beating.html | BRITISH TEAM TRIUMPHS; Wins Fox Lawn Bowling Trophy by Beating Americans, 72-51. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/latzo-outpoints-weiss.html | Latzo Outpoints Weiss. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/son-born-to-mrs-thomas-ewing-jr.html | Son Born to Mrs. Thomas Ewing Jr. | True | | C1B 105348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/sloane-arraigned-5th-time-as-felon-man-who-won-his-freedom-by-study.html | SLOANE ARRAIGNED 5TH TIME AS FELON; Man Who Won His Freedom by Study of Law in Prison Is Held for Trial as Robber. GREETS MOTHER IN COURT Lawyer Who Had Befriended Him After Release Again Comes to Defense--$15,000 Bail Set. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/evening-world-bids-readers-farewell-editorial-eliminated-by-merger.html | EVENING WORLD BIDS READERS FAREWELL; Editorial, Eliminated by Merger, Thanks People the Paper Had Served for 43 Years. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/employes-appeal-to-the-pulitzers-after-hearing-ruling-they-ask.html | EMPLOYES APPEAL TO THE PULITZERS; After Hearing Ruling, They Ask Chance to Put Through Plan to Continue Publications. CONSIDER LEGAL ACTION David Stern, Philadelphia Publisher, Offered to Help ThemBuy Newspapers. Consider Legal Action. Work on Financing Plan. Students Planned Appeal. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/thirdclass-rates-to-europe-reduced-cuts-announced-by-leading-lines.html | THIRD-CLASS RATES TO EUROPE REDUCED; Cuts Announced by Leading Lines Bring Level to Lowest Since World War. BECOME EFFECTIVE SOON Mercantile Company Says Action Is to Let Unemployed Visit Their Homelands. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/chill-breezes-fail-to-halt-the-robins-squad-stages-a-brisk-workout.html | CHILL BREEZES FAIL TO HALT THE ROBINS; Squad Stages a Brisk Workout Despite Adverse Weather in Clearwater Camp. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/war-on-bandits.html | WAR ON BANDITS. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/airway-to-capital-so-crowded-traffic-rules-are-tightened.html | Airway to Capital So Crowded Traffic Rules Are Tightened | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/urge-cheese-price-plan-wisconsin-authorities-propose-state-control.html | URGE CHEESE PRICE PLAN.; Wisconsin Authorities Propose State Control of Plymouth Board. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/chapman-will-attempt-to-set-world-mark-in-halfmile-race-at-102d.html | Chapman Will Attempt to Set World Mark In Half-Mile Race at 102d Armory March 7 | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/resume-lackawanna-case-federal-and-jersey-boards-hear.html | RESUME LACKAWANNA CASE; Federal and Jersey Boards Hear | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/mgraw-settles-absentee-problem-missing-men-not-due-to-report-at-san.html | M'GRAW SETTLES ABSENTEE PROBLEM; Missing Men Not Due to Report at San Antonio Camp Till Monday, He Reveals. Manager Clarifies His Stand. Sees His Pitchers Work Out. | True | By John Drebinger. Special To the New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/record-award-in-atlantic-city-suit.html | Record Award in Atlantic City Suit. | True | Special to The New York Times. | C1B 105348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/robs-westchester-homes-burglar-gets-1400-in-valuables-at-two-pelham.html | ROBS WESTCHESTER HOMES; Burglar Gets $1,400 in Valuables at Two Pelham Manor Residences. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/humphreys-drops-suit-he-and-wife-reach-agreement-on-property-in-her.html | HUMPHREYS DROPS SUIT.; He and Wife Reach Agreement on Property in Her Home. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/backs-city-college-head-the-campus-approves-suspension-of-11-club.html | BACKS CITY COLLEGE HEAD; The Campus Approves Suspension of 11 Club Members. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/buys-block-in-flushing-operator-gets-kissena-boulevard-plot-at-ash.html | BUYS BLOCK IN FLUSHING.; Operator Gets Kissena Boulevard Plot at Ash Avenue. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/cuban-palace-blast-nearly-got-children-president-shows-reporters.html | CUBAN PALACE BLAST NEARLY GOT CHILDREN; President Shows Reporters Wreckage of Room in Which Daughter and Her Two Children Slept. | True | Special Cable to THE NEW YORK TIMES. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/kellogg-aids-peace-move-he-joins-flag-association-in-pro-moting.html | KELLOGG AIDS PEACE MOVE.; He Joins Flag Association in Pro moting "World Friendship." | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/mr-rogers-reminds-that-needy-are-still-hungry-down-south.html | Mr. Rogers Reminds That Needy Are Still Hungry Down South | True | WILL ROGERS | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/baseball-league-to-disband.html | Baseball League to Disband. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/british-heir-consults-chilean-trade-heads-confers-with-more-than.html | BRITISH HEIR CONSULTS CHILEAN TRADE HEADS; Confers With More Than 100 Leaders on How to Better Relations Between Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/sir-charles-ross-held-detained-in-washington-on-100000-bail-in.html | SIR CHARLES ROSS HELD.; Detained in Washington on $100,000 Bail in Wife's Maintenance Suit. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/cruickshank-back-from-tour-with-mehlhorn-finds-golf-craze.html | Cruickshank Back From Tour With Mehlhorn, Finds "Golf Craze" Throughout the Far East | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/cremation-is-legalized-by-belgian-chamber-despite-catholic-and.html | Cremation Is Legalized by Belgian Chamber Despite Catholic and Government Opposition | True | Special Cable to THE NEW YORK TIMES. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/dartmouth-wins-debate-defeats-nyu-here-with-affirmative-for.html | DARTMOUTH WINS DEBATE.; Defeats N.Y.U. Here, With Affirmative for Recognition of Russia. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/house-approves-battleship-bill-navy-measure-passed-205-to-68-for.html | HOUSE APPROVES BATTLESHIP BILL; Navy Measure Passed, 205 to 68, for Modernization of Three Old Vessels. IT CARRIES $30,000,000 Hoover is Expected to Sign Bill Today, Enabling Work to Begin in New Fiscal Year. Cites Report of Manoeuvres. | True | Special to The New York Times. | C1B 105348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/samuel-hill-dies-rail-executive-helped-the-empire-builder-james-j.html | SAMUEL HILL DIES; RAIL EXECUTIVE; Helped the "Empire Builder," James J. Hill, to Develop the Northwest. HOST TO QUEEN MARIE Friend Also of King of Belgians-- Aided Allies in Traffic Problems During War. Often Guest of Royalty. Visit of Queen and Party. Untangled Traffic in Siberia, Educated for the Bar. | True | Special to The New York Times.Times Wide World Photo. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/lady-owen-appeals-5year-term.html | Lady Owen Appeals 5-Year Term | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/jersey-sewage-plant-unit-collapses.html | Jersey Sewage Plant Unit Collapses. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/somerset-county-taxpayers-unite.html | Somerset County Taxpayers Unite. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/fields-victor-over-brady.html | Fields Victor Over Brady. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/electric-power-production-gained-in-week-despite-usual-decline.html | Electric Power Production Gained in Week Despite Usual Decline; Index Rises to 85.3 | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/loyalists-close-in-on-arequipa-rebels-other-peruvian-forces-march.html | LOYALISTS CLOSE IN ON AREQUIPA REBELS; Other Peruvian Forces March North as Lima Admits the Spread of the Revolt. DISORDERS IN OIL REGION Piura and Port of Talara Involved --Federals Capture American Flier Aiding Rebels. American Fliers Interned. Arequipa Strengthening Ties. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/engineers-group-gains-in-earrings-public-service-company-reports.html | ENGINEERS GROUP GAINS IN EARRINGS; Public Service Company Reports $22,732,000 fo 1930, Up 7%. From Preceding Year. POWER IN HOMES INCREASES Electric Service to Farms Also Widened Greatly--Construction Outlay $31,000,000. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/5000-at-services-for-nellie-melba-government-officials-join-in.html | 5,000 AT SERVICES FOR NELLIE MELBA; Government Officials Join in Public Mourning as Whole World Sends Tributes. MELBOURNE TRAFFIC HALTS Crowds Line 23-Mile Route to Cemetery as Diva's Body Is Borneon Gun-Carriage. | True | Special Cable to THE NEW YORK TIMES. | C1B 105348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/value-of-battleship-proved-pratt-says-admiral-asserts-war-game.html | VALUE OF BATTLESHIP PROVED, PRATT SAYS; Admiral Asserts War Game Shows Talk of Plane's Superiority Is "Piffle." NEW ORGANIZATION TESTED Mimic War Held to Have Settled Worth of Fleet Line-Up to Be Effective April 1. EAST COAST GETS CARRIER Langley to Be First Based on Atlantic Side in Years--Admirals Report to Washington. Efficiency Test an Aim. Handled 1,000 Messages. REPORTS SENT TO BRITTEN. Pratt and Reeves Advise House Group Chairman of Results. | True | By Hanson W. Baldwin. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/george-f-spencer-manufacturer-dies-pioneer-in-forming-church-clubs.html | GEORGE F. SPENCER, MANUFACTURER, DIES; Pioneer in Forming Church Clubs in New Jersey Was Identified With One Firm 56 Years. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/jersey-meeting-on-mental-hygiene.html | Jersey Meeting on Mental Hygiene. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/miss-goss-scores-in-florida-tennis-defeats-mrs-stenz-by-60-62-in.html | MISS GOSS SCORES IN FLORIDA TENNIS; Defeats Mrs. Stenz by 6-0, 6-2, in Title Semi-Final Play at Palm Beach. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/mrs-keatings-team-scores-golf-victory-defeafs-mrs-merwins-players.html | MRS. KEATING'S TEAM SCORES GOLF VICTORY; Defeafs Mrs. Merwin's Players, 26 Points fo 16, in Silver Foils Tourney. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/mr-miller-of-the-times-a-biography-of-the-late-editorinchief-to-be.html | 'MR. MILLER OF THE TIMES'; A Biography of the Late Editor-inChief to Be Published Today. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/cromie-of-saratoga-favored-for-marshal-senators-refused-to-accept.html | CROMIE OF SARATOGA FAVORED FOR MARSHAL; Senators Refused to Accept Unsupported Testimony Against Former Sheriff. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/100-added-to-prizes-in-british-open-golf-total-monetary-awards-now.html | 100 ADDED TO PRIZES IN BRITISH OPEN GOLF; Total Monetary Awards Now Is 500--Restrictions for Amateur Play Tightened. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/dies-of-bullet-wounds-victim-of-shooting-refuses-to-reveal-names-of.html | DIES OF BULLET WOUNDS; Victim of Shooting Refuses to Reveal Names of Assailants. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/bolshevism-says-cotton-of-golf-officials-letting-team-down-his.html | 'Bolshevism,' Says Cotton of Golf Officials; 'Letting Team Down,' His British Critics Reply | True | | C1B 105348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/macdonald-drops-union-strike-bill-measure-is-made-worthless-in.html | MACDONALD DROPS UNION STRIKE BILL; Measure Is Made Worthless in Commons Committee by Conservatives and Liberals.BLOW TO ALLIANCE SEEN But Laborites Will Continue to Aid Lloyd George's Measurefor Electoral Reform.BUDGET CUTS ARE URGED Memorandum to Cabinet From Members of Parliament IndicatesParty Discord. Alliance Still Continues. Labor Defeated on Farm Bill. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/asks-rail-rate-cut-for-central-lines-icc-expert-for-decreases-from.html | ASKS RAIL RATE CUT FOR CENTRAL LINES; I.C.C. Expert for Decreases From Middle West to South to Meet Rail-Water Rivals. DIFFERENTIALS PROPOSED Report Suggests Figures Should Not Be Lower Than 65 Per Cent of Commission's Maximum. Reductions Are Prescribed. Proposes Limit on Reductions. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/new-jersey-telephone-spends-24143653-for-expansion.html | New Jersey Telephone Spends $24,143,653 for Expansion | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/new-yorker-divorced-in-paris.html | New Yorker Divorced in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/st-johns-quintet-triumphs-42-to-25-turns-back-catholic-university.html | ST. JOHN'S QUINTET TRIUMPHS, 42 TO 25; Turns Back Catholic University to Gain 19th Victory in 20 Starts This Year. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/canadian-lacrosse-meeting-set-to-pick-team-for-us-series.html | Canadian Lacrosse Meeting Set To Pick Team for U.S. Series | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/miss-hall-beaten-in-squash-racquets-national-champion-victim-of.html | MISS HALL BEATEN IN SQUASH RACQUETS; National Champion Victim of Upset in Bowing to Miss Boyden in Ardsley Play.MRS. MADEIRA ALSO GAINS Reaches the Semi-Final RoundWith Mrs. Wightman and Mrs. Adams. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/seize-2000gallon-still-upstate.html | Seize 2,000-Gallon Still Up-State. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/howard-promises-rebirth-of-world-evening-paper-merged-with-telegram.html | HOWARD PROMISES 'REBIRTH OF WORLD; Evening Paper Merged With Telegram Will Carry on Pulitzer Tradition, He Says. OUTLINES THE POLICY Independent Editorial Utterance an Important Need of This Age, He Declares. Need for Independent Utterance. Scripps-Howard Policy. | True | | C1B 105348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/dr-wj-walker-surgeon-is-dead-member-of-greensburg-pa-westmoreland.html | DR. W.J. WALKER, SURGEON, IS DEAD; Member of Greensburg (Pa.) Westmoreland Hospital Staff Succumbs to Erysipelas. SERVED OVERSEAS IN WAR Was Captain in Signal Corps-- Served on School Board and Was an Active Mason. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/frazer-confesses-slaying-of-woman-says-mrs-stader-was-shot.html | FRAZER CONFESSES SLAYING OF WOMAN; Says Mrs. Stader Was Shot Accidentally While Riding 'South of Suffern, N.Y.'RETURNING TO NEW JERSEYWaives Extradition at Raleigh, Offers to Aid Detectives to FindSpot Where Companion Died. Drove Through Four States. Offers to Aid Detective. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/blake-millions-a-myth-british-estate-is-worth-275000-it-is-revealed.html | BLAKE MILLIONS" A MYTH.; British Estate Is Worth $275,000, It is Revealed in Court. | True | Wireless to THE NEW YORK TIMES. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/drys-to-put-nominee-in-field-in-new-jersey-shields-says-prohibition.html | DRYS TO PUT NOMINEE IN FIELD IN NEW JERSEY; Shields Says Prohibition Cause Will Not 'Go by Default' in Gubernatorial Campaign. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/2900-for-irving-work-printers-copy-of-life-of-columbus-bought-by.html | $2,900 FOR IRVING WORK.; Printer's Copy of 'Life of Columbus' Bought by Barnet J. Beyer. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/woman-swindler-jailed-is-sent-to-auburn-in-10000-frauds-in-rooming.html | WOMAN SWINDLER JAILED.; Is Sent to Auburn in $10,000 Frauds in Rooming House Deals. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/lameduck-change-ties-up-conference-norris-opposes-the-longworth.html | 'LAME-DUCK' CHANGE TIES UP CONFERENCE; Norris Opposes the Longworth Amendment to End the Short Sessions on May 4. HOPE OF AGREEMENT SLIM Another House Amendment Would Delay the Reform Four Years, Some Senators Contend. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/50000-for-poetry-room-hh-flagler-makes-gift-to-harvard-for-a.html | $50,000 FOR 'POETRY ROOM'; H.H. Flagler Makes Gift to Harvard for a Woodberry Memorial. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/seats-transferred-on-stock-exchange-five-memberships-go-to-new.html | SEATS TRANSFERRED ON STOCK EXCHANGE; Five Memberships Go to New Owners--One Proposal Awaits Approval. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/soviet-trade-and-policy.html | SOVIET TRADE AND POLICY. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/fix-date-for-grosso-death-penalty.html | Fix Date for Grosso Death Penalty. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 105348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/another-laborite-quits-olives-baldwin-son-of-tory-leader-objects-to.html | ANOTHER LABORITE QUITS.; Olives Baldwin, Son of Tory Leader, Objects to MacDonald's "Inaction." | True | Special Cable to THE NEW YORK TIMES. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/british-harkness-fund-aids-welfare-work-among-poor.html | British Harkness Fund Aids Welfare Work Among Poor | True | Wireless to THE NEW YORK TIMES. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/the-fate-of-a-newspaper.html | THE FATE OF A NEWSPAPER. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/argentina-increases-many-import-duties-rates-available-at-custom.html | ARGENTINA INCREASES MANY IMPORT DUTIES; Rates Available at Custom House Here Today--Ecuador Bars Shoes and Vegetable Lard. | True | Special Cable to THE NEW YORK TIMES. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/central-contends-valuation-is-low-witnesses-call-1917-figures-as.html | CENTRAL CONTENDS VALUATION IS LOW; Witnesses Call 1917 Figures, as Basis for Fare Increase Below Current Worth. FERTIG DISPUTES THEM Tries to Have One Disqualified for Testimony on Condition of 125th Street Station. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/dr-tartakower-in-argentina.html | Dr. Tartakower in Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/jersey-reformer-jailed-cigarette-crusader-found-guilty-of-aiding.html | JERSEY 'REFORMER' JAILED; Cigarette 'Crusader' Found Guilty of Aiding Minor's Delinquency. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/british-stars-gain-in-title-golf-play-miss-fishwick-conquers-miss.html | BRITISH STARS GAIN IN TITLE GOLF PLAY; Miss Fishwick Conquers Miss Wattles, 3 and 1, in South Atlantic Tournament. MISS GARNHAM ADVANCES Defeats Miss Bennett by 5 and 4-- Misses Hicks and Parker Also Reach Semi-Finals. Miss Bennett Eliminated. Miss Van Wie Triumphs. Miss Garnham 4 Up at Turn. Gets Par 4 on the Eighth. Nearly Sinks Approach Shot. Halve First Three Holes. Wins Two Holes in Row. | True | Special to The New York Times.Times Wide World Photo. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/richmondjersey-line-to-get-bus-service-port-authority-will-start-if.html | RICHMOND-JERSEY LINE TO GET BUS SERVICE; Port Authority Will Start If Sunday With View to Later Saleto Private Operator. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/sells-west-256th-street-house.html | Sells West 256th Street House. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/text-of-hoovers-message-vetoing-bonus-loan-bill.html | Text of Hoover's Message Vetoing Bonus Loan Bill | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 105348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/arrests-spielberg-on-theft-charge-prosecutor-has-president-of.html | ARRESTS SPIELBERG ON THEFT CHARGE; Prosecutor Has President of Equitable Casualty Seized on Leaving Court. CASE INVOLVES $11,000 Philadelphia Bondsman Says It Was Not Returned-- Violation of insurance Law Also Alleged. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/mulrooney-sifting-raid-gets-hillquits-charge-finnish-centre-was.html | MULROONEY SIFTING RAID.; Gets Hillquit's Charge Finnish Centre Was Illegally Invaded. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/coast-guard-hunts-perilous-reef.html | Coast Guard Hunts Perilous Reef. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/rev-rf-odonovan-of-brooklyn-dead-pastor-of-church-of-our-lady-of.html | REV. R.F. O'DONOVAN OF BROOKLYN DEAD; Pastor of Church of Our Lady of Refuge Was Victim of Auto Mishap in 1929. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/buyers-bid-briskly-for-art-of-czars-first-session-brings-11178-as.html | BUYERS BID BRISKLY FOR ART OF CZARS; First Session Brings $11,178 as Romanoff Heirs Fail to Stop Auction of Mementos. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/school-heads-boo-hoboken-wets-plea-kealey-argues-against-dry.html | SCHOOL HEADS BOO HOBOKEN WET'S PLEA; Kealey Argues Against Dry Resolution at Detroit Amid Cries of "Throw Him Out!" PROHIBITION STAND VOTED Zuppke Deplores Outburst Over Jersey Educator, Then Defends Intercollegiate Football. HOBSON ASKS WAR ON DOPE Narcotics Are Making Boys Bandits, He Says--Dr. W.A. Sutton Urges Health Education. Kealey Frequently Interrupted. Urge Individual Training. Zuppke Defends Football. Hobson Tells of "New Bunditry." Disabled Child's Needs Stressed. Health Called Prime Objective. | True | By Eunice Barnard. Special To the New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/describes-38th-st-tunnel-col-slattery-tells-engineers-no-junctions.html | DESCRIBES 38TH ST. TUNNEL; Col. Slattery Tells Engineers No Junctions Have Been Planned. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/kelley-testifies-at-senate-hearing-he-declares-his-removal-smoke.html | KELLEY TESTIFIES AT SENATE HEARING; He Declares His Removal Smoke Screen to Hide Shale Lands Irregularities. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/strikers-to-return-to-lawrence-mills-vote-of-2100-of-10000-workers.html | STRIKERS TO RETURN TO LAWRENCE MILLS; Vote of 2,100 of 10,000 Workers Is 4 to 1 for ResumingWork Today.11 UNION LEADERS SEIZED Woman Organizer Fights Captors When the Police Raid theHeadquarters. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 105348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/delays-palestine-report-wailing-wall-board-will-publish-findings.html | DELAYS PALESTINE REPORT.; Wailing Wall Board Will Publish Findings After Passover. | True | Wireless to THE NEW YORK TIMES. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/warners-son-in-havana-hospital.html | Warner's Son in Havana Hospital | True | Special Cable to THE NEW YORK TIMES. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/winston-heads-cashiers-again.html | Winston Heads Cashiers Again. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/auction-bridge-draws-few-entries-knickerbocker-defending-team.html | AUCTION BRIDGE DRAWS FEW ENTRIES; Knickerbocker, Defending Team, Carries Off the Honors in the First Session. CONTRACT MORE POPULAR Cavendish Club All-Woman Team Beaten--Freak Hand Threatens Many Friendships. Eight Teams Eliminated. A Freak Hand. | True | By Walter Malowan. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/michigan-democrats-for-repeal.html | Michigan Democrats for Repeal. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/romeo-et-juliette-sung-queena-mario-appears-in-third-performance-of.html | 'ROMEO ET JULIETTE SUNG; Queena Mario Appears in Third Performance of Gounod Opera. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/drought-fund-gets-4594-in-days-gifts-citys-red-cross-total-rises-to.html | DROUGHT FUND GETS $4,594 IN DAY'S GIFTS; City's Red Cross Total Rises to $1,622,422, With $77,000 Needed to Reach Goal. CHILDREN SEND DONATIONS Girls in Convalescent Nome Raise $6.15 and Son of Disabled Vet. eran Gives Earned Dime. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/capone-declared-to-get-2000000-a-week-from-25000000pint-chicago.html | Capone Declared to Get $2,000,000 a Week From 25,000,000-Pint Chicago Beer Business | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/trinity-alumnae-bridge-building-fund-to-be-aided-tomorrow-also-by.html | TRINITY ALUMNAE BRIDGE.; Building Fund to Be Aided Tomorrow Also by Fashion Show. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/prospectors-on-the-jersey-gold-lands.html | PROSPECTORS ON THE JERSEY "GOLD" LANDS. | True | Times Wide WOrld Photo. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/french-will-aid-poles-new-company-is-formed-to-finance-railway.html | FRENCH WILL AID POLES.; New Company Is Formed to Finance Railway. | True | Special Cable to THE NEW YORK TIMES. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/urges-city-to-buy-and-destroy-slums-devine-in-housing-symposium.html | URGES CITY TO BUY AND DESTROY SLUMS; Devine, in Housing Symposium, Advocates Municipal Authority to Remove Old Dwellings. McANENY ASSAILS APATHY Asks Public Demand for Funds to Improve East Side for Homes and Halt Exodus There. | True | | C1B 105348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/the-play-no-sale.html | THE PLAY; No Sale. | True | By J. Brooas Atkinson. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/new-york-steam-reports-23-gain-net-earnings-rise-10-more-than.html | NEW YORK STEAM REPORTS 23% GAIN; Net Earnings Rise 10% More Than Gross--Credit Is Given to Efficiencies. $4.21 A SHARE ON COMMON 12.5% More Coal Used in 1930, but Steam Deliveries Are 18.5 % Above Those in 1929. | True |  | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/scrapped-assets-cut-tax-revenue-bureau-allows-deductions-for-such.html | SCRAPPED ASSETS CUT TAX.; Revenue Bureau Allows Deductions for Such Buildings and Machines. | True |  | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/seek-permit-to-radio-wilkins-party.html | Seek Permit to Radio Wilkins Party | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/47-doctors-called-in-wet-ring-inquiry-federal-prosecutor-to-query.html | 47 DOCTORS CALLED IN WET RING INQUIRY; Federal Prosecutor to Query Them Monday on Signing of Illegal Prescriptions. GRAND JURY TO HEAR CASE To Get Evidence Against 31 Held in $3,000,000 Racket--Speedy Court Action Planned. | True |  | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/canada-has-108012-indians-4934-believe-in-great-spirit.html | Canada Has 108,012 Indians; 4,934 Believe in 'Great Spirit' | True |  | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/us-squash-tourney-to-start-here-today-46-players-to-compete-for.html | U.S. SQUASH TOURNEY TO START HERE TODAY; 46 Players to Compete for Class A Title--Wolf Will Defend Crown. | True |  | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/couzens-demands-railmerger-halt-labor-shippers-and-the-towns-served.html | COUZENS DEMANDS RAIL-MERGER HALT; Labor, Shippers and the Towns Served Will Suffer, He Tells Senate. HITS NEW EASTERN PLAN Projects Once Rejected Are Now Revived Through "Evasive" Holding Companies, He Says. Self-Help by Roads Is Urged. Lines Must Prove Case, He Says. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/miss-rayleigh-to-wed-lord-acton-in-london-daughter-of-peer-engaged.html | MISS RAYLEIGH TO WED LORD ACTON IN LONDON; Daughter of Peer Engaged to Man Who Toiled Among Harvesters to Study Conditions. | True |  | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/state-department-rebuked-on-loans-senate-adopts-a-resolution.html | STATE DEPARTMENT REBUKED ON LOANS; Senate Adopts a Resolution Against Its Approving or Disapproving Foreign Issues.ALSO AS TO RESERVE BANKS Stimson's Ban on Participation inReparations Bank Condemnedas Interference in System. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/mute-she-gains-voice-at-sons-suicide-shot-newark-woman-speechless.html | MUTE, SHE GAINS VOICE AT SON'S SUICIDE SHOT; Newark Woman, Speechless Four Years, Cries 'My Boy!' as Radio Man, 22, Ends His Life. | True |  | C1B 105348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/nyu-girls-score-in-swimming-meet-triumph-in-annual-duel-with-savage.html | N.Y.U. GIRLS SCORE IN SWIMMING MEET; Triumph in Annual Duel With Savage School Team, 32-21, Before Capacity Crowd. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/georgia-acclaims-roosevelt-for-crumbling-his-compone.html | Georgia Acclaims Roosevelt For Crumbling His Compone | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/norwich-five-wins-vermont-title.html | Norwich Five Wins Vermont Title | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/bucketshop-raids-close-12-concerns-attorney-general-aide-lauds-word.html | BUCKET-SHOP RAIDS CLOSE 12 CONCERNS; Attorney General Aide Lauds Word of Clean-Up Squad in the Financial District. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/van-ryn-is-pressed-to-defeat-turner-drops-first-set-57-but-then.html | VAN RYN IS PRESSED TO DEFEAT TURNER; Drops First Set, 5-7, but Then Wins, 6-3, 6-1, in PanAmerican Tennis.LOTT REPELS RAINVILLETriumphs at 6-3, 6-4, While Tapia,Mexican Star, Tops Vollmer,Cuban Champion, 6-1, 6-4. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/art-from-india-on-liner-roosevelt-hj-stowitts-bringing-collection.html | ART FROM INDIA ON LINER ROOSEVELT; H.J. Stowitts Bringing Collection of His Latest Works ThatWas Exhibited in Paris.SHIP IS DUE HERE TODAYThree Other Passenger Vessels AreBound In and Ten Are Leaving for Ports Abroad. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/urges-control-of-opium-maccormack-says-10000-tons-are-produced-and.html | URGES CONTROL OF OPIUM.; MacCormack Says 10,000 Tons Are Produced and Only 300 Needed. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/16000-expected-to-see-harvard-hockey-team-play-yale-tomorrow-in.html | 16,000 Expected to See Harvard Hockey Team Play Yale Tomorrow in First Game of Series | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/asks-rare-books-for-yale-prof-tinker-wants-alumni-to-add-to-famous.html | ASKS RARE BOOKS FOR YALE; Prof. Tinker Wants Alumni to Add to Famous Collection. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/johnson-grows-delirious.html | Johnson Grows Delirious. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/24-at-princeton-win-phi-beta-kappa-keys-21-seniors-and-three.html | 24 AT PRINCETON WIN PHI BETA KAPPA KEYS; 21 Seniors and Three Juniors Are Elected to Honorary Scholastic Fraternity. NELSON P. ROSE INCLUDED Winner of Pyne Prize Is Chosen to Be Spokesman for Group--20 of Candidates in Campus Activities. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/german-trade-body-leaves-for-russia-18-industrial-leaders-go-to.html | GERMAN TRADE BODY LEAVES FOR RUSSIA; 18 Industrial Leaders Go to Soviet for "Survey"--Official Mission Denied.BUT FUTURE IS LINKED TO IT Important Bearing on CommercialRelations of Two Countries IsHeld to Be Involved. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 105348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/carol-plays-the-part-of-haroun-al-raschid-king-personally-raids.html | CAROL PLAYS THE PART OF HAROUN AL RASCHID; King Personally "Raids" Police Stations and Dismisses Many Officials. | True | Special Cable to THE NEW YORK TIMES. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/monroe-says-nanking-approves-loan-plan-but-professor-in-tokyo-finds.html | MONROE SAYS NANKING APPROVES LOAN PLAN; But Professor, in Tokyo, Finds Japanese Skeptical as to Credit Out of Reparations. | True | Wireless to THE NEW YORK TIMES. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/business-world.html | BUSINESS WORLD | True |  | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/kozeluh-forced-to-rest-other-tennis-stars-in-touring-party-continue.html | KOZELUH FORCED TO REST; Other Tennis Stars in Touring Party Continue Trip. | True |  | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/charge-jean-norris-defied-court-order-two-seabury-witnesses-swear.html | CHARGE JEAN NORRIS DEFIED COURT ORDER; Two Seabury Witnesses Swear Magistrate Overrode Decree of Higher Tribunal. SHE CHALLENGES MINUTES Is Upheld in Assertion She Did Not See Ruling--Clerk Contradicts Silbermann. Summary Conviction Told. CHARGE JEAN NORRIS DEFIED COURT ORDER Swears Judge Defied Order. She Challenges Minutes. Insists Minutes Were Correct. Disputes Silbermann on Record. 585 Arrests by Wund Listed. Levey Is Freed on Bail. ROOSEVELT AWAITING REPLY. Has Had No Word From Lazansky on Widening Inquiry, He Says. | True |  | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/27-children-to-get-awards-at-concert-three-will-receive-medals-and.html | 27 CHILDREN TO GET AWARDS AT CONCERT; Three Will Receive Medals and Others Ribbons--Schelling to Conduct Orchestra. | True |  | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/sports-of-the-times-peering-through-the-ropes-around-the-ring-when.html | Sports of the Times; Peering Through the Ropes Around the Ring. When the Rubber Man Bounced. Signs of the Times. Another Return Engagement. Riding in Circles. | True | By John Kieran. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/brooklyn-boy-shot-as-akron-bandit.html | Brooklyn Boy Shot as Akron Bandit | True |  | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/interest-rate-put-on-sliding-scale.html | Interest Rate Put on Sliding Scale. | True |  | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/mrs-beattys-swift-rowland-grand-national-hope-is-victor.html | Mrs. Beatty's Swift Rowland, Grand National Hope, Is Victor | True |  | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/idaho-quick-divorce-bill-passes.html | Idaho Quick Divorce Bill Passes. | True |  | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/southern-congressmen-call-on-hoover-to-urge-him-to-sign-muscle.html | Southern Congressmen Call on Hoover To Urge Him to Sign Muscle Shoals Bill | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/lord-mayors-aide-retires-sir-william-soulsby-has-served-as-private.html | LORD MAYOR'S AIDE RETIRES; Sir William Soulsby Has Served as Private Secretary Since 1875. | True | Wireless to THE NEW YORK TIMES. | C1B 105348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/eye-of-robot-found-no-match-for-mans-experts-in-session-declare.html | EYE OF ROBOT FOUND NO MATCH FOR MAN'S; Experts in Session Declare Human Sight Still Superior to Photo-Electric Cell. MECHANICAL USES LIMITED Natural Optic Credited With Ability to Note Variation of 1-500th of 1% in Hue. COLOR PROBLEMS STUDIED Dyes That Match Under All Lights Cited as Industry's objective-- 7,000 Tint Names Listed. Uphold Sensitivity of Eye. Matching of Hues a Problem. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/world-grain-pact-urged-at-parley-frenchman-warns-europeans-they.html | WORLD GRAIN PACT URGED AT PARLEY; Frenchman Warns Europeans They Cannot Solve Problem Without Overseas Nations. ADVANCES TO US EXPECTED Preferential Tariffs Ruled Out by Favored Nation Clause as 2d Conference Begins in Paris. No Mention of Red Dumping. How Parley Was Summoned. Turns to Credits. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/get-143000-tax-refunds-arch-company-and-series-estate-benefithewitt.html | GET $143,000 TAX REFUNDS.; Arch Company and Series Estate Benefit-- Hewitt Levy Adjusted. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/chaplin-fled-from-shaw-tells-playwright-how-he-lost-nerve-on.html | CHAPLIN FLED FROM SHAW.; Tells Playwright How He Lost Nerve on Doorstep 10 Years Ago. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/brokers-loans-up-26000000-in-week-third-successive-advance-is.html | BROKERS' LOANS UP $26,000,000 IN WEEK; Third Successive Advance Is Reported by Federal Reserve, With Total $1,798,000,000. RISE DUE TO BANKS HERE $38,000,000 Increase Shown--Drop for Those in Interior and for Other Lenders. Loans and Investments Up. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/roy-young-tells-of-gains-business-is-due-for-upward-swing-he-says.html | ROY YOUNG TELLS OF GAINS; Business Is Due for 'Upward Swing,' He Says at Providence. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/money.html | MONEY. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/bolivian-congress-opens-dispute-over-credentials-almost-prevents.html | BOLIVIAN CONGRESS OPENS; Dispute Over Credentials Almost Prevents Organization. | True | Special Cable to THE NEW YORK TIMES. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/1500-meet-today-to-renew-job-fund-welfare-workers-will-seek-2000000.html | 1,500 MEET TODAY TO RENEW JOB FUND; Welfare Workers Will Seek $2,000,000 Monthly to Aid Idle After April 1. BUREAU REPORTS DECLINE Placements Reduced Owing to Trade Reaction, Rybicki Says-- Police to Distribute Food. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 105348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/save-steel-cartel-from-dissolving-directors-of-european-group.html | SAVE STEEL CARTEL FROM DISSOLVING; Directors of European Group Continue Quotas Pending Meeting Next Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/utility-management-wins-twin-city-rapid-transit-reelects-its.html | UTILITY MANAGEMENT WINS; Twin City Rapid Transit Re-elects Its Directors. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/britain-plans-air-college-international-school-will-train-foreign.html | BRITAIN PLANS AIR COLLEGE; International School Will Train Foreign Pilots. | True | Special Cable to THE NEW YORK TIMES. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/mangino-wins-by-knockout.html | Mangino Wins by Knockout. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/30000-gold-arrives-in-day.html | $30,000 Gold Arrives in Day. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/nuns-lead-girls-from-fire-35-pupils-escape-as-dormitory-at-sag.html | NUNS LEAD GIRLS FROM FIRE; 35 Pupils Escape as Dormitory at Sag Harbor, L.I., Is Destroyed. | True | Special to The New York Times, | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/financial-notes-118400107.html | FINANCIAL NOTES. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/dartmouth-beaten-by-penn-swimmers-loses-by-38to33-margin-in.html | DARTMOUTH BEATEN BY PENN SWIMMERS; Loses by 38-to-33 Margin in Intercollegiate Association Meet in Philadelphia. GREEN BOWS IN WATER POLO Drops 44-14 Decision for First Defeat in Circuit--Merriam Stars for Winning Team. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/architects-debate-on-chicagos-fair-leaving-fl-wright-off-of.html | ARCHITECTS DEBATE ON CHICAGO'S FAIR; Leaving F.L. Wright Off of Planning Board Termed an 'Insult' at Meeting Here. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/britain-shows-fall-in-overseas-trade-government-estimate-reports.html | BRITAIN SHOWS FALL IN OVERSEAS TRADE; Government Estimate Reports 1930 Credit Balance Less Than Third of 1929 Total. INDUSTRIAL ACTIVITY DROPS Board of Trade Finds It Was 7.6 Per Cent Smaller Last Year Than for Previous One. Estimates for Other Years. Australia's Imports Decline. | True | Special Cable to THE NEW YORK TIMES. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/slay-alleged-bootlegger-detroiters-shoot-youth-aftar-his-car-hits.html | SLAY ALLEGED BOOTLEGGER; Detroiters Shoot Youth Aftar His Car Hits Telephone Pole. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/says-he-left-club-before-gang-fight-detective-at-department-trial.html | SAYS HE LEFT CLUB BEFORE GANG FIGHT; Detective, at Department Trial, Swears He Went to Abbey on Tip in Murder Case. WORKING ON 'HIS OWN' Walsh Relies on Reputation as 'Lone Wolf' to Explain Failure to Report on Sherman Stabbing. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 105348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/police-department.html | Police Department. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/hakes-gains-final-in-florida-golf-defeats-ellis-5-and-4-in-title.html | HAKES GAINS FINAL IN FLORIDA GOLF; Defeats Ellis, 5 and 4, in Title Play at Palm Beach--Sikes Beats Butler. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/city-constructing-2-medical-centres-hospital-groups-at-bellevue-and.html | CITY CONSTRUCTING 2 MEDICAL CENTRES; Hospital Groups at Bellevue and Kings County Will Surpass All Others. DR. GREEFF TELLS HIS AIMS Facilities Are Needed for Research, He Saye, but Congestion Problem Comes Before All Others. Uptown Centre Surpassed. Walker Supports Program. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/wins-architecture-award-cw-beeston-to-receive-1000-guy-lowell-prize.html | WINS ARCHITECTURE AWARD; C.W. Beeston to Receive $1,000 Guy Lowell Prize. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/ch-higgins-give-dinner.html | C.H. Higgins Give Dinner. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/two-sessions-held-by-oxford-oarsmen-crew-shows-good-form-in-both.html | TWO SESSIONS HELD BY OXFORD OARSMEN; Crew Shows Good Form in Both Spins--Cambridge Maintains Speed in Long Row. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/harvard-seniors-annex-swim-meet-amass-34-points-to-33-for-the.html | HARVARD SENIORS ANNEX SWIM MEET; Amass 34 Points to 33 for the Juniors--Will Face Yale Class Champions. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/de-capriles-takes-junior-foils-title-turns-back-bruder-5-to-2-in.html | DE CAPRILES TAKES JUNIOR FOILS TITLE; Turns Back Bruder, 5 to 2, in | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/thomas-confirms-early-arabia-finds-new-york-and-london-experts.html | THOMAS CONFIRMS EARLY ARABIA FINDS; New York and London Experts Stress Importance of Addition to Meager Details. PHILBY TOLD OF LOST CITY "Singing Sands" in the Desert Are Connected With Legend of Kingdom Buried by Sand. NATIVES HEAR "GHOSTS" Ancient Inhabitants Who Sought to Build Paradise on Earth Are Believed to Haunt Waste. Traversed Region of Legends. Only Salty Pools Remain. Two Main Sandy Deserts. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/government-bonds-continue-decline-industrial-issues-on-exchange.html | GOVERNMENT BONDS CONTINUE DECLINE; Industrial Issues on Exchange Also Close Lower--Gains and Losses in Rails and Utilities. GERMAN 5 S AND 7S RISE Up to New High Points for 1931-- Further Recoveries in Australian Loans. | True | | C1B 105348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/home-buying-brisk-in-suburban-areas-developers-and-brokers-report.html | HOME BUYING BRISK IN SUBURBAN AREAS; Developers and Brokers Report Good Demand for Properties to Purchase or Lease. MANY WESTCHESTER DEALS Transfers Are Made in Hartsdale Fells, Pelham Manor, Hastings and New Rochelle. Sales in Pelham Manor. Block Assembled at Forest Hills. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/27th-train-bouts-canceled.html | 27th Train Bouts Canceled. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/eighteen-indicted-in-long-beach-plot-five-policemen-are-accused-in.html | EIGHTEEN INDICTED IN LONG BEACH PLOT; Five Policemen Are Accused in Liquor Conspiracy by the Nassau Grand Jury. SUSPENDED FROM FORCE Testimony of Reporter Is Held Largely Responsible for the Findings in Inquiry. TOLD OF RUM-RUNNING Names of 13 Others Are Withheld -- Separate Federal Hearing on Case to Resume Today. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/opposes-fixed-sentences-former-justice-goldsmith-urges-parole-for.html | OPPOSES FIXED SENTENCES.; Former Justice Goldsmith Urges Parole for Repeated Offenders. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/farm-board-to-sell-some-wheat-abroad-chicago-market-breaks-2-12.html | FARM BOARD TO SELL SOME WHEAT ABROAD; Chicago Market Breaks 2 1/2 Cents on Decision to Export 35,000,000 Bushels. RALLIES ON EXPLANATION Legge and Milnor Allay Fear of "Dumping"--Move Made to Clear Ports for 1931 Crop. Mr. Milnor's Statement. Maximum for Export. FARM BOARD TO SHIP WHEAT FOR EXPOPRT | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/hilary-ulverston-run-a-deadheat-10to1-shot-and-2to1-favorite-finish.html | HILARY, ULVERSTON RUN A DEAD-HEAT; 10-to-1 Shot and 2-to-1 Favorite Finish Together in theFifth Race at Havana.FAIRYMAN IS HOME FIRSTFavorite Defeats Mirage by a Narrow Margin in Lasterra Purse,With Tang Third. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/western-golf-dates-set-womena-open-to-be-held-at-midlothian-club.html | WESTERN GOLF DATES SET.; Women's Open to Be Held at Midlothian Club, Chicago, June 22-26. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/yugoslav-catholics-assail-fascist-rule-archbishop-calls-for-prayers.html | YUGOSLAV CATHOLICS ASSAIL FASCIST RULE; Archbishop Calls for Prayers for Italy's Alleged Victims-- Spanish Paper Attacks Mussolini. | True | Special Cable to THE NEW YORK TIMES. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/3020000-new-securities-offered-to-investors-today.html | $3,020,000 New Securities Offered to Investors Today | True | | C1B 105348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/new-mcclinticmarshall-chiefs.html | New McClintic-Marshall Chiefs. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/stocks-resume-advance-in-brisk-trading-years-volume-passes.html | Stocks Resume Advance in Brisk Trading Year's Volume Passes 100,000,000-Share Mark | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/spaniards-in-trinidad-combat-new-move-to-permit-divorce.html | Spaniards in Trinidad Combat New Move to Permit Divorce | True | Special Cable to THE NEW YORK TIMES. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/quirk-in-laws-gives-rural-schools-luxury-new-hampshire-towns-are.html | QUIRK IN LAWS GIVES RURAL SCHOOLS LUXURY; New Hampshire Towns Are Forced to Raise Large Funds, Spend Lavishly for Their Few Pupils. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/house-overrides-hoover-bonus-veto-vote-is-328-to-79-message-is.html | HOUSE OVERRIDES HOOVER BONUS VETO; VOTE IS 328 TO 79; Message Is Acted On in 43 Minutes, Clamor Deterring Speakers Backing President. HE WARNS OF A TAX RISE Measure Will Not Benefit Veterans as Much as Believed,the Executive Asserts.TREASURY MUST BORROWSenate Will Vote Today, WithSlight Chance That Veto Will Be Upheld. Benefit Overestimated, He Says. HOUSE OVERRIDES HOOVER BONUS VETO 32 New Yorkers Against Veto. Tilson Leads Applause. Suggests Change in Measure. Pauperism" Point Is Raised. Message Goes to the Senate. Vote Overriding Bonus Veto Treasury to Seek $400,000,000. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/markets-in-london-paris-and-berlin-international-group-rises-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; International Group Rises on the English Exchange-- Credit Rates Harden. FRENCH QUOTATIONS FIRM Trading, However, Continues in Light Volume--German Boerse Improves. Closing Prices on London Exchange. Generally Steady in Paris. Paris Closing Prices. Berlin Gains After Weakness. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/farm-board-report-sends-wheat-down-newcrop-futures-feel-effect-of.html | FARM BOARD REPORT SENDS WHEAT DOWN; New-Crop Futures Feel Effect of Probable Continuation of Old-Crop Protection. LOSSES REACH 1/8 TO 2 1/8c Corn Declines in Sympathy--Oats and Rye Go Lower Despite Some Resistance. Winnipeg Feels Pressure From Here. Corn Slides Off With Wheat. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/text-of-surrogate-foleys-decision-permitting-the-sale-of-the-world.html | Text of Surrogate Foley's Decision Permitting the Sale of the World Newspapers. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/bandits-free-officers-kidnapped-two-after-robbing-bank-at-hastings.html | BANDITS FREE OFFICERS ; Kidnapped Two After Robbing Bank at Hastings, Neb. | True | | C1B 105348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/capone-affidavit-under-fire-in-trial-doctor-and-nurses-assert-he.html | CAPONE AFFIDAVIT UNDER FIRE IN TRIAL; Doctor and Nurses Assert He Was Ill at Time Police Say He Was at Races. JUDGE SEES ONE SIDE 'LYING' Contempt of Court Case Hinges on Gang Leader's Condition Jan. 17, 18 and 19, 1929. STRONG GUARD MAINTAINED But "Scarface Al" Is Affable as Action Against Him Reaches the Stage of Final Arguments. Police Maintain Careful Guard. Doctor Retracts on Practice. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/answer-to-gandhi-is-expected-today-viceroy-of-india-makes-no-fur.html | ANSWER TO GANDHI IS EXPECTED TODAY; Viceroy of India Makes No Fur ther Appointments With Leader of Nationalists. EARLY OPTIMISM WANES Moslems Increasingly Hostile Be cause of Belief That Hindus Obtain Too Exalted Position. | True | Wireless to THE NEW YORK TIMES. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/quaker-city-clubs-hit-in-two-raids-police-seize-choice-liquors-in.html | QUAKER CITY CLUBS HIT IN TWO RAIDS; Police Seize Choice Liquors in the Philadelphia After Haul at Manufacturere'. 'ROOKIE' DETECTIVE IN COUP Acts Without Order From Director Schofield, Who Backs Drive-- Manager and Steward Held. Says Bootleggers Entered Club. Rooms Occupied by Inner Group. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/the-world-newspapers-sold-to-scrippshoward-after-courts-sanction.html | THE WORLD NEWSPAPERS SOLD TO SCRIPPS-HOWARD AFTER COURT'S SANCTION; LAST EDITIONS ARE PRINTED Evening to Consolidate Today With Telegram as World-Telegram. MORNING PAPERS ENDED Foley, Lifting Ban on Sale, Holds He Has No Jurisdiction as to Purchaser. EMPLOYES FIGHT TO LAST They Are to Receive 500,000, Pulitzers Announce--Valedictory to the Readers. Last Morning Edition. Workers Get News of Sale. Upholds the Trustees. FOLEY SANCTIONS SALE OF THE WORLD Finds It a Duty to Sell. Bidders Scramble to the Last. Editors and Managers File Claim Howard's the Only Concrete Bid. Philadelphia Publisher's Offer. Gannett States Intentions. Paul Block Withdraws, Block-Howard Deal Charged. World Men Seeking Other Jobs. | True |  | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/rights-for-penn-central-holders.html | Rights for Penn Central Holders. | True |  | C1B 105348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/another-rail-line-lakes-to-sea-open-pittsburgh-west-virginia-makes.html | ANOTHER RAIL LINE, LAKES TO SEA, OPEN; Pittsburgh & West Virginia Makes Connection With the Western Maryland. COST OF LINK $16,000,000 Toledo-to-Baltimore Trackage Will Compete With P.R.R., B. & O. and New York Central. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/charge-we-dominate-danish-film-industry-members-of-copenhagen-city.html | CHARGE WE DOMINATE DANISH FILM INDUSTRY; Members of Copenhagen City Council Plan Action Against 'Trust' Theatre Control. | True | Wireless to THE NEW YORK TIMES. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/fullspeed-drill-spurs-yanks-camp-mccarthy-points-for-start-of.html | FULL-SPEED DRILL SPURS YANKS' CAMP; McCarthy Points for Start of Exhibitions With Order for More Action. PITCHERS ENLIVEN SESSION Eight Take Turn on Mound During Batting Practice--Attention Also Given to Fielding. Whole Squad Shows Spirit. Lary Plans to Play Golf. | True | By William E. Brandt. Special To the New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/altiri-is-cue-winner-defeats-gold-in-amateur-pocket-billiardscurran.html | ALTIRI IS CUE WINNER.; Defeats Gold in Amateur Pocket Billiards--Curran Victor. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/dwelling-law-compromises.html | DWELLING LAW COMPROMISES. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/bell-beats-wright-in-bermuda-tennis-wins-46-62-63-to-gain.html | BELL BEATS WRIGHT IN BERMUDA TENNIS; Wins, 4-6, 6-2, 6-3, to Gain SemiFinals--Doeg and BowmanReach Doubles Final. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/yale-cub-oarsmen-taken-outdoors-five-heavyweight-eights-in-the.html | YALE CUB OARSMEN TAKEN OUTDOORS; Five Heavyweight Eights in the First Row on River--Varsity Goes to Boathouse. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/new-comedy-for-truex-napi-from-the-german-to-open-at-the-longacre.html | NEW COMEDY FOR TRUEX.; "Napi," From the German, to Open at the Longacre March 11. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/asks-aid-for-transit-bill-fullen-in-plea-bays-commission-is-not.html | ASKS AID FOR TRANSIT BILL.; Fullen in Plea Bays Commission Is Not Committed to Any Plan. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/names-envoy-to-holland-hoover-picks-ls-swenson-long-in-the-foreign.html | NAMES ENVOY TO HOLLAND.; Hoover Picks L.S. Swenson, Long In the Foreign Service. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/music-toscanini-warmly-welcomed-hundredth-walkure-by-gatti-florence.html | MUSIC; Toscanini Warmly Welcomed. Hundredth "Walkure" by Gatti. Florence Leffert Reappears. | True | By Olin Downes. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/fischer-triumphs-with-cue.html | Fischer Triumphs With Cue. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/sandy-lady-first-at-jefferson-park-sets-all-of-the-pace-to-beat.html | SANDY LADY FIRST. AT JEFFERSON PARK; Sets All of the Pace to Beat Betty Bux by Length and Half in Feature. | True | | C1B 105348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/de-oro-takes-lead-in-title-billiards-conquers-doran-50-to-32-in.html | DE ORO TAKES LEAD IN TITLE BILLIARDS; Conquers Doran, 50 to 32, in National Amateur ThreeCushion Tournament.LOSER TRAILS FROM STARTWinner to Meet Lee or Gill inPlay-Off for Crown Sunday Afternoon. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/heads-johns-hopkins-hygiene-school.html | Heads Johns Hopkins Hygiene School. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/swiss-army-cut-is-urged-move-is-advocated-as-an-appropriate-gesture.html | SWISS ARMY CUT IS URGED.; Move Is Advocated as an Appropriate Gesture. | True | Wireless to THE NEW YORK TIMES. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/deficiency-bill-passed-by-senate-additions-to-final-appropriation.html | DEFICIENCY BILL PASSED BY SENATE; Additions to Final Appropriation Measure Bring Total to More Than $100,000,000. COPELAND ASSAILS MOSES New York Senator Accuses President Pro Tempore of "Railroading" Mail Inquiry Clause. Copeland Criticizes Moses. Hines's Pay Rise Lost. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/einstein-in-tribute-to-modern-youth-makes-last-appearance-before.html | EINSTEIN IN TRIBUTE TO MODERN YOUTH; Makes Last Appearance Before Leaving Coast Today in a Speech to Boys and Girls. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/naval-accord-seen-as-nearer-in-rome-air-of-optimism-marks-first.html | NAVAL ACCORD SEEN AS NEARER IN ROME; Air of Optimism Marks First Contacts Between British and Italian Officials. IL DUCE SEES HENDERSON Interview Is Regarded as Meaning Solution of Problem is Probable if Not Certain. Pleased With Interview. To Remain Until Saturday. Atmosphere Is Optimistic. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/average-volume-of-reserve-bank-credit-drops-27000000-in-week-report.html | Average Volume of Reserve Bank Credit Drops $27,000,000 in Week, Report Shows | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/daisy-de-boe-appeals-on-bail.html | Daisy De Boe Appeals on Bail. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/curb-prices-advance-on-1095800share-day-trading-volume-passes.html | CURB PRICES ADVANCE ON 1,095,800-SHARE DAY; Trading Volume Passes Million Mark First Time This Year-- Utilities Lead Upturns. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/red-hunger-march-to-albany-begins-the-start-afoot-of-the-communist.html | RED 'HUNGER MARCH' TO ALBANY BEGINS; THE START, AFOOT, OF THE COMMUNIST "MARCH" TO ALBANY. | True | Times Wide World Photo. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/british-navy-called-illplanned-and-poor-exstaff-officer-says-most.html | BRITISH NAVY CALLED ILL-PLANNED AND POOR; Ex-Staff Officer Says Most of Ship Types Should Be Scrapped and Others Redesigned. | True | Special Cable to THE NEW YORK TIMES. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 105348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/bank-indictments-upheld-by-court-early-trial-likely-pleas-by-marcus.html | BANK INDICTMENTS UPHELD BY COURT EARLY TRIAL LIKELY; Pleas by Marcus and Aides That Jurors Were Biased and Steuer Disqualified Are Denied. THE DECISION IS FINAL Bankers to Be Arraigned Today and Are Expected to Ask for Separate Trials. GRAND JURY HEARS HEDLEY Steuer to Resume Open Hearings Monday--Two Affiliates of Bank of U.S. File Reports. BANK INDICTMENTS UPHELD BY COURT Holds Jurors Not Biased. Affiliates File Schedules. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/new-high-records-for-borden-in-1930-net-income-21681213-or-512-a.html | NEW HIGH RECORDS FOR BORDEN IN 1930; Net Income $21,681,213, or $5.12 a Share, Against $20,403,725 in Previous Year.SALES UP TO $345,422,779Milbern Says RIse Was Dus toCompanies Acquired In Year-- Sees AId In Diversification. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/fewer-new-freight-cars-1344-added-to-service-in-january-against.html | FEWER NEW FREIGHT CARS.; 1,344 Added to Service in January, Against 8,659 Year Before. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/soviet-schedules-new-treason-trial-prof-grohman-widely-known.html | SOVIET SCHEDULES NEW TREASON TRIAL; Prof. Grohman, Widely Known Agronomist, Heads Group of 14 Economists Accused. PROMINENT RED IS OUSTED Ryazanoff, an Outstanding Party Theorist, is Dropped as Director of Marx Engels Institute. All Will Plead Guilty. Names of the Defendants. | True | By Walter Duranty. Wireless To the New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/a-veto-not-in-vain.html | A VETO NOT IN VAIN. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/all-1686-stalls-at-belmont-reserved-for-spring-meeting.html | All 1,686 Stalls at Belmont Reserved for Spring Meeting | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/dirigible-aid-bill-put-off-to-december-some-members-of-senate.html | DIRIGIBLE AID BILL PUT OFF TO DECEMBER; Some Members of Senate Committmitee Want More Information on Parker-McNary Measure. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/gold-star-mothers-aid-red-cross.html | Gold Star Mothers Aid Red Cross. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Announced. | True | | C1B 105348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/midtown-tube-bills-passed-at-albany-republicans-plan-to-spend.html | MIDTOWN TUBE BILLS PASSED AT ALBANY; Republicans Plan to Spend $24,000,000 State Would Get on Building Projects. VETO BY ROOSEVELT HINTED He Holds Outlay This Year of All Funds Raised by Scheme Is a Spendthrift Policy. TUNNEL COST $96,000,000 New Jersey Would Share Burden With New York-- Financing by Port Authority Bonds. Held "Spendthrift Policy." Surplus Increase Sought. Red Invasion Expected. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/big-cut-in-capital-stock-commercial-investment-trust-to-decrease.html | BIG CUT IN CAPITAL STOCK.; Commercial Investment Trust to Decrease All Issues. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/imogene-grenfell-weds-viscount-gage-daughter-of-lord-desborough-is.html | IMOGENE GRENFELL WEDS VISCOUNT GAGE; Daughter of Lord Desborough Is Married to Former Lord in Waiting to the King. | True | Wireless to THE NEW YORK TIMES. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/waliker-will-seek-bout-with-sharkey-middleweight-champion-after.html | WALIKER WILL SEEK BOUT WITH SHARKEY; Middleweight Champion After Further Laurels as Result of Victory Over Risko. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/gillette-razor-defers-dividend.html | Gillette Razor Defers Dividend. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/dorothy-mmillan-weds-pe-furber-ceremony-takes-place-in-the-chapel.html | DOROTHY M'MILLAN WEDS P.E. FURBER; Ceremony Takes Place in the Chapel of St. Bartholomew's Church. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/says-paris-forced-hendersons-move-london-source-asserts-britain.html | SAYS PARIS FORCED HENDERSON'S MOVE; London Source Asserts Britain Could Not Accept Offer of Four-Power Navy Pact. FRANCE SHOWS OPTIMISM Basis of Practicability Seen in the Proposals Which Henderson Submited to Rome. Paris Sees Practicable Basis. | True | Special Cable to THE NEW YORK TIMES. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/dartmouth-in-favor-of-hockey-league-harvards-policy-not-to-enter.html | DARTMOUTH IN FAVOR OF HOCKEY LEAGUE; Harvard's Policy Not to Enter Any Circuit, Says the Crimson--McGill Backs Plan. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/favorednation-aid-widely-used-by-us-united-states-has-treaties-or.html | FAVORED-NATION AID WIDELY USED BY US; United States Has Treaties or Modus Vivendi Arrangements With Most European States. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/macy-sees-hoover-on-federal-judgeship-he-favors-knight-for-western.html | MACY SEES HOOVER ON FEDERAL JUDGESHIP; He Favors Knight for Western District, but Others Favor Some Buffalo Man. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 105348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/key-west-handicap-won-by-sandy-ford-oddson-favorite-runs-in-front.html | KEY WEST HANDICAP WON BY SANDY FORD; Odds-On Favorite Runs in Front All the Way to Beat Raccoon by 3 Lengths. STABLEMATE ALSO SCORES Young John, Paying $71.60 for $2, Triumphs for Mrs. Shea in Third Race-- Glenno Equals Record. Carries Top Weight of 118. Combs Silks Home First. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/senators-defeat-americans-by-42-swift-attack-of-victors-turns-back.html | SENATORS DEFEAT AMERICANS BY 4-2; Swift Attack of Victors Turns Back New Yorkers in Ottawa Hockey Match. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/scozza-outpoints-shucco.html | Scozza Outpoints Shucco. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/to-get-historic-plane-hawaii-to-keep-machine-flown-by-maitland-and.html | TO GET HISTORIC PLANE.; Hawaii to Keep Machine Flown by Maitland and Hegenberger. | True | Special Cable to THE NEW YORK TIMES. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/the-civil-service.html | The Civil Service. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/ruin-of-frances-flax-and-linen-industries-feared-as-senators-ask.html | Ruin of France's Flax and Linen Industries Feared as Senators Ask Soviet Dumping Curb | True | Special Cable to THE NEW YORK TIMES. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/cornfed-fiction.html | CORN-FED FICTION. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/see-spring-trade-gain-followed-by-decline-survey-also-looks-for.html | SEE SPRING TRADE GAIN FOLLOWED BY DECLINE; Survey Also Looks for Textile Activity to Run Ahead of General Business. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/new-radio-device-to-be-tested-here-inventor-says-it-will-avert.html | NEW RADIO DEVICE TO BE TESTED HERE; Inventor Says it Will Avert Interference and Permit Operation on Close Cycles.SENDS TWO CARRIER WAVES Governor to Speak at Opening ofNew WGY Station at Albany-- N.B.C. to Test Transcriptions. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/fire-department.html | Fire Department. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/to-test-nautilus-at-navy-base.html | To Test Nautilus at Navy Base. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/admirers-see-jones-get-sullivan-medal-atlantan-receives-award-as.html | ADMIRERS SEE JONES GET SULLIVAN MEDAL; Atlantan Receives Award as Champion Amateur of 1930 Before l,500 in Chicago. Radio Audience Hears Speeches | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/four-rob-kansas-bank-of-11000.html | Four Rob Kansas Bank of $11,000 | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/new-school-buildings.html | NEW SCHOOL BUILDINGS. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/financial-markets-stocks-rise-again-sharp-reaction-in-later-hours.html | FINANCIAL MARKETS; Stocks Rise Again; Sharp Reaction in Later Hours, Day'sNet Changes Irregular. | True | | C1B 105348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/music-notes.html | MUSIC NOTES. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/pythians-honor-lehman-tonight.html | Pythians Honor Lehman Tonight. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/27-drowned-in-gales-in-southern-italy-several-million-dollars.html | 27 DROWNED IN GALES IN SOUTHERN ITALY; Several Million Dollars' Damage Is Caused—Shipping, Ports and Country Districts Hit. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/merger-of-churches-voted-by-unitarians-west-side-congregation.html | MERGER OF CHURCHES VOTED BY UNITARIANS; West Side Congregation Decides to Abandon Its Edifice and Join Divine Paternity. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/sports-today.html | Sports Today | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/blue-ridge-reports-gains.html | Blue Ridge Reports Gains. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/test-gas-on-rumrunner-officials-seek-to-learn-if-fumes-that-felled.html | TEST GAS ON RUM-RUNNER.; Officials Seek to Learn if Fumes That Felled Guards Are Poison. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/reich-labor-balks-at-farm-aid-plans-leaders-visit-hindenburg-to.html | REICH LABOR BALKS AT FARM AID PLANS; Leaders Visit Hindenburg to Protest Discrimination, Fearing Food Price Rise.URGE THE 40-HOUR WEEKDemand Renewed Action on PriceCutting--Socialist Withdrawalof Cabinet Backing Foreseen. | True | Special Cable to THE NEW YORK TIMES. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/outboard-events-planned-eastern-college-regatta-set-for-lake.html | OUTBOARD EVENTS PLANNED; Eastern College Regatta Set for Lake Skaneateles, June 19-20. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/extra-by-telephone-bond-share.html | Extra by Telephone Bond & Share. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/court-finds-captains-age-partly-to-blame-in-shipwreck.html | Court Finds Captain's Age Partly to Blame in Shipwreck | True | Wireless to THE NEW YORK TIMES. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/oxford-wins-at-lacrosse-team-of-us-and-canadian-students-defeats.html | OXFORD WINS AT LACROSSE.; Team of U.S. and Canadian Students Defeats Cambridge, 10 to 3. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/printer-who-helped-pulitzer-again-offers-aid-to-world.html | Printer Who Helped Pulitzer Again Offers Aid to World | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/rail-men-assail-aid-to-water-ways-labor-executive-editor-and-school.html | RAIL MEN ASSAIL AID TO WATER WAYS; Labor Executive, Editor and School President Call Them Unfair and Wasteful. OPPOSE FEDERAL POLICY Gen. Ashburn Defends Systems as Filling Need for Cheaper Transportation at Meeting Here. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/curry-to-be-parade-marshal.html | Curry to Be Parade Marshal. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/named-bennett-aides-victor-f-boire-and-j-r-ohanlon-get-state.html | NAMED BENNETT AIDES.; Victor F. Boire and J. R. O'Hanlon Get State Appointments. | True | Special to The New York Times. | C1B 105348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/woman-vice-case-witness-found-strangled-in-park-her-lawyer-is.html | WOMAN VICE CASE WITNESS FOUND STRANGLED IN PARK; HER LAWYER IS ARRESTED; SHE WROTE SHE FEARED HIM He and Another Named in Her Diary Held as Witnesses. SHE ACCUSED POLICEMAN Offered to Bare 'Frame-Up'-- Vice Squad Man Who Arrested Her Faces Questioning. TAXI DRIVER SAW STRUGGLE Followed Cab, in Which Two Men Were Beating Woman, to Van Cortlandt Park. Says She Feared Radeloff. Taxi Drier Saw Struggle. GIRL VICE WITNESS IS FOUND STRANGLED Seabury Finds Victim's Letter. Was Cleared in Extortion Case. DAUGHTER OF PRISON WARDEN Murdered Vice Witness, Unruly as Child, Often Tried Suicide. | True | Times Wide World Photo. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/a-song-of-spring-the-grackles-are-here-and-winter-of-discontent-is.html | A SONG OF SPRING.; The Grackles Are Here and Winter of Discontent Is Waning. A Choice of Adjectives. The Bystander's Portion. Flushing's Sidewalks. CENTRAL PARK PLANS. Issue Is Taken With Some of Dr. Osborn's Statements. Drastic Curb for Billboards. | True | ERNEST E. RICH.EDITH DAY ROBINSON.E.J.A.D.D.W.B. VAN INGEN.JOHN PARSONS MILLER. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/income-of-30-roads-off-27-in-january-net-operating-returns-put-at.html | INCOME OF 30 ROADS OFF 27% IN JANUARY; Net Operating Returns Put at $14,444,000, Compared With A 19,955,000 a Year Ago. DECLINE FROM DECEMBER Gross Revenues Last Month Totaled $130,986,000, Against Aggregate of $158,063,000 in 1930. Seaboard Air Line. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/my-experiences-in-the-world-war.html | MY EXPERIENCES IN THE WORLD WAR | True | By General John J. Pershing Commander-In-Chief of the American Expeditionary Forces. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/killed-in-crossing-crash-upstate.html | Killed In Crossing Crash Up-State. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/930000-railroad-orders-placed.html | $930,000 Railroad Orders Placed. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/shoe-trades-gains-help-new-england-employment-situation-greatly.html | SHOE TRADE'S GAINS HELP NEW ENGLAND; Employment Situation Greatly Improved in That Section, Col. Woods Is Told. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/cut-in-foreign-trade-affected-all-lines-raw-materials-more-than-40.html | CUT IN FOREIGN TRADE AFFECTED ALL LINES; Raw Materials More Than 40% Below 1930--Fall in Manufactures Less. | True | | C1B 105348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/sales-in-new-jersey-building-loan-and-mortgage-concerns-in-four.html | SALES IN NEW JERSEY.; Building Loan and Mortgage Concerns in Four Deals. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/engineering-projects-show-large-increase-weeks-total-makes-new-high.html | ENGINEERING PROJECTS SHOW LARGE INCREASE; Week's Total Makes New High for This Year, but Aggregate of Contracts Is Less. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/urge-quick-action-on-38th-st-tunnel-civic-groups-join-in-plea-to.html | URGE QUICK ACTION ON 38TH ST. TUNNEL; Civic Groups Join in Plea to the Mayor to Push Building of Midtown Project. WANT LAND SECTION, ALSO Delegation, Headed by Le Boutillier and Reyburn, Protests Shelving of Plans for That Part. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/selfish-bankers-assailed-by-pole-controller-warns-central-atlantic.html | 'SELFISH BANKERS' ASSAILED BY POLE; Controller Warns Central Atlantic Delegates That They Must Oust Such Persons.NEW BANKRUPT LAW URGEDThatcher, Solicitor General, Says $1,000,000,000 a Year Is Lostin Unpaid Debts. Official's Limitations Cited. Bankruptcy Law Change Asked. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/municipal-building-to-have-new-lifts-levy-heeding-many-protests.html | MUNICIPAL BUILDING TO HAVE NEW LIFTS; Levy, Heeding Many Protests, Promises to Ask $2,000,000 for Modern System. ADMITS SERVICE IS BAD Will Replace the Entire Battery-- Many Occupants of Structure Now Prefer to Walk. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/ask-receivership-reform-new-jersey-business-men-form-group-to-seek.html | ASK RECEIVERSHIP REFORM.; New Jersey Business Men Form Group to Seek Improvement. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/flies-from-st-louis-in-centamile-plane-jones-in-a-tiny-pusher-ship.html | FLIES FROM ST. LOUIS IN CENT-A-MILE PLANE; Jones, in a Tiny 'Pusher' Ship, Uses Only 36 Gallons of Fuel on 1,050-Mile Trip. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/the-screen-a-german-silhouette-film.html | THE SCREEN; A German Silhouette Film. | True | By Mordaunt Hall. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/wife-sees-grocer-slain-in-a-holdup-elmhurst-storekeeper-ruthlessly.html | WIFE SEES GROCER SLAIN IN A HOLD-UP; Elmhurst Storekeeper Ruthlessly Shot as He Resists Second Robbery in Two Months. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/society-woman-hurt-in-mysterious-attack-mrs-cd-ellis-is-near-death.html | SOCIETY WOMAN HURT IN MYSTERIOUS ATTACK; Mrs. C.D. Ellis Is Near Death at Haverhill, Mass., After Being Beaten in Her Home. | True | | C1B 105348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/french-stars-are-guests-martin-and-keller-honored-by-aau-at.html | FRENCH STARS ARE GUESTS.; Martin and Keller Honored by A.A.U. at Farewell Dinner. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/colby-cites-flaws-in-our-diplomacy-quotes-sir-austen-chamberlain-as.html | COLBY CITES FLAWS IN OUR DIPLOMACY; Quotes Sir Austen Chamberlain as Urging French and English Methods as Models for Us. LAUDS ROOT COURT PLAN Says Protocol Satisfies Every One Except One or Two Senators-- Finds We Aid League. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/educational-notes.html | Educational Notes. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/to-save-halibut-supply-treaty-will-prevent-depletion-fisheries.html | TO SAVE HALIBUT SUPPLY.; Treaty Will Prevent Depletion, Fisheries Commissioner Says. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/slight-gain-of-gold-at-bank-of-england-386000-added-in-the-week.html | SLIGHT GAIN OF GOLD AT BANK OF ENGLAND; 386,000 Added in the Week-- Loans Increased 2,364,000, Reserve Ratio Lower. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/rangers-triumph-over-toronto-41-strengthen-hold-on-third-place-in.html | RANGERS TRIUMPH OVER TORONTO, 4-1; Strengthen Hold on Third Place in American Group by Winning at Garden. CAPTAIN COOK LOCAL STAR Tallies Three Times for Victors and Aids Boucher in Making Other Goal. Conacher Scores for Leafs. Passes Bring Goal. | True | By Joseph C.nichols. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/ackerman-copeland-gain-triumph-in-3cushion-eastern-title-tournament.html | ACKERMAN, COPELAND GAIN.; Triumph in 3-Cushion Eastern Title Tournament. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/gold-still-moving-into-bank-of-france-weeks-increase-is-119000000.html | GOLD STILL MOVING INTO BANK OF FRANCE; Week's Increase Is 119,000,000 Francs--Foreign Credits Larger, Note Circulation Reduced. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/konchina-beats-valchos-outpoints-rival-in-main-sixround-bout-at.html | KONCHINA BEATS VALCHOS.; Outpoints Rival in Main Six-Round Bout at 102d Armory. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/perkins-advances-in-dixie-title-golf-former-british-amateur.html | PERKINS ADVANCES IN DIXIE TITLE GOLF; Former British Amateur Champion Defeats Chase by 1 Upin Semi-Final Round. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/legion-men-vote-not-to-ask-bonus-loans-except-for-needy.html | Legion Men Vote Not to Ask Bonus Loans Except for Needy | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/sir-arnold-wilson-hails-thomas-finds-says-explorer-confirmed-belief.html | SIR ARNOLD WILSON HAILS THOMAS FINDS; Says Explorer Confirmed Belief Great Arabian Desert Was Below Sea Level. LOST CITY DATA OF VALUE British Expert Says It Substanti ates Theory Sand Encroached In Recent Geological Era. | True | By Sir Arnold Wilson.special Cable To the New York Times. | C1B 105348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/bank-shares-seesaw-in-trade-on-counter-insurance-issues-dull-but.html | BANK SHARES SEESAW IN TRADE ON COUNTER; Insurance Issues Dull But Firm, Utilities Quiet and Chain Stores Inactive. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/house-republicans-rename-longworth-but-18-members-stay-away.html | HOUSE REPUBLICANS RENAME LONGWORTH; But 18 Members Stay Away, Presaging Trouble in Organizing the Next House.KANSANS SCORE SPEAKERSFive Denounce Failure to HearOil Curb Plea--McGuginComes Out for Garner. McGugin Backs Garner. HOUSE REPUBLICANS RENAME LONG WORTH | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/auction-results.html | AUCTION RESULTS. | True | BY Henry Brady. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/new-crisis-in-spain-in-month-is-hinted-left-leaders-intimate-rising.html | NEW CRISIS IN SPAIN IN MONTH IS HINTED; Left Leaders Intimate Rising Is Planned if King Fails to Meet Their Demands. RAIL STRIKE VOTE TODAY Workers Say Wage Increase Ordered by Government Is Inadequate-- Ortega y Gasset Sentenced. Wants Republic by Evolution. King at Luncheon with Students. Prayers at Escorial Palace. | True | Wireless to THE NEW YORK TIMES. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/chemical-firm-gets-chrysler-space.html | Chemical Firm Gets Chrysler Space. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/bessie-m-belmont-is-wed-at-church-daughter-of-late-august-belmont.html | BESSIE M. BELMONT IS WED AT CHURCH; Daughter of Late August Belmont Jr. Married to L.F. Timmerman. IN ST. THOMAS'S CHANTRY Bride a Descendant of FamousBankers and of CommodorsOliver Hazard Perry. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/dunwoody-reaches-final-in-handball-defeats-regan-in-semifinals-of.html | DUNWOODY REACHES FINAL IN HANDBALL; Defeats Regan in Semi-Finals of Notional Junior Tourney-- Trulio Also Advances. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/drys-call-on-hoover-group-headed-by-cherrington-pays-respects-to.html | DRYS CALL ON HOOVER; Group Headed by Cherrington Pays Respects to President. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/payment-to-empire-by-associated-gas-deal-for-rochester-central-said.html | PAYMENT TO EMPIRE BY ASSOCIATED GAS; Deal for Rochester Central, Said to Involve $60,000,000, Announced as Settled. STOCKS OF BOTH ADVANCE Empire Gaina 17 7/8 Points and Associated Gas Moves to Highest of Year. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/sandhill-blues-win-7-to-5.html | Sandhill Blues Win, 7 to 5. | True | | C1B 105348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/claudel-gives-report-on-parley-to-stimson-but-secretary-of-state.html | CLAUDEL GIVES REPORT ON PARLEY TO STIMSON; But Secretary of State Refuses to Discuss Publicly Naval Negotiations in Rome. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/note-flotation-southwest-utility-dairy-products.html | NOTE FLOTATION; Southwest Utility Dairy Products. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/musicale-tea-given-for-et-stotesbury-in-celebration-of-his-birthday.html | MUSICALE TEA GIVEN FOR E.T. STOTESBURY; In Celebration of His Birthday Mme. Nina Koshetz Is Guest Artist at Palm Beach. LADY DAVIS DINNER HOSTESS Henry Seligmans and Charlton Yarnalls Entertain In Honor of Walter Damrosches. F.A. Juilliard is Host. Mrs. E.M. Roberts Departs. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/lippmann-will-travel-editor-of-the-world-wishes-success-to-the.html | LIPPMANN WILL TRAVEL.; Editor of The World Wishes "Success" to The World-Telegram. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/sorrowing-progressives.html | SORROWING PROGRESSIVES. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/fordham-prep-five-tops-all-hallows-triumphs-by-24to20-score-as.html | FORDHAM PREP FIVE TOPS ALL HALLOWS; Triumphs by 24-to-20 Score as Reinacher Features Attack --Other Games. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/reserve-bank-position-range-of-important-items-in-1931-compared.html | RESERVE BANK POSITION.; Range of Important Items In 1931 Compared With Preceding Years. | True | | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/signs-bill-carrying-city-inquiry-funds-governor-warns-that-250000.html | SIGNS BILL CARRYING CITY INQUIRY FUNDS; Governor Warns That $250,000 Will Be Used Only if Investigation Is Voted.ACT PROVIDES $7,107,429It Comprises Legislative and Judicial Budgets—New Securities' Curb Will Be Asked. Democrats All Against the Fund. Securities Curb to Be Asked. | True | Special to The New York Times. | C1B 105348 |
| 1931-02-27 | 1931-02-27 | https://www.nytimes.com/1931/02/27/archives/missing-girl-back-home-lena-burlott-freed-in-vice-inquiry-says-she.html | MISSING GIRL BACK HOME.; Lena Burlott, Freed in Vice Inquiry, Says She Was Kidnapped. | True | | C1B 105348 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/indicted-in-press-attack-on-banks.html | Indicted in Press Attack on Banks. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/smiths-visit-raskob-exgovernor-and-wife-will-spend-weekend-in.html | SMITHS VISIT RASKOB.; Ex-Governor and Wife Will Spend Week-End In Maryland. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/mukden-gets-relics-from-peiping.html | Mukden Gets Relics From Peiping. | True | | C1B 106385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/bright-colors-set-in-styles-for-men-antidote-for-depression-is-seen.html | BRIGHT COLORS SET IN STYLES FOR MEN; Antidote for Depression Is Seen by Tailors Decreeing 'Festive' Modes for Spring. RUSH OF ORDERS REPORTED Stock Rise Was Followed by Replenishing of Wardrobes, Association Here Reports. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/cooper-first-edition-auctioned-for-3200-record-price-paid-for-last.html | COOPER FIRST EDITION AUCTIONED FOR $3,200; Record Price Paid for "Last of the Mohicans"--A Thoreau Brings $1,400. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/london-in-raptures-at-chaplin-movie-crowd-waiting-in-rain-to-see.html | LONDON IN RAPTURES AT CHAPLIN MOVIE; Crowd Waiting in Rain to See Him Arrive at Theatre Recalls Enthusiasm of Armistice Night. SHAW CALLS HIM GENIUS Comedian Tells First-Night Audience It Is "Wonderful Triumph"Critics Rejoice Film is Silent. | True | Special Cable to THE NEW YORK TIMES. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/danish-producers-warn-of-lockout.html | Danish Producers Warn of Lockout | True | Special Cable to THE NEW YORK TIMES. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/clare-a-briggs-estate-wins-suit.html | Clare A. Briggs Estate Wins Suit. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/first-veterans-loan-check-goes-to-aid-baltimore-family.html | First Veterans' Loan Check Goes to Aid Baltimore Family | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/sports-of-the-times-the-spoofing-of-john-mcgraw-something-from.html | Sports of the Times; The Spoofing of John McGraw. Something From Nothing Leaves What? Tradition in Baseball. All John's Players Have Shoes. Depression at the Source. | True | By John Kieran. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/sees-trade-outlook-better-in-canada-logan-cites-firmer-wholesale.html | SEES TRADE OUTLOOK BETTER IN CANADA.; Logan Cites Firmer Wholesale Prices and Upswing in Some Basic Industries. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/william-gmiller-dies-in-freeport-li-former-president-of-village-who.html | WILLIAM G.MILLER DIES IN FREEPORT, L.I.; Former President of Village, Who Helped to Make a County of Nassau, Was 78. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/dominican-republic-holds-annual-fete-nation-also-celebrates-its.html | DOMINICAN REPUBLIC HOLDS ANNUAL FETE; Nation Also Celebrates Its Recovery From Devastation byHurricane 6 Months Ago. | True | From a Staff Correspondent of The New York Times. Special Cable to THE NEW YORK TIMES. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/aitken-judgment-upheld-court-rules-daughters-of-holland-dames-must.html | AITKEN JUDGMENT UPHELD.; Court Rules Daughters of Holland Dames Must Pay Sculptor $7,000. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/title-bout-is-barred-commission-objects-to-proposed-freemanthompson.html | TITLE BOUT IS BARRED.; Commission Objects to Proposed Freeman-Thompson Contest. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/virginiacarolina-vote-trust-ends.html | Virginia-Carolina Vote Trust Ends. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/rowbottom-arraigned-indiana-representative-pleads-not-guilty-in.html | ROWBOTTOM ARRAIGNED.; Indiana Representative Pleads Not Guilty in Bribe Case. | True | | C1B 106385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/teague-to-pilot-henderson-club.html | Teague to Pilot Henderson Club. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/markets-in-london-paris-and-berlin-industrials-improve-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Industrials Improve on the English Exchange--Credit Conditions Ease. FRENCH STOCKS ADVANCE Prospect of Easy Settlements Stimulates Trading--Gains onGerman Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/aids-alimony-defaulter-justice-morschauser-opposes-jailing-of.html | AIDS ALIMONY DEFAULTER.; Justice Morschauser Opposes Jailing of Penniless Husband. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/new-group-policy-for-u-s-rubber.html | New Group Policy for U. S. Rubber. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/de-oro-clinches-title-beats-klauber-4037-for-8th-victory-in-eastern.html | DE ORO CLINCHES TITLE; Beats Klauber, 40-37, for 8th Victory in Eastern Cue Tourney. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/forty-institutions-to-hold-trusts-stock-american-composite-shares.html | FORTY INSTITUTIONS TO HOLD TRUST'S STOCK; American Composite Shares in Sale Aims at Safety and Wider Distribution. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/queen-to-see-liner-christened.html | Queen to See Liner Christened. | True | Special Cable to THE NEW YORK TIMES. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/negros-sugar-strike-ends-without-accord-philippine-interests-fail.html | NEGROS SUGAR STRIKE ENDS WITHOUT ACCORD; Philippine Interests Fail to Agree on Recognizing Union or Division of Profits. | True | Wireless to THE NEW YORK TIMES. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/westchester-items-housing-deals-arranged-in-several-communities.html | WESTCHESTER ITEMS.; Housing Deals Arranged in Several Communities. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/upsets-mark-play-in-bridge-contest-sims-and-karn-among-leading.html | UPSETS MARK PLAY IN BRIDGE CONTEST; Sims and Karn Among Leading Pairs to Go Down in Contract Championship. DEFENDERS KEEP A TROPHY Knickerbocker Group Again Wins at Auction--Tricky Contract Hand Creates Havoc. Contract Fours Resume. Hand Causes Havoc. | True | By Walter Malowan. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/income-of-50-roads-off-37-in-january-net-operating-returns-put-at.html | INCOME OF 50 ROADS OFF 37% IN JANUARY; Net Operating Returns Put at $22,550,000, Compared With $35,807,000 a Year Ago. DECLINE FROM DECEMBER Gross Revenues Last Month Totaled $232,822,000, Against Aggregate of $285,944,000 in 1930. Seaboard Air Line Railway. Missouri Pacific. International-Great Northern. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/plan-fast-air-service-from-london-to-paris-british-group-to-use.html | PLAN FAST AIR SERVICE FROM LONDON TO PARIS; British Group to Use American Planes--60 to 75 Minutes to Be Schedule Time. | True | Wireless to THE NEW YORK TIMES. | C1B 106385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/philadelphia-gets-big-loan-at-412-15000000-bonds-awarded-to.html | PHILADELPHIA GETS BIG LOAN AT 4.12%; $15,000,000 Bonds Awarded to Syndicate Headed by the National City Company. ADVANCE ORDERS HEAVY Bankers Price $7,757,000 of 4s at Par and $7,243,000 of 4 s at 102 . | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/mcgraw-calls-giants-his-best-team-in-years-thinks-cards-will.html | McGraw Calls Giants His Best Team in Years; Thinks Cards Will Furnish Most Opposition | True | By John Drebinger. Special To the New York Times.times Wide World Photo. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/law-of-the-underworld.html | LAW OF THE UNDERWORLD. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/federal-censorship-for-stage-is-urged-prof-somerville-of-nyu-says.html | FEDERAL CENSORSHIP FOR STAGE IS URGED; Prof. Somerville of N.Y.U. Says It Is the Only Adequate Means for Control of Theatres. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/wins-engineering-award-dr-wj-foster-to-get-lamme-medal-for.html | WINS ENGINEERING AWARD.; Dr. W.J. Foster to Get Lamme Medal for Electrical Work. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/sail-for-easter-holiday-many-leave-on-aquitania-for-visits-to.html | SAIL FOR EASTER HOLIDAY.; Many Leave on Aquitania for Visits to France, Italy and Spain. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/organize-1000000-film-company.html | Organize $1,000,000 Film Company | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/nyac-wins-title-in-league-squash-ends-threeyear-metropolitan-class.html | N.Y.A.C. WINS TITLE IN LEAGUE SQUASH; Ends Three-Year Metropolitan Class A Reign of Columbia University Club. . WOLF OVERCOMES HAINES Reverses Recent Result as His Team Scores, 4-3--Quincy's Victory Decides Outcome. Gallery Kept in Suspense. Haines Revives Hopes. | True | By Allison Danzig. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/leaders-of-newark-mourn-wm-scudder-bishop-stearly-officiates-at.html | LEADERS OF NEWARK MOURN W.M. SCUDDER; Bishop Stearly Officiates at Funeral for Noted Editor-- Associated Press Wires Are Stilled. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/speakeasy-owners-testify-deny-paying-graft-to-collector-for.html | SPEAKEASY OWNERS TESTIFY.; Deny Paying Graft to "Collector" for Quinlivan and O'Connor. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/miss-goss-annexes-florida-net-title-conquers-mrs-van-ryn-by-61-75.html | MISS GOSS ANNEXES FLORIDA NET TITLE; Conquers Mrs. Van Ryn by 6-1, 7-5 at Palm Beach and Wins Tourney for Third Time. Shows Superior Generalship. Score in Doubles Match. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/miss-margaret-spraker-is-hostess.html | Miss Margaret Spraker Is Hostess. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/400-at-armenian-ball.html | 400 at Armenian Ball. | True | | C1B 106385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/trust-asks-ruling-on-dividend-tax-lehman-corporation-raises-issue.html | TRUST ASKS RULING ON DIVIDEND TAX; Lehman Corporation Raises Issue of Status as Income or Capital Distribution. WIDE SIGNIFICANCE SEEN Decision Would Apply to All Similar Companies, It Is Held, Particularly During Declining Markets. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/green-sees-check-to-unemployment-federation-head-finds-work-is.html | GREEN SEES CHECK TO UNEMPLOYMENT; Federation Head Finds Work Is Increasing, but Assails Cuts in Wages. MORE RELIEF FUNDS URGED Jobless Will Suffer in March Unless Aided by Agencies in the Cities, He Says. ASSAILS CLEVELAND HOTELS Their Refusal to Arbitrate Strike He Considers an Encouragement to Communists the Federation Fights. Calls Reductions Most Untimely. Bottom of Depression Reached. Urges Continued Relief for Idle. Assails Clevelaad Hotels. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/elects-minority-director-twin-city-rapid-transit-board-adds-jf.html | ELECTS MINORITY DIRECTOR; Twin City Rapid Transit Board Adds J.F. Fitzpatrick. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/women-to-plead-for-jury-bill.html | Women to Plead for Jury Bill. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/phone-budget-increased-new-york-company-adds-3492295-for.html | PHONE BUDGET INCREASED.; New York Company Adds $3,492,295 for Construction. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/soviet-to-ship-wood-here-for-test-case-but-moscow-officials-are.html | SOVIET TO SHIP WOOD HERE FOR TEST CASE; But Moscow Officials Are Gloomy Over Our Embargo and Question of Proof. CANADA BANS RED IMPORTS Coal, Lumber and Furs Among Products Barred on Charge of Forced Labor. Canada Linked in Embargo. SOVIET TO SHIP WOOD HERE FOR TEST CASE Camps Differ on Wages. | True | By Walter Duranty. Wireless To the New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/450000-more-gold-in-from-china.html | $450,000 More Gold in From China. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/women-bid-keenly-at-czars-art-sale-small-pastel-portraits-of-two.html | WOMEN BID KEENLY AT CZARS' ART SALE; Small Pastel Portraits of Two Princesses of Long Ago Arouse Feminine Interest. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/londoncape-town-air-mail-to-start-today-after-eleven-years-spent.html | London-Cape Town Air Mail to Start Today After Eleven Years Spent Laying Out Route | True | Wireless to THE NEW YORK TIMES. | C1B 106385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/mortime-7-to-20-beaten-at-miami-falters-in-last-furlong-of-4th-race.html | MORTIME, 7 TO 20, BEATEN AT MIAMI; Falters in Last Furlong of 4th Race, Flying Cherokee Winning by 3 Lengths.UPSWEEP, SCORES AT 8-1 Moves Up Fast After Trailing Field to Conquer Muff by Neck-- Double for Corbett. Winner Is Rated Off Pace. Oslo Dashes Into Lead. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/judge-norris-got-1000-for-yeast-ad-posed-for-testimonial-in-her.html | JUDGE NORRIS GOT $1,000 FOR YEAST AD; Posed for Testimonial in Her Judicial Robes and Now Holds It Way Unethical. IS QUERIED ON VICE CASES Magistrate Admits Convicting Women on Unsupported Word of Policemen. SEABURY UPHELD BY COURT Policeman in Graft Inquiry Loses Court Fight to Bar Exposing of Bank Account. Questioned on Yeast Ad. Admits Getting $1,000 Fee. Queried on Convictions. Ward Loses Fight for Writ. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/seeks-to-obtain-proxies-philadelphian-complains-of-drop-in-brill.html | SEEKS TO OBTAIN PROXIES.; Philadelphian Complains of Drop in Brill Corporation's Stocks. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/fw-dunton-dead-once-road-official-former-highway-commissioner-of.html | F.W. DUNTON DEAD; ONCE ROAD OFFICIAL; Former Highway Commissioner of Queens and Ex-Treasurer of Long Island Railroad. WAS JAMAICA SUPERVISOR He Led in Fight to Install Monorail and Had Been Prominent in Borough Political Affairs. | True | Special to The New York Times | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/negro-trains-for-air-trip-jullan-sailing-for-bermuda-plans-flight.html | NEGRO TRAINS FOR AIR TRIP.; Jullan, Sailing for Bermuda, Plans Flight Back to Abyssinia. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/stimson-is-silent-on-foreign-loans-secretary-offers-no-comment-on.html | STIMSON IS SILENT ON FOREIGN LOANS; Secretary Offers No Comment on Senate Criticism of Department Policy. BEGUN BY HUGHES IN 1922 Since That Time Only Two Plans for Financing Projects Abroad Have Been Opposed. Arrangement Began in 1922. Only Two Loans Opposed. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/drought-aid-loans-will-start-soon-forms-will-be-sent-to-farmers-in.html | DROUGHT AID LOANS WILL START SOON; Forms Will Be Sent to Farmers in Ten Days, Hyde Says in Answer to Senate Query. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/banker-to-head-cotton-mills.html | Banker to Head Cotton Mills. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/removes-last-bars-to-reapportioning-house-committee-votes-13-to-8.html | REMOVES LAST BARS TO REAPPORTIONING; House Committee Votes, 13 to 8, to Table Proposals for Delay or to Increase Seats. LAW EFFECTIVE MARCH 4 In New Ailgnment, Based on 1980 Census, 21 States Will Lose 27 Seats to 11 Other States. | True | | C1B 106385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/army-birdmen-to-get-orders-of-flight-leader-by-radio.html | Army Birdmen to Get Orders Of Flight Leader by Radio | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/brazilians-seek-outlaw-the-lampeon-has-built-a-reputation-as-a.html | BRAZILIANS SEEK OUTLAW.; The Lampeon Has Built a Reputation as a Modern Robin Hood. | True | Special Cable to THE NEW YORK TIMES. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/organizing-air-corps-wing-hawaiian-department-of-army-unit-acts-on.html | ORGANIZING AIR CORPS WING; Hawaiian Department of Army Unit Acts on Washington Order. | True | Special Cable to THE NEW YORK TIMES. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/argentina-issues-new-tariff-rates-import-duties-ranging-from-5-to.html | ARGENTINA ISSUES NEW TARIFF RATES; Import Duties Ranging From 5 to 32 Per Cent Are Laid on Long List of Articles. HIGH LEVIES ON FOOD ITEMS Machinery and Live Stock Among Things Previously Exempt--Disease Serums to Pay 32% | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/bicycle-races-set-for-garden-tonight-georgetti-and-spencer-to-meet.html | BICYCLE RACES SET FOR GARDEN TONIGHT; Georgetti and Spencer to Meet in One-Mile Sprint Event, Feature of Program. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/trust-nets-76c-a-share-losses-on-sales-of-securities-cut-broad.html | TRUST NETS 76C A SHARE.; Losses on Sales of Securities Cut Broad Street Co.'s Profits. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/held-in-theft-from-american.html | Held in Theft From American. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/german-writers-agree-to-work-for-peace-appeal-to-french-to-ease.html | German Writers Agree to Work for Peace, Appeal to French to Ease Nation's Burdens | True | Special Cable to THE NEW YORK TIMES. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/mrs-wightman-wins-gains-ardsley-final-hard-pressed-to-beat-mrs.html | MRS. WIGHTMAN WINS; GAINS ARDSLEY FINAL; Hard Pressed to Beat Mrs. Madeira in Squash Racquets Play--Miss Boyden Victor. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/housing-deals-lead-in-new-jersey-area-business-and-industrial-sites.html | HOUSING DEALS LEAD IN NEW JERSEY AREA; Business and Industrial Sites Also Figure in Transfers to New Ownership. JERSEY CITY CORNER SOLD Transactions Listed in Hoboken, Union City, North Bergen, Kearny, Weehawken and Elsewhere. Conveys Frame Flat Woolworth in Lease. Buys Weehawken House. Upper Ridgewood Deal. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/7000000-power-addition-ordered.html | $7,000,000 Power Addition Ordered | True | | C1B 106385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/new-green-book-out-citys-official-directory-puts-the-population-at.html | NEW "GREEN BOOK" OUT.; City's Official Directory Puts the Population at 7,147,416. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/new-securities-on-curb-shares-of-five-companies-admitted-to.html | NEW SECURITIES ON CURB.; Shares of Five Companies Admitted to Unlisted Trading. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/leaders-in-medicine-to-broadcast.html | Leaders in Medicine to Broadcast. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/head-of-club-held-on-drink-charge.html | Head of Club Held on Drink Charge. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/lebrix-up-36-hours-french-flier-signals-all-well-over-cannes.html | LEBRIX UP 36 HOURS.; French Flier Signals All Well Over Cannes. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/235025-prr-checks-dividends-are-sent-to-record-number-of.html | 235,025 P.R.R. CHECKS.; Dividends Are Sent to Record Number of Stockholders. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/furness-to-launch-new-liner-march-17-7000000-ship-now-building-in.html | FURNESS TO LAUNCH NEW LINER MARCH 17; $7,000,000 Ship, Now Building in England, Is Expected to Enter Service in October. NAME IS STILL INDEFINITE But "Bermuda Monarch" Has Been Used Tentatively--Scheduled Here for Saturday Sailings. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/newport.html | NEWPORT. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/changes-in-bond-listings-investors-equity-issues-admitted-and.html | CHANGES IN BOND LISTINGS; Investors Equity Issues Admitted and Temporary Rails Removed. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/hun-school-polo-victor-sullivans-six-goals-help-beat-112th.html | HUN SCHOOL POLO VICTOR.; Sullivan's Six Goals Help Beat 112th Artillery Trio, 12 to 10 | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/yonkers-ferry-reopens-today.html | Yonkers Ferry Reopens Today. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/23036000-bonds-offered-this-week-total-off-from-37518500-in-the.html | $23,036,000 BONDS OFFERED THIS WEEK; Total Off From $37,518,500 in the Previous Period and $62,981,000 Year Ago. $8,000,000 RAILWAY LOAN Large Financing by the Federal Treasury and New York City Awaited. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/six-negroes-executed-in-south-carolina-slayers-of-two-white-men-go.html | SIX NEGROES EXECUTED IN SOUTH CAROLINA; Slayers of Two White Men Go to Chair Praying--Four Women See Them Die. | True | | C1B 106385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/miss-garnham-wins-from-miss-fishwick-conquers-british-champion-by-3.html | MISS GARNHAM WINS FROM MISS FISHWICK; Conquers British Champion by 3 and 2 in Semi-Finals of South Atlantic Golf. MISS HICKS ELIMINATED Bows to Miss Parker, 2 and 1, in Second Upset of Day on Ormond Beach Links. MISS VAN WIE PRESSED Forced to 20th Hole Before Conquering Miss Firth to Gain Final in Beaten Eight. Miss Van Wie Triumphs. Excels With the Brassie. Takes a 7 on Ninth Hole. Sinks 30-Foot Putt. Match Even at the Turn. | True | Special to The New York Times.Times Wide World Photo. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/helen-hayes-for-screen-star-of-petticoat-influence-signs-fiveyear.html | HELEN HAYES FOR SCREEN.; Star of "Petticoat Influence" Signs Five-Year Hollywood Contract. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/princeton-freshmen-lose-bow-to-newark-east-side-high-in-gymnastics-.html | PRINCETON FRESHMEN LOSE; Bow to Newark East Side High in Gymnastics, 25 - 19 . | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/seven-steamers-sink-in-black-sea-storm-many-of-crews-believed-lost.html | SEVEN STEAMERS SINK IN BLACK SEA STORM; Many of Crews Believed Lost Off Rumanian Coast--Turkey Reports Other Disasters. | True | Wireless to THE NEW YORK TIMES. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/wilkinss-polar-submarine-pilot-will-go-as-a-kentucky-admiral.html | Wilkins's Polar Submarine Pilot Will Go as a Kentucky Admiral | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/cameramaloney-referee-named.html | Camera-Maloney Referee Named. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/rutgers-nine-lists-games-fordham-nyu-and-ccny-among-teams-scheduled.html | RUTGERS NINE LISTS GAMES; Fordham, N.Y.U. and C.C.N.Y. Among Teams Scheduled. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/rob-kansas-bank-of-5000-three-bandits-carry-off-a-cashier-but.html | ROB KANSAS BANK OF $5,000; Three Bandits Carry Off a Cashier, but Release Him. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/to-speed-bridge-traffic-upper-deck-roadway-on-manhattan-span-will.html | TO SPEED BRIDGE TRAFFIC.; Upper Deck Roadway on Manhattan Span Will Be Ready Soon. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/the-worldtelegram.html | THE WORLD-TELEGRAM. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/peru-pays-bond-interest-sends-300000-on-tobacco-loan-issued-by-j-w.html | PERU PAYS BOND INTEREST.; Sends $300,000 on Tobacco loan, Issued by J. & W. Seligman. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/sailors-fight-over-flag-latvian-hauls-down-british-ensign-from-his.html | SAILORS FIGHT OVER FLAG; Latvian Hauls Down British Ensign From His Salvaged Ship. | True | Special Cable to THE NEW YORK TIMES. | C1B 106385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/arts-costume-ball-to-be-held-tonight-entertainment-in-aid-of-young.html | ARTS COSTUME BALL TO BE HELD TONIGHT; Entertainment in Aid of Young Artists to Take Place at the St. Regis. ALICE BABST IS A VENDOR Will Sell Cigarettes With Assistance of Misses Carolyn Widmann and Anne Maxwell. | True | Photo by New York Times Studio. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/truliobarry-gain-final-regan-and-ruddy-also-advance-in-handball.html | TRULIO-BARRY GAIN FINAL.; Regan and Ruddy Also Advance in Handball Doubles. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/boston-bruins-beat-providence.html | Boston Bruins Beat Providence. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/risk-of-life-worth-it-says-segraves-widow-she-writes-it-is.html | RISK OF LIFE WORTH IT, SAYS SEGRAVE'S WIDOW; She Writes It Is Justified in Speed Attempts by Opportunity to Push Human Progress. | True | Special Cable to THE NEW YORK TIMES. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/big-mexican-mine-lays-off-1600-men-silver-vein-is-said-to-be-the.html | BIG MEXICAN MINE LAYS OFF 1,600 MEN; Silver Vein Is Said to Be the Third Largest Producer in the Republic. | True | Special Cable to THE NEW YORK TIMES. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/some-small-gains-in-business-noted-bradstreets-reports-slight.html | SOME SMALL GAINS IN BUSINESS NOTED; Bradstreet's Reports Slight Forward Movement in Wholesale Trade. RETAIL BUYING HESITANT Dun's Review Finds Further Progress in Several Lines ofManufacture. Some Hesitation in Buying. Outlook More Reassuring. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/pinehurst.html | PINEHURST. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/moves-to-deport-red-strike-chiefs-government-agent-arrests-trio-at.html | MOVES TO DEPORT RED STRIKE CHIEFS; Government Agent Arrests Trio at Lawrence, Mass., and Takes Them to Boston. STRIKERS RETURN TO WORK Mills Are Near Normal Schedule, Owners Report, as the Agitators Are Removed. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/thirdclass-rate-cut-three-transatlantic-lines-reduce-canadian-port.html | THIRD-CLASS RATE CUT.; Three Transatlantic Lines Reduce Canadian Port Passage. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/procter-gamble-deal-reported.html | Procter & Gamble Deal Reported. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/viceroy-and-gandhi-confer-once-more-neither-makes-any-statement.html | VICEROY AND GANDHI CONFER ONCE MORE; Neither Makes Any Statement After Three-Hour Talk-- Mahatma Calls Aides. OPTIMISM WANES IN INDIA Government Denial That Police Inquiry Is Planned Puts a Damperon Rising Nationalist Hopes. | True | Wireless to THE NEW YORK TIMES. | C1B 106385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/assails-the-members-of-philadelphia-club-police-head-charges-liquor.html | ASSAILS THE MEMBERS OF PHILADELPHIA CLUB; Police Head Charges Liquor Owners Hide Behind Steward Arrested in Raid. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/manhattans-five-defeated-23-to-22-bows-to-new-york-ac-in-first.html | MANHATTAN'S FIVE DEFEATED, 23 TO 22; Bows to New York A.C. in First Setback in 18 Starts at Basketball. LEADS AT THE HALF, 10 TO 5 Long, With 7 Points, Shows Way for the Victors--McCormick High Scorer for Losers. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/paging-danger-to-close-ends-tonight-after-four-performancessix.html | "PAGING DANGER" TO CLOSE; Ends Tonight After Four Performances--Six Closings. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/trading-in-brooklyn-dwellings-in-the-borough-are-under-new-control.html | TRADING IN BROOKLYN.; Dwellings in the Borough Are Under New Control. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/davenport-keeps-theatre-playhouse-in-east-27th-street-goes-to.html | DAVENPORT KEEPS THEATRE; Playhouse in East 27th Street Goes to Producer at Auction. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/einstein-says-adieu-to-scientist-hosts-he-starts-east-on-the.html | EINSTEIN SAYS ADIEU TO SCIENTIST HOSTS; He Starts East on the Journey Home to Berlin, Taking His Work on Mt. Wilson Studies. AT GRAND CANYON TODAY Visit There and at Petrified Forest Is Looked Forward To, Says the Scientist's Wife. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/hermit-dies-in-upstate-fire.html | Hermit Dies in Up-State Fire. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/helen-f-macgillivray-bride-of-hc-hoffman-couple-will-sail-today-on.html | HELEN F. MACGILLIVRAY BRIDE OF H.C. HOFFMAN; Couple Will Sail Today on Ile de France to Wedding Trip in Europe. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/lennart-denies-plan-to-end-troth.html | Lennart Denies Plan to End Troth. | True | Special Cable to THE NEW YORK TIMES. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/115-lost-by-needy-widow-returned.html | $115 Lost by Needy Widow Returned | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/failure-of-sales-tax-noted-by-chain-study-kentucky-figures-are.html | FAILURE OF SALES TAX NOTED BY CHAIN STUDY; Kentucky Figures Are Analyzed to Show That Cost of Plan Exceeded Revenue. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/decrease-in-store-sales-drop-in-january-from-year-ago-says-federal.html | DECREASE IN STORE SALES; Drop in January From Year Ago, Says Federal Reserve Agent. | True | | C1B 106385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/miss-nancy-thouron-to-wed-rw-ryle-philadelphia-girl-engaged-to-son.html | MISS NANCY THOURON TO WED R.W. RYLE; Philadelphia Girl Engaged to Son of Mr. and Mrs. Arthur Ryle of New York. JUNIOR LEAGUE MEMBER Bride-to-Be Is a Granddaughter of the Late Senator George Gray of Delaware. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/altoona-bank-closes-runs-on-all-in-city-trust-company-which-shut.html | ALTOONA BANK CLOSES; RUNS ON ALL IN CITY; Trust Company Which Shut Doors Is Held Sound--Police Augmented to Guard Money-Laden Public. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/lehman-knighted-by-pythians.html | Lehman Knighted by Pythians. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/cochran-cue-victor-over-hagenlacher-wins-400147-to-keep-lead-in.html | COCHRAN CUE VICTOR OVER HAGENLACHER; Wins, 400-147, to Keep Lead in Federation Title Play--Hoppe Beats Matsuyama. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/new-lows-on-corn-hold-wheat-down-bread-grain-futures-on-1931-crop.html | NEW LOWS ON CORN HOLD WHEAT DOWN; Bread Grain Futures on 1931 Crop Rally and Regain Most of 1 Cent Loss. STABILIZING PLAN IGNORED Shorts and Other Purchasers Lessen Losses of Yellow Cereal--Oats Off--Rye irregular. Pressure Caused by Evening Up. Corn Rallies After Decline. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/ah-boyd-jr-is-dead-baltimore-lawyer-member-of-b-o-legal-staff-and.html | A.H. BOYD JR. IS DEAD; BALTIMORE LAWYER; Member of B. & O. Legal Staff and Son of Noted Family of Maryland Was 52. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/vienna-theatre-man-bankrupt.html | Vienna Theatre Man Bankrupt. | True | Special Cable to THE NEW YORK TIMES. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/molinari-departs-on-ile-de-france-dean-russell-also-aboard-goes-to.html | MOLINARI DEPARTS ON ILE DE FRANCE; Dean Russell, Also Aboard, Goes to Recruit European Professors for Columbia University. 16 SHIPS SAILING TODAY Four Are Bound for Ports Across the Atlantic and Twelve for Southern Destinations. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/macy-gains-ground-in-inquiry-fight-murder-of-seabury-witness-and.html | MACY GAINS GROUND IN INQUIRY FIGHT; Murder of Seabury Witness and Blocking of Brooklyn Investigation Aid Plan.NEW PRESSURE ON WARDLeaders Hold Developments GiveHim an Opportunity to EndOpposition. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/roosevelt-signs-main-budget-bill-items-amounting-to-296234-are.html | ROOSEVELT SIGNS MAIN BUDGET BILL; Items Amounting to $296,234 Are Vetoed--Total for State Activities Is $323,000,000 SURPLUS PUT AT $508,655 Damage Suit Award Is Cut Out as Duplication--Olympic Games Appropriation Is Approved. | True | Special to The New York Times. | C1B 106385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/many-nations-show-rare-antiques-here-historic-rooms-of-earlier.html | MANY NATIONS SHOW RARE ANTIQUES HERE; Historic Rooms of Earlier Centuries Re-created at GrandCentral Palace.AMERICAN PIECES ARE FEWRelics of Napoleon and MarthaWashington and Needlepoint by Marle Antoinette on View. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/jamaica-six-tops-brooklyn-prep-40-psal-titleholders-triumph-manual.html | JAMAICA SIX TOPS BROOKLYN PREP, 4-0; P.S.A.L. Titleholders Triumph --Manual Loses to Peekskill Military Academy. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/gets-life-sentence-for-murder.html | Gets Life Sentence for Murder. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/general-pershings-war-story.html | General Pershing's War Story. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/hills-ashes-for-his-home-they-will-be-placed-in-an-urn-in-maryhill.html | HILL'S ASHES FOR HIS HOME; They Will Be Placed In an Urn In Maryhill Castle. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/yale-poloists-meet-harvard-trio-today-teams-will-play-at-new-haven.html | YALE POLOISTS MEET HARVARD TRIO TODAY; Teams Will Play at New Haven in the Opening Game of An-- nual Indoor Series. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/first-ticket-in-27-years-taxi-drivers-record-brings-dismissal-of.html | FIRST 'TICKET' IN 27 YEARS; Taxi Driver's Record Brings Dismissal of Parking Summonses. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/vote-general-baking-plan-stockholders-will-exchange-shares-to.html | VOTE GENERAL BAKING PLAN; Stockholders Will Exchange Shares to Dissolve Old Concern. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/bonus-act-traded-for-votes-sisson-says-banker-declares-his-charge.html | BONUS ACT TRADED FOR VOTES, SISSON SAYS; Banker Declares His Charge Is "Plain Indictment of Every Man Who Voted for the Bill." | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/cites-stock-gambling-woman-sued-by-brokers-for-7034-says-margin.html | CITES STOCK "GAMBLING."; Woman Sued by Brokers for $7,034 Says Margin Trading Is Illegal. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/sports-today.html | Sports Today | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/frazer-in-jersey-pleads-not-guilty-counsel-provided-by-mother-balks.html | FRAZER IN JERSEY, PLEADS NOT GUILTY; Counsel, Provided by Mother, Balks on Trip to Locate Spot Where Mrs. Stader Was Shot. COUSIN HELD AS WITNESS State Says Case Is Strenghened by Letter Asking Jensen to Send Money and Join Writer. Lawyer Halts Frazer's Trip. Insists Death Was Accidental. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/urge-cuts-in-own-pay-president-and-cabinet-of-colombia-insist-to.html | URGE CUTS IN OWN PAY.; President and Cabinet of Colombia Insist to Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 106385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/indict-president-of-kentucky-bank-state-and-federal-grand-juries.html | INDICT PRESIDENT OF KENTUCKY BANK; State and Federal Grand Juries Charge Brown Embezzled and Misapplied Over $2,000,000. TWO AIDES ALSO ACCUSED Sale of $15,000,000 Assets to Louisville First National Enables 67% Dividend to Depositors. Sale of Bank Assets Ordered. Terms Aiding Depositors. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/oldtimers-gather-tonight.html | Old-Timers Gather Tonight. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/seven-to-be-priests-today-american-students-will-be-or-dained-in-rome.html | SEVEN TO BE PRIESTS TODAY; American Students Will Be Or dained in Rome. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/the-farm-board-to-sell-wheat.html | THE FARM BOARD TO SELL WHEAT. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/liverpools-cotton-week-british-stocks-unchanged-but-total-imports.html | LIVERPOOL'S COTTON WEEK.; British Stocks Unchanged, but Total Imports Increase. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/whiteman-asks-friendly-divorce-in-chicago-jazz-leader-would-pay.html | Whiteman Asks 'Friendly' Divorce in Chicago; Jazz Leader Would Pay Wife $600 a Week | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/vollbehr-wins-suit-on-incunabula-sale-capital-court-rejects-claim.html | VOLLBEHR WINS SUIT ON INCUNABULA SALE; Capital Court Rejects Claim of Stanfield That He Caused Parchase by Congress. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/fourday-week-for-cash-register.html | Four-Day Week for Cash Register. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/realty-tax-is-deductible-amounts-paid-can-be-taken-from-income.html | REALTY TAX IS DEDUCTIBLE.; Amounts Paid Can Be Taken From Income, Revenue Bureau Holds. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/charities-aid-group-opposes-5-state-bills-sees-danger-to-public.html | CHARITIES AID GROUP OPPOSES 5 STATE BILLS; Sees Danger to Public Health in Anti-Vivisection, Anti-Vaccination and Other Measures. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/100-books-selected-by-catholic-clergy-cardinal-hayess-literature.html | 100 BOOKS SELECTED BY CATHOLIC CLERGY; Cardinal Hayes's Literature Committee Announces Choices Among Recent Works. MANY FIELDS ARE COVERED Favored Volumes Include Poetry, Art, Travel, History, Fiction and Other Subjects. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/germanys-sales-top-ours-to-soviet-berlins-in-last-four-months-total.html | GERMANY'S SALES TOP OURS TO SOVIET; Berlin's in Last Four Months Total $60,000,000, American Shipments $18,000,000. REICH AIDS WITH CREDITS But Drop in Our Trade Also Coincides With Red Inquiry--RussiaNow Needs Steel. | True | Wireless to THE NEW YORK TIMES. | C1B 106385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/hunter-captures-pinehurst-medal-leads-field-of-72-with-card-of-76.html | HUNTER CAPTURES PINEHURST MEDAL; Leads Field of 72 With Card of 76 in 27th Annual Spring Golf Tournament. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/hurley-accepts-air-field-war-department-will-use-land-donated-by.html | HURLEY ACCEPTS AIR FIELD.; War Department Will Use Land Donated by Alameda, Cal. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/golf-club-honors-mb-foster.html | Golf Club Honors M.B. Foster. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/bus-plans-fought-by-bondholders-new-york-railways-groups-protest.html | BUS PLANS FOUGHT BY BONDHOLDERS; New York Railways Groups Protest Franchise for Omnibus Corporation.CALL FINANCING UNFAIRObject to Move to Change Bonds of Subsidiary Units FromFirst to Third Lien. Lien Proposal Opposed. Says Values Are Overlooked. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/15000000-radio-receivers-operated-in-american-homes.html | 15,000,000 Radio Receivers Operated in American Homes | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/ohio-university-wins-title.html | Ohio University Wins Title. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/rothert-wins-discus-throw-in-new-zealand-title-meet.html | Rothert Wins Discus Throw In New Zealand Title Meet | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/uhle-annexes-title-in-aau-junior-swim-penn-ac-star-triumphs-in-50.html | UHLE ANNEXES TITLE IN A.A.U. JUNIOR SWIM; Penn A.C. Star Triumphs in 50 Yard Free-Style Competition at the Newark A.C. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/deadlock-holds-on-lame-ducks-senate-and-house-conferees-still-split.html | DEADLOCK HOLDS ON 'LAME DUCKS'; Senate and House Conferees Still Split on the Longworth Amendment. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/back-with-paintings-of-crafts-in-india-hj-stowitts-california.html | BACK WITH PAINTINGS OF CRAFTS IN INDIA; H.J. Stowitts, California Artist, Returns After Eight Years Abroad. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/capital-court-frees-baronet-on-bond-sir-charles-ross-furnishes.html | CAPITAL COURT FREES BARONET ON BOND; Sir Charles Ross Furnishes $60,000 Bail in His Wife's Maintenance Suit. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/chaplin-taken-for-holdup-man-dashing-in-shop-to-avoid-crowd.html | Chaplin Taken for Hold-Up Man, Dashing in Shop to Avoid Crowd | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/favors-cromie-nomination-senate-committee-approves-him-for.html | FAVORS CROMIE NOMINATION; Senate Committee Approves Him for Marshal--Mulligan Confirmed. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/hidden-gunmen-kill-gangster-in-street-slugs-fired-from-empty-house.html | HIDDEN GUNMEN KILL GANGSTER IN STREET; Slugs Fired From Empty House in East 14th St. Riddle Alleged Alcohol 'Pay-Off' Man.SLAYERS ELUDE THE POLICELaborer, Probably Mistaken for Some One Else, Is Shot Near BySoon Afterward. Victim Had 600 Dollar Bills. Policeman Shot Entering Room. | True | | C1B 106385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/hooper-new-coach-arrives-for-drills-reaches-princeton-and-announces.html | HOOPER, NEW COACH, ARRIVES FOR DRILLS; Reaches Princeton and Announces He Will Start WorkWith Nine Next Tuesday.JEFFRIES NAMED TO ASSIST1923 Captain Will Aid FormerMajor Leaguer--Squad Will Include Eight Lettermen. Muldaur Team's Captain. Expects Visit From Speaker. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/commercial-pilots-help-postmaster-generals-remark-regarded-as-being.html | COMMERCIAL PILOTS HELP.; Postmaster General's Remark Regarded as Being in Poor Taste. Declaration of Independence. | True | JOHN H. YEOMANS,(Mrs.) T.B. RICHARDS. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/insane-patient-killed-in-scuffle.html | Insane Patient Killed in Scuffle. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/denies-tariff-aids-british-ford-plant-sir-percival-perry-also-says.html | DENIES TARIFF AIDS BRITISH FORD PLANT; Sir Percival Perry Also Says Works Were Not Put in England to Escape Duties.SCORES PROTECTION VIEWSHead of Ford Company There SaysHigh Wages in Ford PlantsDecrease Total Costs. Indifferent to the Duty. Considers Low-Wage Problem. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/trondhjem-accord-near-one-norwegian-house-votes-to-give-nidaros-its.html | TRONDHJEM ACCORD NEAR.; One Norwegian House Votes to Give Nidaros Its Old Name. | True | Wireless to THE NEW YORK TIMES. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/doeg-and-bell-gain-final-in-bermuda-play-brilliantly-to-score-in.html | DOEG AND BELL GAIN FINAL IN BERMUDA; Play Brilliantly to Score in Semi-Final Round of Title Tournament. MISS MORRILL ADVANCES Dedham, Mass., Star Reaches Last Round of Singles and Doubles in Women's Events. Bowman Starts in Good Form. Sutter's Control Falters. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/says-coast-guard-got-bribe-offer-indictment-against-long-beach.html | SAYS COAST GUARD GOT BRIBE OFFER; Indictment Against Long Beach Policeman Charges He Tried to Pay $50,000 for Rum-Running. FIVE OFFICERS GIVE BAIL Line-Up Planned Today at Edwards's Office to Identify ThreeIndicted in John Doe Bills. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/yale-150pounders-hold-indoor-drill-practice-in-gymnasium-tank-as.html | YALE 150-POUNDERS HOLD INDOOR DRILL; Practice in Gymnasium Tank as Rough Water Prevents Initial Outdoor Session. HEAVYWEIGHTS ARE ACTIVE Varsity and Freshman Oarsmen Have Light Workouts on the Quinniplac River. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/canberra-election-likely-dissolution-of-australian-house-expected.html | CANBERRA ELECTION LIKELY; Dissolution of Australian House Expected if New Note Issue Falls | True | | C1B 106385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/ryan-tops-strasser-in-national-squash-wins-by-1511-1215-151.html | RYAN TOPS STRASSER IN NATIONAL SQUASH; Wins by 15-11, 12-15, 15-1, 1513-- Mason Beats Evarts--Mixsell Downs Larner. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/europe-is-angered-by-farm-board-plan-to-sell-grain-there-delegates.html | EUROPE IS ANGERED BY FARM BOARD PLAN TO SELL GRAIN THERE; Delegates to Paris Parley Say Our Sales Amount to Dumping on Depressed Market. SEE BLOW LIKE SOVIET'S Experts Believe Our Price Will Have to Be Under Russia's to Obtain Buyers. CONFERENCE ENDS TODAY Second Agricultural Meeting Has Done Little Toward Solving Central Europe's Troubles. Fear Further Depression. FARM BOARD PLAN ANGERS EUROPE Likely to Seek Best Bargain. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/to-honor-memory-of-pavlowa.html | To Honor Memory of Pavlowa. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/lewis-warner-improves-film-magnates-son-iii-in-cuba-with-blood.html | LEWIS WARNER IMPROVES.; Film Magnate's Son III in Cuba With Blood Poisoning. | True | Special Cable to THE NEW YORK TIMES. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/85-paintings-bring-80980-at-auction-boldini-portrait-of-mrs-lydig.html | 85 PAINTINGS BRING $80,980 AT AUCTION; Boldini Portrait of Mrs. Lydig Is Sold for $10,300 at Plaza Galleries. $11,900 FOR GAINSBOROUGH French and English Furniture at American Art Galleries Nets $11,155 on First Day. Furnishings Bring $11,155. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/south-african-tennis-union-suggests-biennial-davis-cup-play-to-cut.html | South African Tennis Union Suggests Biennial Davis Cup Play to Cut Expense | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/smith-college-raises-fee-tuition-room-and-board-to-cost-1000.html | SMITH COLLEGE RAISES FEE.; Tuition, Room and Board to Cost $1,000 Instead of $920. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/envy-of-footballs-popularity-is-cited-by-stuhldreher-as-reason-for.html | Envy of Football's Popularity Is Cited By Stuhldreher as Reason for Criticism | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/speaks-at-hobart-on-press-career-louis-wiley-tells-students-news.html | SPEAKS AT HOBART ON PRESS CAREER; Louis Wiley Tells Students News and Editorial Divisions Offer Opportunities. ADVISES SPECIAL FIELDS Advertising and Circulation Departments Also Need Intelligent, WellTrained Men, He Says. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/colgates-late-spurt-tops-penn-state-five-maroon-scores-3027-victory.html | COLGATE'S LATE SPURT TOPS PENN STATE FIVE; Maroon Scores 30-27 Victory After Trailing, 19-18, at Half --Sullivan Stars. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/educational-notes.html | Educational Notes. | True | | C1B 106385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/tribute-paid-to-first-american-killed-in-world-war-in-1915.html | Tribute Paid to First American Killed in World War in 1915 | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/texas-college-drops-football.html | Texas College Drops Football. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/escaping-trio-shot-down-in-mexico.html | Escaping Trio Shot Down In Mexico. | True | Wireless to THE NEW YORK TIMES. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/lead-output-off-in-january.html | Lead Output Off in January. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/earthquakes-devastation-in-new-zealand.html | EARTHQUAKE'S DEVASTATION IN NEW ZEALAND. | True | Times Wide World Photo.Times Wide World Photo. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/dramatists-adopt-new-basic-terms-members-of-guild-after-month-of.html | DRAMATISTS ADOPT NEW BASIC TERMS; Members of Guild, After Month of Conferences, Ratify Minimum Contract With Managers. AGREEMENT FOR FIVE YEARS Producers Will Now Be Aaked to Sign--Changes involve Movie Rights for Both Parties. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/old-london-department-store-to-be-closed-by-younger-rival.html | Old London Department Store To Be Closed by Younger Rival | True | Wireless to THE NEW YORK TIMES. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/bookkeeper-stole-110000-to-gamble-exemploye-28-of-brokerage-firm.html | BOOKKEEPER STOLE $110,000 TO GAMBLE; Ex-Employe, 28, of Brokerage Firm Admits Theft, Saying He Bet as High as $4,000 a Day. WON $9,700, THEN LOST ALL Traced in Three-Week Hunt to Miami and Back--Wed Few Months Ago on $55 a Week. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/japan-awaits-royal-baby-nation-ready-to-rejoice-especially-if.html | JAPAN AWAITS ROYAL BABY.; Nation Ready to Rejoice, Especially if Empress's Child Is a Son. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/lending-rates-drop-to-record-bottoms-call-loans-and-renewals-on.html | LENDING RATES DROP TO RECORD BOTTOMS; Call Loans and Renewals on Stock Exchange Go to 1 % in February. ARE LOWEST SINCE 1908 Time Funds Hold at 1 -1 % for 60 Days, 1 -2 % for 90 Days and 2-2 % for 6 Months. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/seized-as-holdup-gang-one-of-four-held-here-is-said-to-admit-part.html | SEIZED AS HOLD-UP GANG.; One of Four Held Here Is Said to Admit Part in Fatal Robbery. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/press-bucketshop-drive-attorney-generals-raiders-to-query-twenty.html | PRESS BUCKET-SHOP DRIVE; Attorney General's Raiders to Query Twenty More Operators. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/gas-from-auto-kills-man-in-garage.html | Gas From Auto Kills Man in Garage. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 106385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/200-canadians-will-visit-brazil.html | 200 Canadians Will Visit Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/fach-in-cuba-seizes-fugitive-musician-richmond-district-attorney.html | FACH IN CUBA SEIZES FUGITIVE MUSICIAN; Richmond District Attorney, While on Vacation, Finds Suspected Bigamist. HAS BENCH WARRANT READY Gooding, Said to Have Three Wives, Vanished After Marrying Salvation Army Girl Here. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/union-of-exchanges-in-toronto-proposed-newspaper-reports.html | UNION OF EXCHANGES IN TORONTO PROPOSED; Newspaper Reports Consolidation of Stock and Mining Markets Under Negotiation. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/march-coffee-lowest-in-23-years.html | March Coffee Lowest in 23 Years. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/counter-stocks-firm-with-trading-quiet-bank-shares-decline-but.html | COUNTER STOCKS FIRM, WITH TRADING QUIET; Bank Shares Decline, but Gains Are Shown in Insurance and Industrial Groups. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/lott-defeats-tapia-to-gain-tennis-final-wins-61-62-60-in.html | LOTT DEFEATS TAPIA TO GAIN TENNIS FINAL; Wins, 6-1, 6-2, 6-0, in Pan-American Play--Also Advances inDoubles With Van Ryn. | True | Special to the New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/electrical-trade-gains-orders-for-equipment-increase-in-several.html | ELECTRICAL TRADE GAINS; Orders for Equipment Increase In Several Areas. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/holds-passaic-paid-40000-illegally.html | Holds Passaic Paid $40,000 Illegally. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/guilder-sets-pace-to-win-at-havana-flashes-fine-speed-to-beat.html | GUILDER SETS PACE TO WIN AT HAVANA; Flashes Fine Speed to Beat Starboard Light in Country Club Purse. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/tribe-of-centenarians-sought-in-himalayas-explorers-want-secret-of.html | Tribe of Centenarians Sought in Himalayas; Explorers Want Secret of Their Longevity | True | Special Cable to THE NEW YORK TIMES. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/reds-here-to-stage-chauvinism-trial-communist-janitor-is-accused-be.html | REDS HERE TO STAGE 'CHAUVINISM' TRIAL; Communist Janitor Is Accused Because His Employers Ousted a Negro From Club. HE FAILED TO PROTEST Amter, Party Leader, Explains the Hearing Tomorrow Will Be Public, Just Like Soviet Proceeding. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/chosen-to-phi-beta-kappa-twentythree-new-members-are-elected-at.html | CHOSEN TO PHI BETA KAPPA; Twenty-three New Members Are Elected at Dartmouth. | True | Special to The New York Times. | C1B 106385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/oil-proration-doomed-house-members-hold-failure-of-embargo-move-is.html | OIL PRORATION DOOMED, HOUSE MEMBERS HOLD; Failure of Embargo Move Is Blamed by Oklahoma and Kansas Republicans. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/new-jersey-offering-likely-in-june.html | New Jersey Offering Likely In June. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/proteus-again-wins-at-jefferson-park-9to10-favorite-carrying-122.html | PROTEUS AGAIN WINS AT JEFFERSON PARK; 9-to-10 Favorite, Carrying 122 Pounds, Scores His Fifth Victory in Six Starts.SPURTS IN LAST 50 YARDSDrives Forward to Beat Adobe Post by Length--Trueman Third inTest of 3 Furlongs. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/gifts-to-red-cross-drop-to-961-in-day-more-than-75000-is-still.html | GIFTS TO RED CROSS DROP TO $961 IN DAY; More Than $75,000 Is Still Needed to Complete City's Quota of $1,700,000. DRIVE IS TO BE CONTINUED Aid of All Is Asked for Drought Sufferers--Bourjois, Inc., and Employes Send $500. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/heads-aero-supply-company.html | Heads Aero Supply Company. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/minardi-is-victor-in-title-boxing-florida-bantam-beats-menge-of.html | MINARDI IS VICTOR IN TITLE BOXING; Florida Bantam Beats Menge of Tulane to Reach Southern Conference Semi-Finals. MARKS STOPS HIS RIVAL Peckham and Martin Also Triumph When the Referee Halts Their Matches. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/decide-date-today-for-bankers-trial-steuer-and-crain-expected-to.html | DECIDE DATE TODAY FOR BANKERS TRIAL; Steuer and Crain Expected to Prosecute Bank of U.S. Heads Late in April. NOT GUILTY PLEA OFFERED Marcus and 5 Others Appear Before Judge Alien--Grand Jury Hears Three Directors. Grand Jury Adjourns. Bankus Files Schedules. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/new-pipe-lines-in-view-sinclair-consolidated-oil-considers.html | NEW PIPE LINES IN VIEW.; Sinclair Consolidated Oil Considers, Construction of Two in Texas. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/10000000-from-city-asked-for-jobless-1000-welfare-workers-vote-at.html | $10,000,000 FROM CITY ASKED FOR JOBLESS; 1,000 Welfare Workers Vote at Town Hall, Urging Funds to Carry on Prosser Work. WANT MORE PUBLIC WORKS State Is Also Requested in Resolutions to Provide Unemployment Insurance. Conference at City Hall. Mr. Purdy's Resolution. De Forest Reviews Conditions. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/penobscot-ice-is-cleared-in-record-opening-to-bangor.html | Penobscot Ice Is Cleared In Record Opening to Bangor | True | | C1B 106385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/missing-29-years-heir-claims-27000-judge-had-refused-to-declare.html | MISSING 29 YEARS, HEIR CLAIMS $27,000; Judge Had Refused to Declare Brother of Tobacco Man Dead --Second Brother Sought. HADDEN ESTATE $2,062,139 J.F. Kernochan Left $824,637-- Will of A.J. Hallock Aids West Hampton Church. Crowell Hadden Left $2,062,139. Kernochan Estate $824,637. A.J. Hallock's Will Aids Church. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/new-copyright-bill-amended-for-senate-committee-would-limit.html | NEW COPYRIGHT BILL AMENDED FOR SENATE; Committee Would Limit Plaintiffs to Injunction if Work Has Not Been Registered. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/utility-welfare-plan-pays-446585.html | Utility Welfare Plan Pays $446,585 | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/bonus-loan-speed-ordered-by-hoover-mailing-the-bonus-checks-figures.html | BONUS LOAN SPEED ORDERED BY HOOVER; MAILING THE BONUS CHECKS. Figures on Veterans Helped. | True | Special to The New York Times.Wide World Photo. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/navy-funds-voted-in-last-supply-bill-358000000-outlay-approved-by.html | NAVY FUNDS VOTED IN LAST SUPPLY BILL; $358,000,000 Outlay Approved by House and Senate After Hoover Unites Conferees. EXTRA SESSION TALK ENDS White House Parley Results in Providing $68,800,000 for Naval Construction. Pleasing to Big Navy Advocates. "Salvage" of $74,000,000 Bill. NAVY FUNDS VOTED IN LAST SUPPLY BILL Hoover Effects Agreement. Senate Wins on Most Points. | True | Specital to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/tory-industrialist-rebels-against-chief-sir-ernest-petter-to-run.html | TORY INDUSTRIALIST REBELS AGAINST CHIEF; Sir Ernest Petter to Run Against Baldwin Candidate in By-Election --Party Rift Widens. | True | Special Cable to THE NEW YORK TIMES. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/textile-triumphs-over-seward-park-gains-eighth-victory-in-row-2523.html | TEXTILE TRIUMPHS OVER SEWARD PARK; Gains Eighth Victory in Row, 25-23, in Manhattan Division P.S.A.L. Basketball. COLUMBIA GRAMMAR WINS Turns Back Loyola School by 24-20 --Commerce Scores--Other School Games. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/big-natural-gas-contracts-made.html | Big Natural Gas Contracts Made. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/los-angeles-starts-home-circles-over-havana-on-way-from-guantanamo.html | LOS ANGELES STARTS HOME; Circles Over Havana on Way From Guantanamo, Cuba, to Lakehurst. | True | Special Cable to THE NEW YORK TIMES. | C1B 106385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/bank-clearings-off-22-from-year-ago-total-in-week-at-twentytwo.html | BANK CLEARINGS OFF 22% FROM YEAR AGO; Total in Week at Twenty-two Cities Is Reported as $6,739,976,000. DROP HERE 20 PER CENT R.G. Dun & Co. Comment on the Decline Despite Increase in Stock Trading | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/harvard-oarsmen-are-ready-for-river-varsity-crews-likely-to-row.html | HARVARD OARSMEN ARE READY FOR RIVER; Varsity Crews Likely to Row Outdoors Next Monday--M.I.T.Eights Work on Water. | True | Special to The New York Times | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/ask-hoover-to-outlaw-army-drill-in-college-delegation-leaves-here.html | ASK HOOVER TO OUTLAW ARMY DRILL IN COLLEGE; Delegation Leaves Here for Capital With Petition Signed by 10,000 Students in Nation. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/engineers-give-data-on-ny-central-costs-actual-reproduction-figure.html | ENGINEERS GIVE DATA ON N.Y. CENTRAL COSTS; Actual Reproduction Figure Held Higher Than That Used as Basis for Fare Increase Plea. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/camden.html | CAMDEN. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/stasiak-pins-demetral-throws-rival-in-4017-in-feature-at-jamaica.html | STASIAK PINS DEMETRAL.; Throws Rival in 40:17 in Feature at Jamaica Arena. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/humane-society-plans-penny-drive.html | Humane Society Plans 'Penny Drive' | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/two-held-in-100000-bail-in-gordon-murder-case-she-charged-police.html | TWO HELD IN $100,000 BAIL IN GORDON MURDER CASE; SHE CHARGED POLICE PLOT; HELD AS WITNESSES IN VICE MURDER. | True | Times Wide World Photo. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/plant-afire-workers-leap-in-river.html | Plant Afire, Workers Leap in River | True | Special Cable to THE NEW YORK TIMES. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/town-treasurer-cleared-jager-of-north-bergen-explains-40000-note.html | TOWN TREASURER CLEARED.; Jager of North Bergen Explains $40,000 Note Theft to Prosecutor. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/chicago-protest-disallowed-rangers-victory-will-stand.html | Chicago Protest Disallowed; Rangers' Victory Will Stand | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/sugar-company-plans-bond-interest-delay-cuban-dominican-says.html | SUGAR COMPANY PLANS BOND INTEREST DELAY; Cuban Dominican Says Payment on Estates of Oriente 7s, Due March 1, Will Not Be Made. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/137500-for-curb-seat-1931-peak.html | $137,500 for Curb Seat, 1931 Peak. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/market-anticipates-issues-of-consolidated-gas-company.html | Market Anticipates Issues Of Consolidated Gas Company | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/ccny-fencers-top-columbia-by-10-to-7-capture-5-of-9-bouts-with.html | C.C.N.Y. FENCERS TOP COLUMBIA BY 10 TO 7; Capture 5 of 9 Bouts With Foils and 3 of 4 With Epee --Barmack Stars. | True | | C1B 106385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/yale-freshman-trio-tops-princeton-cubs-wins-17-to-5-iglehart-with.html | YALE FRESHMAN TRIO TOPS PRINCETON CUBS; Wins, 17 to 5, Iglehart, With Seven Goals, and Joy, With Six, Leading Attack. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/strong-former-nyu-star-to-play-with-toronto-club.html | Strong, Former N.Y.U. Star, To Play With Toronto Club | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/perkins-captures-dixie-golf-title-conquers-kaufman-13-and-12-in.html | PERKINS CAPTURES DIXIE GOLF TITLE; Conquers Kaufman, 13 and 12, in Tournament Final at Miami Country Club. CARDS A 71 IN MORNING Former British Champion Two Under 4s as Match Ends on 24th--Loses Only Two Holes. Loser Wins Only Two Holes. Match Ends on 24th Hole. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/columbia-mermen-turn-back-mit-victors-triumph-over-engineers-40-to.html | COLUMBIA MERMEN TURN BACK M.I.T.; Victors Triumph Over Engineers, 40 to 22, in Home Pool-- Lead All the Way. TAKE FIVE FIRST PLACES Turner in Breast Stroke and Lutz in 100 Are Only Winners for Visiting Team. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/financial-markets-prices-lower-on-stock-exchangewheat-declines.html | FINANCIAL MARKETS; Prices Lower on Stock Exchange--Wheat Declines andRecovers, Corn Weakens. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/big-bill-at-capital-criticizes-hoover-thompson-tells-house-group.html | BIG BILL AT CAPITAL CRITICIZES HOOVER; Thompson Tells House Group That President Has Not Kept Flood Control Promises. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/police-win-fight-on-slot-machines-appellate-division-rules-devices.html | POLICE WIN FIGHT ON SLOT MACHINES; Appellate Division Rules Devices of Triangle Concern Are Operated for Gambling.CURB ON GANGS SEEN Mulrooney Says the Decision Will Enable Force to CheckBrooklyn Racketeers. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/prices-on-curb-mixed-in-heavy-turnover-gains-and-losses-are-about.html | PRICES ON CURB MIXED IN HEAVY TURNOVER; Gains and Losses Are About Equal in Utilities--Oil Shares Point Higher. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/government-bonds-score-recoveries-all-active-united-states-issues.html | GOVERNMENT BONDS SCORE RECOVERIES; All Active United States Issues Go Up Except First Liberty 4 s, Which Ease. FOREIGN LOANS DECLINE Railroad, Utility and Industrial Obligations Are Irregular on Stock Exchange. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/vienna-police-quizzed-in-attack-on-king-zog-inquiry-seeks-to-learn.html | VIENNA POLICE QUIZZED IN ATTACK ON KING ZOG; Inquiry Seeks to Learn if Laxity in Guarding Visitor Left Opening for Assassins. | True | Wireless to THE NEW YORK TIMES. | C1B 106385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/to-take-west-point-test-corporal-and-11-privates-named-from-second.html | TO TAKE WEST POINT TEST.; Corporal and 11 Privates Named From Second Corps Area. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/grimm-urges-governor-to-sign-the-postoffice-removal-bill.html | Grimm Urges Governor to Sign The Postoffice Removal Bill | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/scores-snowden-plans-wj-brown-silenced-in-commons-assails-economies.html | SCORES SNOWDEN PLANS.; W.J. Brown, Silenced in Commons, Assails Economies at Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/crescent-ac-sextet-beats-new-york-ac-captures-rough-contest-at-new.html | CRESCENT A.C. SEXTET BEATS NEW YORK A.C.; Captures Rough Contest at New York Coliseum, 3-0-- Blinco Gets Two Counters. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/protest-czech-action-10000-gather-in-prague-to-support-former.html | PROTEST CZECH ACTION.; 10,000 Gather in Prague to Support Former Consul's Claim. | True | Special Cable to THE NEW YORK TIMES. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/3alarm-fire-fills-wall-st-with-smoke-fifty-workers-flee-to-safety.html | 3-ALARM FIRE FILLS WALL ST. WITH SMOKE; Fifty Workers Flee to Safety as Six-Story Building on Cliff St. Is Swept by Flames. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/say-loan-is-not-a-bonus-veterans-protest-also-the-use-of-words-gift.html | SAY LOAN IS NOT A BONUS.; Veterans Protest Also the Use of Words "Gift" and "Gratuity." | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/camden-bandit-killed-by-police-fusillade-his-body-found-in-alleged.html | CAMDEN BANDIT KILLED BY POLICE FUSILLADE; His Body Found in Alleged Stolen Car Which Sped Away as Defectives Fired Upon It. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/liberia-committee-meets-america-represented-at-parley-opening-in.html | LIBERIA COMMITTEE MEETS.; America Represented at Parley Opening in London. | True | Wireless to THE NEW YORK TIMES. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/magistrate-fines-self-in-car-crash.html | Magistrate Fines Self in Car Crash. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/street-sweepers-heroism-praised.html | Street Sweeper's Heroism Praised. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/bond-issue-settles-deal-associated-gas-redeems-notes-given-for.html | BOND ISSUE SETTLES DEAL.; Associated Gas Redeems Notes Given for Rochester Properties. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/harlem-to-fight-quacks-head-of-health-centre-urges-negro-papers-to.html | HARLEM TO FIGHT QUACKS.; Head of Health Centre Urges Negro Papers to Aid Campaign. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/music-racket-denied-head-of-teachers-group-brands-charge-as-cheap.html | MUSIC "RACKET" DENIED.; Head of Teachers' Group Brands Charge as "Cheap Publicity." | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/hunter-swimmers-score-defeat-adolphi-girls-4314-in-the-losers-pool.html | HUNTER SWIMMERS SCORE.; Defeat Adolphi Girls, 43-14, in the Losers' Pool. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/hoover-starts-maine-news-presses.html | Hoover Starts Maine News Presses. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/kit-kat-club-holds-ball-artists-give-fiftieth-costume-dance-to.html | KIT KAT CLUB HOLDS BALL.; Artists Give Fiftieth Costume Dance to Raise Funds for Rooms. | True | | C1B 106385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/william-j-sloane.html | William J. Sloane. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/capone-sentenced-to-6-months-in-jail-federal-judge-in-chicago-court.html | CAPONE SENTENCED TO 6 MONTHS IN JAIL; Federal Judge in Chicago Court Finds Gangster Guilty of Contempt. PENALTY JARS HIS CALM Then He Resumes His Grin--Permission for Plea to Circuit Appeals Court Granted. BODYGUARD TO BE EXILED Deportation of Tony Volpe Under Immigration Law Ordered by Secretary Doak. Can Appeal to Highest Court. Sentence Stuns Capone. Appeal Decision Expected in April. Doak Signs Volpe Order. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/advance-at-badminton-purcell-and-livingston-gain-surrey-semifinals.html | ADVANCE AT BADMINTON.; Purcell and Livingston Gain Surrey Semi-Finals. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/elks-ruler-sees-hoover-rupp-reports-work-of-the-order-in-providing.html | ELKS RULER SEES HOOVER.; Rupp Reports Work of the Order In Providing Work for Idle. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/after-next-month.html | AFTER NEXT MONTH. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/robbed-of-his-auto-52-and-watch.html | Robbed of His Auto, $52 and Watch. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/the-nanticoke-news-is-sold.html | The Nanticoke News Is Sold. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/index-of-cotton-cloth-production-at-835-has-reached-highest-level.html | Index of Cotton Cloth Production at 83.5 Has Reached Highest Level Since June, 1930 | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/fatalities-in-germany-bureau-of-statistics-shows-them-to-be-on-the.html | FATALITIES IN GERMANY.; Bureau of Statistics Shows Them to Be on the Increase. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/new-york-golfer-tests-links-of-four-states-in-one-day.html | New York Golfer Tests Links Of Four States in One Day | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/divorce-by-mail-proposed-in-nevada-six-weeks-decree-also-urged-as.html | DIVORCE BY MAIL PROPOSED IN NEVADA; Six Weeks' Decree Also Urged, as Arkansas and Idaho Imperil Reno's Monopoly. Montana Still in Race. Hot Springs Prepares. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/abgarretson-dies-rail-labor-leader-began-as-brakeman-and-in-1916.html | A.B.GARRETSON DIES; RAIL LABOR LEADER; Began as Brakeman and in 1916 Became Spokesman for 400,000 Trainmen. AVERTED NATIONAL STRIKE Chosen by Wilson for Industrial Relations Commission--Succumbs In Cedar Rapids, Iowa, at 75. Began as Cattle Puncher. Champion of Right to Strike. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/hearing-on-rate-plan-set-views-of-business-interests-sought-on-icc.html | HEARING ON RATE PLAN SET; Views of Business Interests Sought on I.C.C. Control. | True | | C1B 106385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/citys-debt-margin-put-at-307529065-berry-reports-commitments-and.html | CITY'S DEBT MARGIN PUT AT $307,529,065; Berry Reports Commitments and Reservations Prior to Jan. 1 Were $244,689,583. TOTAL OWED $1,268,136,178 $100,000,000 Proposed Bond Issue Will Not Add Immediately to Indebtedness.OUTLAY DETERMINES LIMITController Explains Proceeds FromIssues Are Carried Till Contracts Are Let. Bonds Not Part of Debt. Total Debt $1,268,136,178. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/police-kill-anarchist-in-duel-in-park-in-india-allahabad.html | POLICE KILL ANARCHIST IN DUEL IN PARK IN INDIA; Allahabad Superintendent and Deputy Wounded by Pair, One of Whom Escapes. | True | Special Cable to THE NEW YORK TIMES. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/north-carolina-plans-to-sell-9497000-improvement-bonds.html | North Carolina Plans to Sell $9,497,000 Improvement Bonds | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/connollys-freedom-to-cost-500.html | Connolly's Freedom to Cost $500. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/queens-realty-deals-dwellings-and-a-plot-pass-to-new-ownership.html | QUEENS REALTY DEALS; Dwellings and a Plot Pass to New Ownership. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/mr-rogers-sees-republicans-aiming-right-at-uncle-andy.html | Mr. Rogers Sees Republicans Aiming Right at 'Uncle Andy' | True | WILL ROGERS. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/asks-law-to-guard-department-papers-wilbur-seeks-senators-aid-to.html | ASKS LAW TO GUARD DEPARTMENT PAPERS; Wilbur Seeks Senators' Aid to Prevent Repetition of Kelley Incident. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/navy-truce-likely-with-italy-today-minor-differences-remain-to-be.html | NAVY TRUCE LIKELY WITH ITALY TODAY; Minor Differences Remain to Be Settled After Talk of Henderson and Mussolini.NEW PARIS VISIT IN VIEWBritish Ministers May Ask SlightChanges in French Position in Conference Monday. King to Receive British Visitors. Settlement May Come Today. Deviation From Craigie Plan. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/ball-in-palm-beach-will-aid-red-cross-everglades-club-to-devote-the.html | BALL IN PALM BEACH WILL AID RED CROSS; Everglades Club to Devote the Proceeds of Costume Dance Thursday to National Fund. J.P. DONAHUES ENTERTAIN They Give Dinner and Private Cinema Show for Sixty Guests-- Damrosch Gives Pianologue. Mrs. Dodge Sloane Entertains. Charles S. Deweys Honored. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 106385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/154000000-added-for-public-buildings-proposed-new-federal-grants-in.html | $154,000,000 ADDED FOR PUBLIC BUILDINGS; Proposed New Federal Grants Include $21,000,000 More for New York State. MOST ALLOTTED TO CITY Appropriations Are Recommended for Scores of New Yorkand New Jersey Towns.COMPLETES 5-YEAR PLAN Joint Committee Notes in ReportThat Total Grants Exceed Halfa Billion Dollars. 1,625 Projects Are Included Other Allocations in States. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/new-british-weekly-out-new-statesman-and-nation-boasts-brilliant.html | NEW BRITISH WEEKLY OUT.; New Statesman and Nation Boasts Brilliant List of Contributors. | True | Wireless to THE NEW YORK TIMES. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/pennsylvania-oil-ratio-holds.html | Pennsylvania Oil Ratio Holds. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/31-hurt-in-bronx-as-trolleys-crash-167th-street-car-crashes-into.html | 31 HURT IN BRONX AS TROLLEYS CRASH; 167th Street Car Crashes Into Rear of Another at End of the Washington Bridge. FOUR AMBULANCES CALLED False Report of Many Killed Brings Big Crowd to Scene-- Faulty Brakes Blamed. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/briton-defends-entry-of-iron-and-steel-free-president-of-board-of.html | BRITON DEFENDS ENTRY OF IRON AND STEEL FREE; President of Board of Trade Replies to Manufacturers Duty World Send Up Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/four-canal-plans-studied-at-panama-improvement-of-present-cut-or.html | FOUR CANAL PLANS STUDIED AT PANAMA; Improvement of Present Cut or Nicaraguan Project Under Consideration. COST MAY BE $500,000,000 $15,000,000 Dam Proposed to Hold Water for Dry Seasons, but Some Engineers Doubt Necessity. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/ccny-swim-team-tops-delaware-3923-carries-off-five-of-seven-events.html | C.C.N.Y. SWIM TEAM TOPS DELAWARE, 39-23; Carries Off Five of Seven Events to Capture Meet in Losers' Pool. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/nationalists-to-fight-concessions-by-paris-evidences-seen-of-a.html | NATIONALISTS TO FIGHT CONCESSIONS BY PARIS; Evidences Seen of a Campaign Against Reductions in Naval Construction. | True | Special Cable to THE NEW YORK TIMES. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/johnsons-condition-unchanged.html | Johnson's Condition Unchanged. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/toronto-university-hits-atheism-charge-governors-call-editorial.html | TORONTO UNIVERSITY HITS ATHEISM CHARGE; Governors Call Editorial About Students Untrue-- Premier Refuses Legislative Inquiry. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/music-milstein-stirs-his-audience-peter-ibbetson-again-charms.html | MUSIC; Milstein Stirs His Audience. 'Peter Ibbetson' Again Charms. | True | By Olin Downes. | C1B 106385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/el-greco-painting-comes-to-america-a-st-jerome-in-the-wilderness.html | EL GRECO PAINTING COMES TO AMERICA; A 'St. Jerome in the Wilderness' Purchased in Madrid by Chester Dale. MOST DRAMATIC OF SERIES Powerful Spiritual Quality "Realized" by Canvas of theSpanish Master. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/petrolle-stops-tut-in-4th-round-avenges-defeat-he-received-three.html | PETROLLE STOPS TUT IN 4TH ROUND; Avenges Defeat He Received Three Weeks Ago in a Slashing Battle in the Garden. 15,000 SEE THE CONTEST Purses of Rivals Ordered Withheld Pending Inquiry by the State Athletic Commission. Hard Right to Jaw Ends Bout. Battle Torrid From Start. Fails to Halt Petrolle's Rushes. Bout Has Spectacular Ending. | True | By James P. Dawson. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/reviews-1000-guardsmen-gen-bryant-watches-parade-of-the-165tha-dsc.html | REVIEWS 1,000 GUARDSMEN.; Gen. Bryant Watches Parade of the 165th--A D.S.C. Awarded. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/plans-for-profit-sharing-north-american-aviations-proposal-awaits.html | PLANS FOR PROFIT SHARING.; North American Aviation's Proposal Awaits Stockholders' Action. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/yankee-pitchers-nearing-top-form-all-hurlers-ready-for-arrival-of.html | YANKEE PITCHERS NEARING TOP FORM; All Hurlers Ready for Arrival of Entire Team Monday at St. Petersburg. LARY JOINS IN THE DRILL Takes First Workout at His Old Position, Shortstop--Fox, Former Semi-Pro, Reports. | True | By William E. Brandt. Special To the New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/amherst-swimmers-win-defeat-franklin-and-marshall-40-to-22-in-meet.html | AMHERST SWIMMERS WIN.; Defeat Franklin and Marshall, 40 to 22, in Meet. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/lee-defeats-gill-in-title-cue-play-triumphs-50-to-36-in-66-innings.html | LEE DEFEATS GILL IN TITLE CUE PLAY; Triumphs, 50 to 36 in 66 Innings, in Amateur 3-CushionTourney at Elks Club.TO MEET DE ORO FOR CROWNBoth Tied for Lead, Will Play Off Tomorrow--Weil Turns Back Doran, 50-35 in 98 Innings. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/fire-cuts-beckfords-tower-a-famous-english-landmark.html | Fire Cuts Beckford's Tower, A Famous English Landmark | True | Wireless to THE NEW YORK TIMES. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/police-dump-liquor-worth-70000.html | Police Dump Liquor Worth $70,000. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/plan-37770829-building-connecticut-towns-project-work-for-1931.html | PLAN $37,770,829 BUILDING.; Connecticut Towns Project Work for 1931, Committee Reports. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/decker-to-direct-court-calendars.html | Decker to Direct Court Calendars. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/money.html | MONEY. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/those-tea-balls-they-have-no-place-one-asserts-in-proper-making-of.html | THOSE TEA BALLS.; They Have No Place, One Asserts, In Proper Making of Beverage. A Willing Buyer Rebuffed. Musings From Muscatine. | True | THOMAS G. HOGARTH.M.J.C. BISHOP. | C1B 106385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/manitoba-grads-overwhelm-berlin-hockey-team-8-to-1.html | Manitoba Grads Overwhelm Berlin Hockey Team, 8 to 1 | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/the-minoritymajority.html | THE MINORITY-MAJORITY. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/canada-puts-ban-on-soviet-imports-convincing-evidence-of-forced.html | CANADA PUTS BAN ON SOVIET IMPORTS; Convincing Evidence' of Forced Labor and Political Slavery in Russia Given as Cause. COMMUNISM IS OUTLAWED Order Affects Coal, Wood Pulp, Pulp Wood, Lumber, Timber, Asbestos and Furs. ORDER IN COUNCIL ISSUED Value of Imports by Dominion From Russia Last Year Was $1,964,059. Imports $1,964,059 Last Year. Exports Expected to Fall. Bancroft Sees Russian Menace. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/estonias-revenues-hold-up.html | Estonia's Revenues Hold Up. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/cruiser-goes-over-to-rebels-in-peru-the-bolognesi-had-been-sent-to.html | CRUISER GOES OVER TO REBELS IN PERU; The Bolognesi Had Been Sent to Block Their Only Outlet to the Sea in the South. BOTH SIDES CLAIM GAINS Lima Reports Insurgents Fleeing -- Sends More Troops-- Arequipa Plans March on Capital. Two Battalions Ship for South. Federals Tell of Rebel Killings. Faucett Released From Arrest. Rebels Deny Leguia Influence. More Troops Reported With Rebels. | True | Special Cable to THE NEW YORK TIMES. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/world-air-routes.html | WORLD AIR ROUTES. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/chernoff-defeats-santi-captures-10round-feature-bout-at-106th.html | CHERNOFF DEFEATS SANTI; Captures 10-Round Feature Bout at 106th Infantry Armory. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/j-w-oneill-dead-kin-of-1812-war-hero-grandfather-defended-havre-de.html | J. W. O'NEILL DEAD; KIN OF 1812 WAR HERO; Grandfather Defended Havre de Grace, Md., Almost Single-Handed --Noted as Banker. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/mrs-mpartland-ends-life-in-hotel-leap-plunges-from-15th-story-after.html | MRS. M'PARTLAND ENDS LIFE IN HOTEL LEAP; Plunges From 15th Story After Phoning Her Intent-- Once Wife of Store Owner Here. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/wool-market-dull-somewhat-encouraged-by-ending-of-lawrence-strike.html | WOOL MARKET DULL.; Somewhat Encouraged by Ending of Lawrence Strike. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/veteran-engineer-to-be-honored.html | Veteran Engineer to Be Honored. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/damage-suit-settled-for-35000.html | Damage Suit Settled for $35,000. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 106385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/junior-epee-crown-is-won-by-thompson-yale-fencer-defeats-jaeckel.html | JUNIOR EPEE CROWN IS WON BY THOMPSON; Yale Fencer Defeats Jaeckel, Hegner and Lubart in Fence-Off for National Title. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/stack-takes-lead-in-title-skating-us-champion-wins-440yard-and.html | STACK TAKES LEAD IN TITLE SKATING; U.S. Champion Wins 440-Yard and Three-quarter-Mile Events at Chicago. MISS MULLER SETS MARK Smyth Also Breaks Record In the North American Indoor Competition. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/robins-regulars-win-6inning-game-thompson-gilbert-bissonette-wright.html | ROBINS REGULARS WIN 6-INNING GAME; Thompson, Gilbert, Bissonette, Wright Star at Bat in 7-4 Victory Over Yannigans. ROBINSON GIVES A LECTURE Warns of "Stupid" Base-Running--Declares Squad Is Better Team Than Last Spring. Stage Heavy Batting Attack. Herman Finds the Range. | True | By Roscoe McGowen. Special To the New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/italian-general-dead-body-of-graziani-is-found-beside-railroad.html | ITALIAN GENERAL DEAD.; Body of Graziani Is Found Beside Railroad Tracks. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/topics-of-interest-to-the-churchgoer-presbyterian-men-to-hold-a.html | TOPICS OF INTEREST TO THE CHURCHGOER; Presbyterian Men to Hold a Convention Here Thursday--Tomorrow Is 'Prison Sunday.' HOSPITAL TO CELEBRATE Sisters of the Sick Poor Plan Simple Ceremonies on 25th Anniversary of Institution. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/clean-film-fraud-on-church-alleged-federal-indictments-charge-five.html | 'CLEAN FILM' FRAUD ON CHURCH ALLEGED; Federal Indictments Charge Five Men and Two Women Swindled 400 Priests and 6,000 Laymen. GOT $2,000,000 IN 2 YEARS Promoters of "Mary the Virgin" in Pictures Said to Have Sold Stock but Made No Film. Obtained Aid of Priests. CLEAN FILM FRAUD ON CHURCH ALLEGED | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/maternity-aid-bill-passed-by-the-house-but-measure-is-so-changed.html | MATERNITY AID BILL PASSED BY THE HOUSE; But Measure Is So Changed From Senate Form That Acceptance Is Doubtful. GRANTS $1,000,000 YEARLY Annual Allotment of From $1,000,000 to $3,000,000 for RuralHygiene Is Also Carried. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/the-screen-love-vs-luxury-money-and-marriage-the-demon-rum.html | THE SCREEN; Love Vs. Luxury. Money and Marriage. The Demon Rum. | True | By Mordaunt Hall. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/brooklyn-poly-wins-shoot.html | Brooklyn Poly Wins Shoot. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/gasoline-price-cut-in-oklahoma.html | Gasoline Price Cut in Oklahoma. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/the-lions-tooth.html | THE LION'S TOOTH. | True | | C1B 106385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/115364539-sought-by-municipalities-financing-to-be-awarded-by-68.html | $115,364,539 SOUGHT BY MUNICIPALITIES; Financing to Be Awarded by 68 Communities Next Week Is Largest Total in Months. BIG LOCAL LOAN LEADS LIST $100,000,000 for New York City Up on Wednesday--Four Others Above $1,000,000 Each. Record Financing for City. Lists of Issues Scheduled. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/navy-men-compare-our-ships-to-nelson-believe-british-battleship-is.html | NAVY MEN COMPARE OUR SHIPS TO NELSON; Believe British Battleship Is Match for Maryland Class in All but Airplanes. VISITORS TO LEAVE TODAY American Fleet to Continue Athletic Competitions at Balboa Until Tuesday. WILL RESUME MANOEUVRES Smaller Mimic War to Be Held From March 9 to 13--Concentration to Conclude on March 25. Ships' Points Compared. British Vessel Faster. New "War" Will Be Held. | True | By Hanson W. Baldwin. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/indicted-in-192000-fraud-smithcorona-extreasurer-faces-federal.html | INDICTED IN $192,000 FRAUD.; Smith-Corona Ex-Treasurer Faces Federal Charge. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/shot-fleeing-from-court-prisoner-tries-to-crawl-through-hole-in.html | SHOT FLEEING FROM COURT; Prisoner Tries to Crawl Through Hole in Wall of Ridgewood Pen. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/brooklyn-inquiry-opposed-by-court-sweeping-investigation-of.html | BROOKLYN INQUIRY OPPOSED BY COURT; Sweeping Investigation of Magistrates Is Not Warranted,Appellate Majority Decides.PLEA PRACTICES UPHELDMinority Report to RooseveltUrges Examination as Vindication of Officials. BROOKLYN INQUIRY OPPOSED BY COURT Failure of Charges Cited. Paucity of Fact Is Noted. Text of Court's Opinion. Minors' Guilty Pleas Taken Up. Investigation Is Recalled. Not Moved by Mere "Hue and Cry." Text of Dissenting Opinion. Decision Called "Astounding." | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/police-department.html | Police Department. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/store-elects-miss-shaver-made-lord-taylor-vice-president-became.html | STORE ELECTS MISS SHAVER; Made Lord & Taylor Vice President -- Became Director in 1927. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/break-in-liverpool-eases-cotton-here-local-drop-restrained-partly.html | BREAK IN LIVERPOOL EASES COTTON HERE; Local Drop, Restrained Partly by Strength in Securities, Is 8 to 11 Points. VISIBLE SUPPLY A RECORD Spinners Continue to Hold Back In Buying Despite Rise in Textile Sales. | True | | C1B 106385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/pursuing-prosperity-why-not-seek-that-which-is-best-as-well-as-that.html | PURSUING PROSPERITY.; Why Not Seek That Which Is Best as Well as That Which Is Popular? A Simple Solution. | True | (Rev.) HENRY A. STIMSON.A. BLACK, | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/urge-transit-fight-by-mayor-in-albany-advisers-see-better-chance.html | URGE TRANSIT FIGHT BY MAYOR IN ALBANY; Advisers See Better Chance for Bill if Walker Goes to Press It on the Legislature. HIS HEALTH MAY BAR TRIP Untermyer, Back Tomorrow, Will Oppose I.R.T. Fare Rise Pleas in Appellate Division Tuesday. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/indiana-track-team-wins-easily-in-meet-outscores-minnesota.html | INDIANA TRACK TEAM WINS EASILY IN MEET; Outscores Minnesota, Northwestern and Purdue in Quadrangular Test at Evanston. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/quarantine-bill-passed-by-house-measure-allows-extension-from.html | QUARANTINE BILL PASSED BY HOUSE; Measure Allows Extension From Sunrise to Sunset to 24 Hours a Day. WOULD REDUCE FEES HERE Provision, Already Accepted by Senate, Will Eradicate Long Delays for Entering Ships. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/argentina-to-build-roads-construction-funded-by-gasoline-tax-will.html | ARGENTINA TO BUILD ROADS; Construction, Funded by Gasoline Tax, Will Begin at Once. | True | Special Cable to THE NEW YORK TIMES. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/nevada-house-thanks-mackay.html | Nevada House Thanks Mackay. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/recluse-42-years-woman-found-dead-mrs-claire-polk-had-lived-in.html | RECLUSE 42 YEARS; WOMAN FOUND DEAD; Mrs. Claire Polk Had Lived in Seclusion at Demarest, N.J., Since Husband Died. MISSED SEVERAL DAYS Police Find Body Before Gas Fire-- Her Husband Said to Have Been Kin of President Polk. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/hakes-beats-sykes-in-palm-beach-golf-youthful-dunkirk-n-y-star.html | HAKES BEATS SYKES IN PALM BEACH GOLF; Youthful Dunkirk (N. Y.) Star Captures Title, 5 and 4—Cards a 75 in Morning. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/santiago-cheers-princes-royal-plane-escorted-to-city-by-squadron-of.html | SANTIAGO CHEERS PRINCES.; Royal Plane Escorted to City by Squadron of Army Machines. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Less Fear of Bonus Plan. Government Bonds Move Higher. Doubled and Redoubled. Sitting Tight. Employment in Wall Street. Oil Code Uncertainty. February Financing Light. Taxes on Trust Dividends. | True | | C1B 106385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/harvard-presents-advertising-prizes-10000-in-annua-l-bok-awards-go.html | HARVARD PRESENTS ADVERTISING PRIZES; $10,000 in Annua l Bok Awards Go to Agencies, Mercantile and Industrial Concerns. MANY NEW YORKERS SHARE Memorial to Donor Is Proposed in Fund for His Portrait and Purchase of Books. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/hun-school-five-triumphs-by-5415-overwhelms-the-princeton-prep.html | HUN SCHOOL FIVE TRIUMPHS BY 54-15; Overwhelms the Princeton Prep Basketball Team in Game on Victors' Floor. MONTCLAIR QUINTET WINS Beats Bloomfield Theological Seminary, 42-19--Pingry Victor--Other Games. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/visiting-nurse-benefit-william-lyon-phelps-to-give-talk-for-henry.html | VISITING NURSE BENEFIT.; William Lyon Phelps to Give Talk for Henry St. Branch March 5. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/soviet-plot-charge-branded-as-false-two-russian-menshevist-leaders.html | SOVIET PLOT CHARGE BRANDED AS FALSE; Two Russian Menshevist Leaders Now in Germany Denounce Indictment.ONE READY TO TAKE OATHRafael Abramovitzsch Says He Has Not Been in Russia Since 1920--Dan Writes Denial. Denies Party Took Part in Plot. Trip to America Linked. | True | Special Cable to THE NEW YORK TIMES. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/seeks-link-with-central-virginian-system-would-operate-over-kanawha.html | SEEKS LINK WITH CENTRAL.; Virginian System Would Operate Over Kanawha & Michigan Tracks. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/motorist-is-killed-in-parkway-crash-two-cars-in-headon-collision-in.html | MOTORIST IS KILLED IN PARKWAY CRASH; Two Cars in Head-On Collision in Westchester--Three Hurt, One of Them Critically. FATAL ACCIDENT IN ROSLYN New Brunswick (N.J.) Woman, 63, Dies of Injuries--Atlantic City Hotel Employe Killed. Fatal Accident in Roslyn. Auto Kills Mineola Man. Woman, 63, Fatally Hurt. Fatality in Atlantic City. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/influenza-fills-quitos-hospitals.html | Influenza Fills Quito's Hospitals. | True | Special Cable to THE NEW YORK TIMES. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/amherst-wins-vassar-debate.html | Amherst Wins Vassar Debate. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/union-iron-workers-lose-fight-for-writ-appellate-division-reverses.html | UNION IRON WORKERS LOSE FIGHT FOR WRIT; Appellate Division Reverses Injunction Against 18 SteelTrade Board Members.FINDS NO CONTRACT EXISTSWorkers Sought to Bar Non-Union Men--Empire State BuildingWas Involved in Dispute. | True | | C1B 106385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/months-offerings-of-securities-drop-161278000-total-smallest-in-5.html | MONTH'S OFFERINGS OF SECURITIES DROP; $161,278,000 Total, Smallest in 5 Years for February, Against $640,565,000 in January. $158,663,000 IN BONDS Full Value Bonus Proposal and Slow Business Recovery Seen as Causes of Decline. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/west-indies-scores-298-for-2-wickets-headley-tallies-105-runs-as.html | WEST INDIES SCORES 298 FOR 2 WICKETS; Headley Tallies 105 Runs as Cricket Match With Australia Opens in Sydney. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/bill-fixes-sugar-exports-dutch-east-indies-measure-is-in-line-with.html | BILL FIXES SUGAR EXPORTS; Dutch East Indies Measure Is in Line With Chadbourne Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/deals-in-the-bronx-properties-are-bought-for-new-dwelling-and.html | DEALS IN THE BRONX.; Properties Are Bought for New Dwelling and Business Buildings. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/hoover-transfers-virgin-islands.html | Hoover Transfers Virgin Islands. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/properties-deeded-for-bank-quarters-national-city-conveys-quarter.html | PROPERTIES DEEDED FOR BANK QUARTERS; National City Conveys Quarter Interest to City Bank--Farmers Trust in New Skyscraper. 52 WALL ST. TRANSFERRED Other Manhattan Activity of Day Includes a Sale and Two Leases of Dwellings on West Side. Sixteen Floors Set Aslde. West 86th Street Dwelling Taken. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/harvard-will-play-yale-six-tonight-16000-expected-to-see-annual.html | HARVARD WILL PLAY YALE SIX TONIGHT; 16,000 Expected to See Annual Series Get Under Way at Boston Garden. QUINTETS ALSO TO CLASH Crimson Squash Team, Jayvee and Cub Sixes, Freshman Five Also Hosts to Blue. Crimson After Tenth in Row. Swimmers Meet Worcester Tech. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/stamp-condemns-apathy-of-britons-micawberlike-resilience-says.html | STAMP CONDEMNS APATHY OF BRITONS; Micawber-Like Resilience, Says Railroad Man, Causes Them to Ignore Gloomy Outlook. DEFENDS DIRECTORS PAY He Asserts His London Midland Salary Would Not Amount to Ham Sandwich Each if Shared. Upholds Directors' Salaries. Clyde Shipbuilding Is Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/hoover-greets-trujillo-he-notes-87th-anniversary-of-dominican.html | HOOVER GREETS TRUJILLO.; He Notes 87th Anniversary of Dominican Independence. | True | Special to The New York Times. | C1B 106385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/banks-double-wheat-margins-for-safety-if-stabilizing-ends.html | Banks Double Wheat Margins For Safety if Stabilizing Ends | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/oxford-hoping-to-end-7-years-of-defeat-busy-on-thames-preparing-for.html | Oxford, Hoping to End 7 Years of Defeat, Busy on Thames Preparing for Cambridge | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/armys-flying-school-graduates-class-of-65-five-commissioned.html | ARMY'S FLYING SCHOOL GRADUATES CLASS OF 65; Five Commissioned Officers Are Among Those Getting Wings at San Antonio, Texas. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/port-authority-progress.html | PORT AUTHORITY PROGRESS. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/nassau.html | NASSAU. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/my-experiences-in-the-world-war-allied-training-of-little-value.html | MY EXPERIENCES IN THE WORLD WAR; Allied Training of Little Value. Faults in Home Training Weak Higher Officers. Pershing for an Age Limit. Hard to Reach Baker. His Trouble About News. Board of Allied Supply Established Lies About Negro Troops. Negro Soldiers' Feat. | True | By General John J. Pershing Commander-In-Chief of the American Expeditionary Forces. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/miss-potter-hurt-in-spill-at-aiken-suffers-broken-collarbone-when.html | MISS POTTER HURT IN SPILL AT AIKEN; Suffers Broken Collarbone When Mount Falls at Hurdle in Hunter Trials. CHERAMY TOPS HIS CLASS Mrs. Redmond's Entry Wins Event for Middle and Heavyweight Horses--Scarlet Scores. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/navy-orders-25-planes-connecticut-concern-gets-400445-contract-for.html | NAVY ORDERS 25 PLANES.; Connecticut Concern Gets $400,445 Contract for Machines. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/londos-throws-zbyszko.html | Londos Throws Zbyszko. | True | | C1B 106385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/senate-votes-bonus-law-overriding-veto-76-to-17-president-speeds.html | SENATE VOTES BONUS LAW, OVERRIDING VETO 76 TO 17; PRESIDENT SPEEDS LOANS; BILL'S FOES OVERWHELMED Veterans Fill Corridors and Galleries During 3-Hour Debate. BINGHAM ASSAILS OUTLAY Hastings Stirs Ex-Soldiers' Protest-- Vandenberg and Glass Call Opposition Baseless. 1,000 LOAN CHECKS MAILED Hoover, Setting Machinery in Motion, Calls for Aid to the Needy First. Veterans Flock to Capitol. Bingham Lauds President . SENATE OVERRIDES BONUS BILL VETO Says Government Will Profit. Sees Business Stimulation. Asks Needy Alone to Borrow. Barkley Retorts to Hastings. Tydings Defends Soldiers. Bingham Speaks Against Bill. Glass Denies Treasury Peril. Soldiers Did Not Oppose Him. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/adjourn-lackawanna-fare-hearing.html | Adjourn Lackawanna Fare Hearing. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/the-world-printed-with-the-telegram-employes-end-fight-the-worlds.html | THE WORLD PRINTED WITH THE TELEGRAM; EMPLOYES END FIGHT; THE WORLD'S NEWS ROOMS NOW IDLE. | True | Times Wide World Photo. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/700-veterans-seek-bonus-loans-here-bureau-expects-2500-a-day-of-the.html | 700 VETERANS SEEK BONUS LOANS HERE; Bureau Expects 2,500 a Day of the 400,000 in the State and Provides for Rush. URGES PRIORITY FOR NEEDY. Jersey Veterans' Official to Keep Office Open Day and Night. 500 Apply at Philadelphia. Line of Borrowers in Detroit. First Loans Are Made at Atlanta. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/dorothy-behee-wed-to-shirley-w-tuck-ceremony-in-munn-avenue.html | DOROTHY BEHEE WED TO SHIRLEY W. TUCK; Ceremony in Munn Avenue Presbyterian Church, East Orange, Performed by Dr. Beattie. | True | Special to The New York Times. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/tennessee-defeats-alabama-five-2620-kentucky-north-carolina.html | TENNESSEE DEFEATS ALABAMA FIVE, 26-20; Kentucky, North Carolina University and Duke Also Win in Southern Conference Tourney. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/king-makes-cousin-madrid-air-chief-choice-is-seen-as-move-to-avert.html | KING MAKES COUSIN MADRID AIR CHIEF; Choice Is Seen as Move to Avert Republican Bombings-- Rail Workers Reject Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/mrs-bruno-cleared-of-murder.html | Mrs. Bruno Cleared of Murder. | True | | C1B 106385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/fabric-nerves-test-wings-of-airplanes-stretching-due-to-pressure-of.html | FABRIC 'NERVES' TEST WINGS OF AIRPLANES; Stretching Due to Pressure of Air Causes Change in Heat, Inventor Says. HEALTH RAYS ARE STUDIED Dr. H.B. Lemon of Chicago Gives Findings on Effectiveness in Cure of Disease. MOON'S LIGHT IS ANALYZED Satellite's Atmosphere Contains Very Little Oxygen, Optical and Physical Societies Hear. Value of Test Explained. Light Burns Are Measured. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/charles-edward-proctors-hosts.html | Charles Edward Proctors Hosts. | True | | C1B 106385 |
| 1931-02-28 | 1931-02-28 | https://www.nytimes.com/1931/02/28/archives/aide-of-machado-seized-for-bombing-head-of-cuban-palace-guard-was.html | AIDE OF MACHADO SEIZED FOR BOMBING; Head of Cuban Palace Guard Was Relative of Ex-Mayor, Rival Potentially of President. CHANGE IN BLUEPRINT CLUE Plot Failed Because Unrevised Chart in Hands of City Government Served as Guide. Branded an "Inside Job." Friends of Gomez Resentful. | True | Special Cable to THE NEW YORK TIMES. | C1B 106385 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/utility-board-election-fitzpatricks-plans-as-to-twin-city-rapid.html | UTILITY BOARD ELECTION.; Fitzpatrick's Plans as to Twin City Rapid Transit Awaited. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/argentine-gold-arrives-shipment-of-2475000-to-be-used-to-support.html | ARGENTINE GOLD ARRIVES.; Shipment of $2,475,000 to Be Used to Support the Peso. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/antiques-glow-in-their-old-settings-mahogany-and-silver-seen.html | ANTIQUES GLOW IN THEIR OLD SETTINGS; Mahogany and Silver Seen Against Paneled Walls at Grand Central Show HANDICRAFT OF COLONIAL DAYS Furniture and Glass Made Here and Abroad Are Shown at Metropolitan Museum | True | By Walter Rendell Storeyphoto Courtesy of Todhunter.photo From Carl Klein Studios. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/times-index-ready-for-all-of-1930-first-cumulative-volume-of-2864.html | TIMES INDEX READY FOR ALL OF 1930; First Cumulative Volume of 2,864 Pages Lists 250,000 Entries on Year's Events. NEWS BRIEFLY RECORDED Book Thus Constitutes a Topical History of the World--Feature Stories Are Also Listed. Changed Again Last Year. Some Personal Histories. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/columbia-freshmen-score-turn-back-rutgers-yearling-swimmers-by.html | COLUMBIA FRESHMEN SCORE; Turn Back Rutgers Yearling Swimmers by Score of 43 to 28. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/sports-today.html | Sports Today | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/ten-outstanding-concerts-this-week.html | Ten Outstanding Concerts This Week | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/court-wont-let-dog-testify-as-his-own-character-witness.html | Court Won't Let Dog 'Testify' As His Own Character Witness | True | Wireless to THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/giants-rookies-impress-tutors-berly-and-parmalee-show-skill-on-the.html | GIANTS' ROOKIES IMPRESS TUTORS; Berly and Parmalee Show Skill on the Mound as McGraw Oversees Brisk Session. JAPANESE VIEW PRACTICE Emissaries From Yokohama Take Notes on System Employed at San Antonio. System Perplexes Visitors. Stars of Rookie Contingent. | True | By John Drebinger. Special To The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/flower-show-opens-here-on-march-16-40000-gold-and-other-prizes-are.html | FLOWER SHOW OPENS HERE ON MARCH 16; $40,000 Gold and Other Prizes Are Offered--Foreign Societies Will Award Medals. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/a-socratic-dialogue-between-plato-and-a-modern-socratic-dialogue.html | A Socratic Dialogue Between Plato and a Modern.; Socratic Dialogue Schoolboy Wisdom | True | By Percy Hutchison | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/national-air-tour-route-will-touch-mexico-city.html | NATIONAL AIR TOUR ROUTE WILL TOUCH MEXICO CITY | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/distribution-on-trust-shares.html | Distribution on Trust Shares. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/meets-lower-gasoline-price.html | Meets Lower Gasoline Price | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/official-opening-of-500-fifth-av.html | Official Opening of 500 Fifth Av. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/notes-and-events-overseas.html | NOTES AND EVENTS OVERSEAS | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/new-york-women-win-title-doubles-mrs-morris-and-mrs-stenz-defeat.html | NEW YORK WOMEN WIN TITLE DOUBLES; Mrs. Morris and Mrs. Stenz Defeat Misses Goss and Hitchcock in Florida Tennis. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/simon-ends-r101-report-noted-british-lawyer-spends-58th-birthday-on.html | SIMON ENDS R-101 REPORT; Noted British Lawyer Spends 58th Birthday on Airship Crash Findings | True | Wireless to THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/yale-jayvee-trios-capture-two-games-first-and-second-teams-defeat.html | YALE JAYVEE TRIOS CAPTURE TWO GAMES; First and Second Teams Defeat Norwich University and Turkey Hill at Indoor Polo. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | From "Fix Prints of the Year: 1930." (Minton, Batch & Co.) | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/lozano-to-be-colombias-minister.html | Lozano to Be Colombia's Minister. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/new-building-type-some-interesting-features-mark-lexington-avenue.html | NEW BUILDING TYPE.; Some Interesting Features Mark Lexington Avenue Operation. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/a-mantle-for-a-dancer.html | A MANTLE FOR A DANCER | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/two-lines-reserve-space-for-teachers-thirdclass-sections-set-aside.html | TWO LINES RESERVE SPACE FOR TEACHERS; Third-Class Sections Set Aside on Britannic, Pennland and Westernland for Summer Trips. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/spotted-fever-in-east-rocky-mountain-disease-often-fatal-found-in.html | SPOTTED FEVER IN EAST.; Rocky Mountain Disease, Often Fatal, Found in Five States. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/drought-fund-here-75565-from-goal-red-cross-gifts-for-day-gain.html | DROUGHT FUND HERE $75,565 FROM GOAL; Red Cross Gifts for Day Gain Slightly, but Only $1,101 Is Added to the Fund. DRIVE WILL BE CONTINUED All Angels' Church, Society for Ethical Culture and Benjamin School for Girls Give Aid. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/to-study-job-insurance-senators-will-act-under-plan-proposed-by.html | TO STUDY JOB INSURANCE.; Senators Will Act Under Plan Proposed by Wagner. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/michigan-track-team-wins.html | Michigan Track Team Wins. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/no-acreage-reduction-here.html | No Acreage Reduction Here. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/dartmouth-boxers-score-overcome-massachusetts-institute-of.html | DARTMOUTH BOXERS SCORE; Overcome Massachusetts Institute of Technology by 4 -2 . | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/columbia-defeats-armys-swimmers-takes-final-and-deciding-event.html | COLUMBIA DEFEATS ARMY'S SWIMMERS; Takes Final and Deciding Event, Relay Race, to Triumph, 35-27, in Own Pool. DAVIS WINS TWO DASHES Free Style Sprinter Cadets' Star-- Lions Beat Bedford Y.M.C.A. at Water Polo, 30-8. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/trinity-dates-announced-schedules-for-baseball-track-and-tennis-are.html | TRINITY DATES ANNOUNCED.; Schedules for Baseball, Track and Tennis Are Released. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/for-judson-centre.html | FOR JUDSON CENTRE | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/terra-to-take-post-today-uruguayans-discount-rumors-of-revolt-on.html | TERRA TO TAKE POST TODAY; Uruguayans Discount Rumors of Revolt on President's inaguration. | True | Special Cable to THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/financial-markets-further-moderate-decline-in-stockswheat-and-corn.html | FINANCIAL MARKETS; Further Moderate Decline in Stocks--Wheat and Corn Lower, Silver Higher. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/simone-benda-actress-and-novelist.html | Simone Benda, Actress And Novelist | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/sarazens-139-tops-field-at-belleair-new-yorker-leads-at-36-holes-in.html | SARAZEN'S 139 TOPS FIELD AT BELLEAIR; New Yorker Leads at 36 Holes in Defense of Florida West Coast Golf Crown. ESPINOSA A STROKE BEHIND Belfore Third, With Total of 142-- Ruth Gets Two 79s After SubPar 35 on First Nine. Kirkwood Ties for Fourth. H. Smith Has Total of 147. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/a-pingpong-net-across-the-continent-the-reborn-game-has-altered.html | A PING-PONG NET ACROSS THE CONTINENT; The Reborn Game Has Altered Cellars and Social Forms And Even the Old Institution Known as the Pool Room PING-PONG ACROSS THE LAND The Reborn Game Has Altered Social Forms, Old Cellars and Even the Pool Rooms FREEDOM OF PUBLICITY IN THE SUBWAYS. | True | By Lewis Nichols | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/bruening-cautions-reich-on-war-debt-declares-reparations-respite.html | BRUENING CAUTIONS REICH ON WAR DEBT; Declares Reparations Respite Would Only Complicate the Ultimate Settlement. BANS POLITICAL VIEWPOINT Says Problem Must Be Treated as Economic Issue-- 1930 Annuities Paid Without Foreign Aid. Reiterates Program. Won't Play Popular Politics. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/at-the-wheel-whose-fault-was-it.html | AT THE WHEEL; Whose Fault Was It? | True | By James O. Spearing. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/voltaire-viewed-as-essentially-a-great-scientist-georg-brandess.html | Voltaire Viewed as Essentially A Great Scientist; Georg Brandes's Masterly Study Calls His Life His Greatest Work of Art Brandes on Voltaire | True | By Richard le Galliennefrom the Buat By Houdon. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/argentine-youngsters-learn-british-anthem-god-save-the-king.html | ARGENTINE YOUNGSTERS LEARN BRITISH ANTHEM; 'God Save the King' Phonetically Rendered So They Can Sing It for Prince of Wales. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/simmons-company-considering-merger-conversations-had-with-hartman.html | SIMMONS COMPANY CONSIDERING MERGER; Conversations Had With Hartman Corporation for $116,000,000 Furniture Consolidation. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/bronx-values-gain-52000948-in-year-realty-assessments-show-a-steady.html | BRONX VALUES GAIN $52,000,948 IN YEAR; Realty Assessments Show a Steady Rise--Pass $2,000,000,000 for 1931. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/benefit-ball-game-held-in-palm-beach-tattered-hoboes-of.html | BENEFIT BALL GAME HELD IN PALM BEACH; Tattered Hoboes of Philadelphia Play Uniformed Police of New York to Aid Patrolmen's Fund. MRS. W.S. WEBB HOSTESS She Gives Dinner for Dr. and Mrs. Walter Damrosch--L.C. Fullers Entertain With a Tea. A. Atwater Kents Are Hosts. Mrs. J.A. Morgan Entertains. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/out-of-town.html | OUT OF TOWN | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/to-show-latest-paris-models.html | To Show Latest Paris Models. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/maximum-wage-bill-is-passed-by-house-measure-for-highest-scale-in.html | MAXIMUM WAGE BILL IS PASSED BY HOUSE; Measure for Highest Scale in the Community on Any Public Work Goes to Hoover. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/growing-demand-brings-doubling-of-passenger-service-to-boston.html | GROWING DEMAND BRINGS DOUBLING OF PASSENGER SERVICE TO BOSTON | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/more-land-at-panama-transient-passenger-traffic-set-new-record.html | MORE LAND AT PANAMA.; Transient Passenger Traffic Set New Record During 1930. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/showmen-would-run-berlin-as-a-circus-menagerie-methods-applied-in.html | SHOWMEN WOULD RUN BERLIN AS A CIRCUS; Menagerie Methods Applied in City Hall Should Save City, One Declares. | True | Wireless to THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/nyu-cub-five-wins-closes-season-unbeaten-downing-ccny-jayvees-by-20.html | N.Y.U. CUB FIVE WINS.; Closes Season Unbeaten, Downing C.C.N.Y. Jayvees by 20 to 15. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/mail-theft-foiled-in-brooklyn-chase-lone-robber-leaps-upon-truck.html | MAIL THEFT FOILED IN BROOKLYN CHASE; Lone Robber Leaps Upon Truck Driver and Grabs Sack of Registered Letters. LAUNDRY MAN SEIZES HIM Traffic Policemen Capture Two Payroll Thugs--Soldier Is Trapped as Narcotic Peddler. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/edgemonts-plea-heeded-permission-granted-community-to-ask-union.html | EDGEMONT'S PLEA HEEDED.; Permission Granted Community to Ask Union With Scarsdale. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/cornpone-dunkers-lose-in-argument-advocates-of-crumbling-were-in.html | CORNPONE DUNKERS LOSE IN ARGUMENT; Advocates of Crumbling Were in Majority, According to Georgia Newspaper. EDITOR TELLS INSIDE STORY Atlanta Constitution Started the Potlikker Discussion to Revive Our Sense of Humor. Crumblers the Victors. Hygienic Humor. | True | By Julian Harris. Editorial Correspondence, the New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/three-firemen-overcome-dense-smoke-fells-them-at-blaze-in-greenwich.html | THREE FIREMEN OVERCOME.; Dense Smoke Fells Them at Blaze in Greenwich St. Tenement. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/ripleys-criticism-arouses-trusts-charge-of-using-portfolios-as.html | RIPLEY'S CRITICISM AROUSES TRUSTS; Charge of Using Portfolios as "Dumping Grounds" Brings Replies From Executives. PUBLICITY SEEN AS REMEDY But Proposal for Government Control Is Doubted as Practical Plan. Dumping Grounds" an Old Charge Abuse Seen in Practice. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/costume-ball-aids-young-artists-many-members-of-society-help-make.html | COSTUME BALL AIDS YOUNG ARTISTS; Many Members of Society Help Make Event at the St. Regis a Success. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/they-are-still-green-after-a-year-marc-connellys-miracle-play-still.html | THEY ARE STILL GREEN; After a Year Marc Connelly's Miracle Play Still Cultivates the Heavenly Pastures and The Lord Has More Mercy Than Ever | True | By J. Brooks Atkinson. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/princeton-triumphs-in-squash-racquets-captures-every-match-to-turn.html | PRINCETON TRIUMPHS IN SQUASH RACQUETS; Captures Every Match to Turn Back the Penn Team by 5 to 0 on Home Courts. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/cornell-wrestlers-lose-are-defeated-by-penn-state-14-to-12-in-close.html | CORNELL WRESTLERS LOSE.; Are Defeated by Penn State, 14 to 12, in Close Meet. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/montclair-middy-wins-prize.html | Montclair Middy Wins Prize. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/mail-plane-leaves-croydon-for-africa-imperial-airways-inaugurates.html | MAIL PLANE LEAVES CROYDON FOR AFRICA; Imperial Airways Inaugurates Nine-Day Service Over 5,114Mile Route to Tanganyika. TWO PASSENGERS IN CRAFT Ship Piloted by Captain H.H. PerryAlso Carries 40,000 Letters andHalf-Ton of Urgent Freight. | True | Wireless to THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/major-general-ea-kreger-retires.html | Major General E.A. Kreger Retires. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/here-and-there-perfecting-by-diet-paris-slows-up-a-senate-debate.html | HERE AND THERE; Perfecting by Diet. Paris Slows Up. A Senate Debate. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/dartmouth-cub-six-wins-arthurs-goal-in-third-period-beats-princeton.html | DARTMOUTH CUB SIX WINS; Arthur's Goal in Third Period Beats Princeton Yearlings, 3-2. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/bermuda-picking-its-yacht-fleet.html | BERMUDA PICKING ITS YACHT FLEET | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/government-spurs-war-on-gangsters-treasury-and-justice-forces-join.html | GOVERNMENT SPURS WAR ON GANGSTERS; Treasury and Justice Forces Join in It With Tax Evasion Prosecution as Weapon. BURNET REVEALS PRESSURE Revenue Chief Alludes to Capone as One Whose Bodyguard Won't Deter Officers. GOVERNMENT SPURS WAR ON GANGSTERS | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/battle-fleet-wins-athletic-trophy-men-of-pacific-coast-ships-take.html | BATTLE FLEET WINS ATHLETIC TROPHY; Men of Pacific Coast Ships Take Nearly Every Event at Balboa From Atlantic Crews. WRIGHT WINS IN BASEBALL Captures Navy Championship for Fourth Year--British Battleship Concludes Five-Day Visit. | True | By Hason W. Baldwin, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/modernistic-houses-four-large-apartments-being-erected-in-the-bronx.html | MODERNISTIC HOUSES.; Four Large Apartments Being Erected in the Bronx. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/pacifist-heads-norways-army.html | Pacifist" Heads Norway's Army. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/leaders-of-organized-labor-state-views-on-prohibition-evangeline.html | LEADERS OF ORGANIZED LABOR STATE VIEWS ON PROHIBITION; EVANGELINE BOOTH | True | By R.l. Duffus. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/palestine-arabs-talk-of-boycott-britains-recognition-of-jewish.html | PALESTINE ARABS TALK OF BOYCOTT; Britain's Recognition of Jewish Employment Rights Rouses Wide Resentment. Proposed Conference in London. Arabs to Hold Separate Meeting | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/army-team-wins-shoot-defeats-new-york-stock-exchange-by-1849-to.html | ARMY TEAM WINS SHOOT.; Defeats New York Stock Exchange by 1,849 to 1,846 Points. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/title-to-lawrenceville-new-jersey-prep-school-swim-champions-keep.html | TITLE TO LAWRENCEVILLE.; New Jersey Prep School Swim Champions Keep Crown. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/new-books-of-poetry.html | New Books of Poetry | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/mr-hoover-at-the-turning-point-with-the-twoyear-mark-attained-there.html | MR. HOOVER AT THE TURNING POINT; With the Two-Year Mark Attained, There Is Now Discernible in the President a Change in His Attitude Toward Congress-- The Political Philosophy That Shapes His Present Course MR. HOOVER REACHES THE TURNING POINT With the Two-Year Mark Attained, There Is Now Discernible in the President a Change in His Attitude Toward Congress | True | By Anne O'Hare McCormickphoto From Harris & Hwing,photo From International. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/soviet-plot-denied-by-german-party-berlin-social-democrats-say-they.html | SOVIET PLOT DENIED BY GERMAN PARTY; Berlin Social Democrats Say They Never Aided Any Conspiracy Against Moscow.TRIAL WILL START TODAYRussian Papers Full of Attacks onthe Fourteen Prominent MenAccused of Treason. Accused of Sending Money. Soviet Press Full of Attacks. | True | Special Cable to THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/business-abroad-stays-in-doldrums-survey-of-our-foreign-markets.html | BUSINESS ABROAD STAYS IN DOLDRUMS; Survey of Our Foreign Markets Shows Continued Dullness for February. CANADA MORE CONFIDENT Department of Commerce Advics Report Some Improvement in the Argentine. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/hunter-freshmen-shun-frivolous-life-questionnaire-shows-willingness.html | Hunter Freshmen Shun Frivolous Life; Questionnaire Shows Willingness to Work | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/privacy-aboard-the-pullman-new-cars-with-bedrooms-are-a-concession.html | PRIVACY ABOARD THE PULLMAN; New Cars With Bedrooms Are a Concession to European Ideas of Comfort in Travel | True | By Henry Thomas | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/trade-show-results-good-toy-and-gift-exhibitions-brought-better.html | TRADE SHOW RESULTS GOOD; Toy and Gift Exhibitions Brought Better Orders Than Expected. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/organize-to-aid-rutgers-incorporators-seek-charter-to-administer.html | ORGANIZE TO AID RUTGERS.; Incorporators Seek Charter to Administer Endowment Funds. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/radio-on-15595-ships-equipment-of-11334-inspected-in-year-by.html | RADIO ON 15,595 SHIPS.; Equipment of 11,334 Inspected in Year by Government. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/yale-freshman-six-beats-harvard-cubs-scores-3to1-victory-in-boston.html | YALE FRESHMAN SIX BEATS HARVARD CUBS; Scores 3-to-1 Victory in Boston Garden--Townsend Stars at Goal for Winners. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/mb-ogle-gets-rome-post-ohio-latin-professor-to-head-school-of.html | M.B. OGLE GETS ROME POST; Ohio Latin Professor to Head School of Classical Studies. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/harvard-freshmen-win-triumph-over-andover-track-team-by-score-of-45.html | HARVARD FRESHMEN WIN.; Triumph Over Andover Track Team by Score of 45 to 36. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/carolinians-bid-for-tickets-to-hear-speech-of-exgov-smith.html | Carolinians Bid for Tickets To Hear Speech of Ex-Gov. Smith | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/weddings-on-march-calendar-garrisonrobinson-marriage-to-link.html | WEDDINGS ON MARCH CALENDAR; Garrison-Robinson Marriage to Link British and American Families—Miss Griswold's Ceremony | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/dartmouth-beats-penn-five-2720-green-triumphs-at-hanover-and-holds.html | DARTMOUTH BEATS PENN FIVE, 27-20; Green Triumphs at Hanover and Holds Second Place in the Eastern League. TEAMS ARE TIED AT HALF Count Is 11-11 at the Intermission -- Mackey Is Brilliant for the Victors. Five Forwards Used. Contest Is Rough. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/triborough-bridge-progress-is-rapid-structure-will-link-boroughs-of.html | TRIBOROUGH BRIDGE PROGRESS IS RAPID; Structure Will Link Boroughs of Manhattan, Queens and the Bronx. COMPLETION FIXED FOR 1934 Estimated to Cost $32,000,000-- Eight Traffic Lanes and a Total Length of 17,710 Feet. Funds Granted to Start Work. Major Link in Traffic Facilities. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/honor-koenig-at-dinner-political-leaders-among-1200-who-attend.html | HONOR KOENIG AT DINNER.; Political Leaders Among 1,200 Who Attend Federal Club Affair. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/may-head-arms-meeting.html | MAY HEAD ARMS MEETING | True | International Photo. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/the-automobile-output-returns-of-january-production-compared-with.html | THE AUTOMOBILE OUTPUT.; Returns of January Production Compared With Previous Months, Years. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/kansas-women-aid-in-lowering-costs-they-are-learning-how-to-drive.html | KANSAS WOMEN AID IN LOWERING COSTS; They Are Learning How to Drive Tractors and Will Replace Much Farm Help. MORE INDUSTRIES WANTED With Wheat and Oil Prices Down Governor Urges Interest in Manufacturing. Russia a Bugbear. Lower Rail Rates Sought. | True | By Roy Buckingham. Editorial Correspondence, The New York Times | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/miss-parker-victor-in-title-golf-final-annexes-south-atlantic-crown.html | MISS PARKER VICTOR IN TITLE GOLF FINAL; Annexes South Atlantic Crown by Beating Miss Garnham, 4 and 3, at Ormond Beach. WINNER LEADS THROUGHOUT Scores a 39 on First Nine to Hold 3-Up Margin at Turn-- Rival Takes Two Holes. MISS VAN WIE TRIUMPHS Conquers Miss Brooks on 19th in Final of Beaten Eight After Loser Stages Rally. Notables in the Gallery. Miss Parker 3 Up at Turn. Holes Out on Chip Shot. Sinks 12-Footer on Twelfth. MISS PARKER WINS AT ORMOND BEACH | True | Special to The New York Times.Times Wide World Photo. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/tennessee-five-loses-bows-to-florida-3319-in-title-gamemaryland.html | TENNESSEE FIVE LOSES.; Bows to Florida, 33-19, in Title Game--Maryland Wins, 19-17. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/extremes-are-meeting-modern-paintings-at-brooklyn-museum-joseph.html | EXTREMES ARE MEETING; Modern Paintings at Brooklyn Museum-- Joseph Pollet, Dougherty, Mahonri Young | True | By Elisabeth Luther Cary. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/weekly-business-index-recedes-to-new-low-freight-and-auto-declines.html | Weekly Business Index Recedes to New Low; Freight and Auto Declines Cancel Other Gains | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/miss-boyden-takes-final-at-ardsley-defeats-mrs-wightman-in-fivegame.html | MISS BOYDEN TAKES FINAL AT ARDSLEY; Defeats Mrs. Wightman in FiveGame Climax of SquashRacquets Tourney. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/seek-tax-sources-in-massachusetts-states-income-will-drop-from.html | SEEK TAX SOURCES IN MASSACHUSETTS; State's Income Will Drop From $32,000,000 to $25,000,000 This Year. FALL RIVER'S BAD PLIGHT Expenditures Have Forced a Commission Government--To Borrow $3,500,000. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/wood-again-tops-harvard-scholarathletes-elevens-captainelect-has.html | Wood Again Tops Harvard Scholar-Athletes; Eleven's Captain-Elect Has Perfect Record | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/european-briefs.html | EUROPEAN BRIEFS. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/utility-executives-honor-samuel-insull-edison-over-phone-recalls.html | UTILITY EXECUTIVES HONOR SAMUEL INSULL; Edison Over Phone Recalls His Ex-Secretary's Coming to America. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/woe-to-static-this-summer-use-of-high-power-by-more-stations-will.html | WOE TO STATIC THIS SUMMER; Use of High Power by More Stations Will Give Broadcasters a Loud Voice to Overwhelm the Atmospheric Clicks Waiting for Objections. Stations That Were Selected. Applicants in Mid-West. WABC Network Benefits. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/getting-ready-for-193132-more-midget-sets-and-superheterodynes-are.html | GETTING READY FOR 1931-32; More Midget Sets and Superheterodynes Are Expected--Manufacturers Planning for Trade Show in June--Inventories Lower Less Mystery This Season. The Tubemaker's Problem. Where New Business Lurks. Broadcasts Help Sales. What Geddes Foresees. | True | By Orrin E. Dunlap Jr. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/gains-in-shoe-consumption-cut-by-rise-in-use-of-vehicles.html | Gains in Shoe Consumption Cut By Rise in Use of Vehicles | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/police-dog-brings-aid-in-night-to-boatman-on-capsized-boat.html | Police Dog Brings Aid in Night To Boatman on Capsized Boat | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/new-hudson-bay-route-to-be-used-this-fall-shipments-of-wheat-will.html | NEW HUDSON BAY ROUTE TO BE USED THIS FALL; Shipments of Wheat Will Be Made to Test Rates and Facilities at Churchill. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/strange-pursuits-in-america-are-revealed-by-the-census-gigolos-and.html | STRANGE PURSUITS IN AMERICA ARE REVEALED BY THE CENSUS; Gigolos and an Instructor of Budes (Niagara Falls) Are Listed Along With Hijackers and Professional Witnesses Racketeers Revealed. New Orleans's Contribution. Some Temporary Employments. Politician and Reformer. | True | By Mary V. Dempsey. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/chief-pitfalls-in-spilling-found-to-be-four-vowels.html | Chief Pitfalls in Spilling Found to Be Four Vowels | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/blind-give-their-plays-tuesday-society-and-the-stage-back.html | BLIND GIVE THEIR PLAYS TUESDAY; Society and the Stage Back Lighthouse Group in Fifth Annual Performance | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/public-improvements-foster-growth-of-the-bronx.html | PUBLIC IMPROVEMENTS FOSTER GROWTH OF THE BRONX | True | Photo by Louis H. Dreyer.photo By Ewing Galloway. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/security-listings-decrease-in-month-issued-admitted-to-trading-on.html | SECURITY LISTINGS DECREASE IN MONTH; Issued Admitted to Trading on Stock Exchange in February Put at $292,672,471. $1,048,798,245 A YEAR AGO Curb Exchange Reports $11,254,951, Against $47,723,714 in Same Period of 1930. Listings on Curb Exchange. Tables of Listings by Groups. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/propose-to-extend-hindenburgs-term-elected-by-two-votes.html | PROPOSE TO EXTEND HINDENBURG'S TERM; ELECTED BY TWO VOTES. | True | By Guido Enderis. Special Cable To the New York Times.wide World Photo. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/navy-boxers-triumph-defeat-penn-state-in-dual-match-by-52-score.html | NAVY BOXERS TRIUMPH.; Defeat Penn State in Dual Match by 5-2 Score. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/princeton-downs-yale-in-wrestling-triumphs-by-22-to-8-dropping-only.html | PRINCETON DOWNS YALE IN WRESTLING; Triumphs by 22 to 8, Dropping Only Two Bouts in Final Dual Meet. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/gb-stern-again-invades-the-theatre.html | G.B. STERN AGAIN INVADES THE THEATRE | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/bank-suspensions-fewer-in-january-total-for-nation-fell-to-197.html | BANK SUSPENSIONS FEWER IN JANUARY; Total for Nation Fell to 197, Against 344 in December, 254 in November. FORTY-THREE REOPENED Recent Strain Is Regarded as Having Left Banking System as a Whole Stronger. Bank as a Whole Stronger. Comparatively Few Reopen. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/mrs-pierre-stevens-dies-in-washington-was-widow-of-army-major-her.html | MRS. PIERRE STEVENS DIES IN WASHINGTON; Was Widow of Army Major-- Her Ancestors Among the Founders of Maryland. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/hun-school-indoor-poloists-win.html | Hun School Indoor Poloists Win. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/the-week-in-europe-prospects-for-peace-paris-rome-unbend-success-of.html | THE WEEK IN EUROPE: PROSPECTS FOR PEACE; PARIS, ROME UNBEND Success of Naval Negotiations Means Better Political Status in the Old World. BRIAND MAY GO TO ELYSEE Veteran Foreign Minister Again Mentioned for Presidency of French Republic. Italy May Float Loan. Many Seek French Credits. Changes Since 1914. Briand and the Elysee. | True | By Edwin L. James. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/aviation-spreads-in-france-military-and-civil-flying-controlled-by.html | AVIATION SPREADS IN FRANCE; Military and Civil Flying Controlled by Air Ministry--Lines Reach Out to East and South America-- Many Fighting Squadrons Appropriations Show Rise. New Types Encouraged. Island Route Controlled. | True | By Lauren D. Lyman. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/plans-for-einstein-dinner-felix-m-warburg-to-preside-at-testimonial.html | PLANS FOR EINSTEIN DINNER; Felix M. Warburg to Preside at Testimonial Affair Wednesday. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/threegun-wilson-excites-delaware-deputy-prohibition-administrator.html | 'THREE-GUN WILSON EXCITES DELAWARE; Deputy Prohibition Administrator Explains CoeducationalProgram.MAY BE WIDELY ADOPTEDEntirely Different Mode of AttackForecast in Dealing Withthe Wets. Outlines His Program. Wets Also Stirred Up. | True | By Edward P. Cunningham. Editorial Correspondence, the New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/a-new-review.html | A NEW REVIEW. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/fordham-quintet-defeats-columbia-plays-sensationally-to-win-by-29.html | FORDHAM QUINTET DEFEATS COLUMBIA; Plays Sensationally to Win by 29 to 24, Staving Off Late Rally by Lions. RADICE MAKES TEN POINTS His Fine Playing Features Stirring Game, Last of Season forRams, Before Large Crowd. Radice Is the Star. Kept Attack Going Strong. FORDHAM QUINTET DEFEATS COLUMBIA Hakoah Protest Is Upheld. | True | By Arthur J. Daley. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/radio-trade-comment-why-vacuum-tubes-wear-outnew-screengrid-tube-is.html | RADIO TRADE COMMENT; Why Vacuum Tubes Wear Out--New Screen-Grid Tube Is Introduced--Loud-Speakers for Schools | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/gulbransen-annexes-junior-saber-crown-captures-national-title-at.html | GULBRANSEN ANNEXES JUNIOR SABER CROWN; Captures National Title at West Point--Murray Is Second and Bruder Third. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/snow-abrasion-in-antarctica-explorers-report-hard-materials-wear.html | SNOW ABRASION IN ANTARCTICA; Explorers Report Hard Materials Wear Away Effects of Blown Snow. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/nyu-girls-lose-28-to-14-bow-to-connecticut-aggie-girls-basketball.html | N.Y.U. GIRLS LOSE, 28 TO 14; Bow to Connecticut Aggie Girls' Basketball Team. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/capabianca-sails-for-havana.html | Capabianca Sails for Havana. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/jewish-women-to-meet-state-conference-at-albany-april-12-to-hear.html | JEWISH WOMEN TO MEET.; State Conference at Albany April 12 to Hear Gov. Roosevelt. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/arias-to-sail-march-l5.html | Arias to Sail March l5. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/the-veto-a-strong-presidential-weapon-forged-by-the-constitution-it.html | THE VETO A STRONG PRESIDENTIAL WEAPON; Forged by the Constitution, It Has Been Used With Effect by Many Executives The Constitutional Question. A Roosevelt Threat. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Stock Market and Business. The March 15 Turnover in Funds. Mixed News From Trade. Australian Bonds Recover. Trust Dividends. March Money Market. Last Week's Movements of Gold. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/manvillejenckes-in-receivership-big-rhode-island-company-has-no.html | MANVILLE-JENCKES IN RECEIVERSHIP; Big Rhode Island Company Has No Liquid Assets to Meet $2,900,OOO Indebtedness. FOUR PLANTS TO CONTINUE Providence Court Empowers the Receivers to Meet Payroll by Loan--Bars Other Suits. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/screen-stars-and-producers.html | SCREEN STARS AND PRODUCERS | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/army-boxers-victors-defeat-bucknell-team-by-4-to-3-in-matches-at.html | ARMY BOXERS VICTORS.; Defeat Bucknell Team by 4 to 3 in Matches at West Point. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/business-registers-further-advance-gains-in-first-two-months-of-the.html | BUSINESS REGISTERS FURTHER ADVANCE; Gains in First Two Months of the Year Serve to Instill Confidence. TEXTILE PRODUCTIDN RISES Another Small Increase in Steel Operations Also Recorded Last Week. RETAIL TRADE IMPROVES Price Level, However, Moves to Lower Ground--Reports From Federal Reserve Areas. Increase in Retail Trade. Slight Rise in Car Loadings. BUSINESS IMPROVING HERE. But Conditions Are Reported Not Yet Equal to Those of a Year Ago. BUSINESS REGISTERS FURTHER ADVANCE GAINS IN PHILADELPHIA. Locomotive and Steel Plants Increase Operations--Retail Trade Fair NEW ENGLAND TREND UPWARD Textile Orders for January Equal Last Year's. MIDWEST BUYING BRISK. Retail Stores, Theatres and Restaurants Are Crowded. DULLNESS IN ST. LOUIS AREA. Only Auto Sales Are Good, but Some Farm Product Prices Rise. ATLANTA AREA IMPROVES. Iron and Steel Plants Increase Their Output. SOUTHEAST IMPROVES. Farms Draw Many Workers for Plowing--Retail Trade Strong. HAY PRICES EQUAL GRAIN. Minneapolis District Turns to Hogs Instead of Cattle. OIL BOOM AIDS TEXAS TRADE. Reta | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/our-tall-peaks-lost-in-mist-city-towers-offer-odd-effects-in-the.html | OUR TALL PEAKS LOST IN MIST; City Towers Offer Odd Effects in the Rain | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/nye-group-accuses-lucas-norriss-foe-of-violating-law-says-the.html | NYE GROUP ACCUSES LUCAS, NORRIS'S FOE, OF VIOLATING LAW; Says the Republican Director Failed to Report His Expenditure in Time.HE CONTRADICTS CHARGECampaign Inquiry Statement toSenate Also Assails 'Plot'in Primary.DISCUSSES 'GROCER' NORRISMcKelvie Contribution Was in Contravention of Nebraska Statute,Committee Asserts. Anti-Norris Conspiracy." NYE GROUP ACCUSES LUCAS, NORRIS'S F0E McKelvie's Expenditure. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/westchester-negro-choral-union.html | Westchester Negro Choral Union. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/building-in-bronx-on-upward-trend-plans-have-shown-an-increase-in.html | BUILDING IN BRONX ON UPWARD TREND; Plans Have Shown an Increase in Last Three Months--More Apartment Projects. FEBRUARY GAIN REPORTED Total for First Fifteen Days Nearly Equals Whole of Same Month Last Year. Residential Plans Gain. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/object-to-union-with-port-chester-property-owners-in-unincorporated.html | OBJECT TO UNION WITH PORT CHESTER; Property Owners in Unincorporated Section of Rye DemandSeparate Vote on City Plan.PROTESTS SENT TO BOARD Second Public Hearing by OfficialsWill Be Held Thursday Nightin the Village Hall. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/amherst-quintet-beaten-falls-before-massachusetts-aggie-team-by-39.html | AMHERST QUINTET BEATEN.; Falls Before Massachusetts Aggie Team by 39 to 17. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/dies-at-basketball-game-expresident-of-georgia-senate-killed-by.html | DIES AT BASKETBALL GAME.; Ex-President of Georgia Senate Killed by Excitement. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/motors-and-motor-men-brooklyn-show-opens-next-saturdayconvertible.html | MOTORS AND MOTOR MEN; Brooklyn Show Opens Next Saturday--Convertible Models Added to Buick Line--Other News Buick Convertible Coupes. Dodge Marathon Car. Ford Sales Contests. Ends Endurance Trip. Anniversary Dinner. Free-Wheeling Test. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/college-yell-system-aids-french-teacher.html | COLLEGE YELL SYSTEM AIDS FRENCH TEACHER | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/drama-news-from-a-midwestern-front.html | DRAMA NEWS FROM A MID-WESTERN FRONT | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/princeton-hails-plan-for-centre-campus-publications-pledge-100000-a.html | PRINCETON HAILS PLAN FOR CENTRE; Campus Publications Pledge $100,000, "A Friend of the University," $250,000. $300,000 MORE IS NEEDED Wide Support for the Project Follows Dr. Hibben's Plea forStudent Meeting Place. First Urged Centre in 1912. $350,000 Pledged for Project. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/pick-local-slates-in-westchester-21-villages-prepare-to-ballot-on.html | PICK LOCAL SLATES IN WESTCHESTER; 21 Villages Prepare to Ballot on March 17--Ossining to Go to Polls on March 10. CONTEST IN NORTH PELHAM Reilly Accuses Harder of "Stealing" Republican Nomination--Mayor of Elmsford to Run Again. Elmsford Mayor Runs Again. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/new-bonds-on-stock-exchange.html | New Bonds on Stock Exchange. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/lafricana-sung-again-rethberg-and-gigli-in-meyerbeers-operaflying.html | L'AFRICANA" SUNG AGAIN.; Rethberg and Gigli in Meyerbeer's Opera--"Flying Dutchman." | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/leness-is-victor-in-squash-racquets-advances-to-3d-round-in-class-b.html | LENESS IS VICTOR IN SQUASH RACQUETS; Advances to 3d Round in Class B Play, Beating Williams, and Getting a Default and a Bye. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/gossip-of-the-rialto-mr-oneill-writes-a-lettermr-carroll-and-mr.html | GOSSIP OF THE RIALTO; Mr. O'Neill Writes a Letter--Mr. Carroll and Mr. Chevalier--A New Ed Wynn Revue --The Players Make Up Their Minds RIALTO GOSSIP | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/howard-n-fuller-banker-dies-at-77-albany-savings-institution-head.html | HOWARD N. FULLER, BANKER, DIES AT 77; Albany Savings Institution Head Made History for Rutgers as a Student. WROTE THE COLLEGE SONG Was One of Six Men to Organize the First Intercollegiate Football Association. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/mans-enemies-in-deep-seas-fish-that-wage-fierce-battles-against-him.html | MAN'S ENEMIES IN DEEP SEAS; Fish That Wage Fierce Battles Against Him | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/lott-and-van-ryn-win-doubles-title-defeat-hallrainville-at-miami.html | LOTT AND VAN RYN WIN DOUBLES TITLE; Defeat Hall-Rainville at Miami Beach--Victors to Clash for Singles Crown. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/crescent-five-wins-from-the-newark-ac-scores-by-46-to-21-and.html | CRESCENT FIVE WINS FROM THE NEWARK A.C.; Scores by 46 to 21 and Clinches Title in Eastern Athletic Clubs League. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/palisades-board-pleased-west-point-academy-extension-plan-increases.html | PALISADES BOARD PLEASED.; West Point Academy Extension Plan Increases Wild Acreage. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/dog-races-stir-wrath-of-shanghai-officials-council-orders-tracks-in.html | DOG RACES STIR WRATH OF SHANGHAI OFFICIALS; Council Orders Tracks in Foreign Settlement to Close After March 31. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/yale-polo-team-defeats-harvard-11-to-6-baldwin-is-high-scorer-with.html | Yale Polo Team Defeats Harvard, 11 to 6; Baldwin Is High Scorer With Six Goals; RIVAL POLO TEAMS WHICH MET IN NEW HAVEN YESTERDAY. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/west-side-bus-route-er-stix-urges-need-of-such-transit-along.html | WEST SIDE BUS ROUTE.; E.R. Stix Urges Need of Such Transit Along Central Park. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/european-music-notes.html | EUROPEAN MUSIC NOTES | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/john-a-brown-dies-at-87-justice-holmes-was-his-lieutenant-in-civil.html | JOHN A. BROWN DIES AT 87.; Justice Holmes Was His Lieutenant in Civil War--In Libby Prison. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/gets-palestine-fellowship.html | Gets Palestine Fellowship. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/harvard-jayvee-six-wins-overtime-game-everetts-goal-in-extra-period.html | HARVARD JAYVEE SIX WINS OVERTIME GAME; Everett's Goal in Extra Period Beats Yale Jayvees, 3-2, at Boston Garden. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/cochran-captures-billiard-title-triumphs-over-hoppe-400191-in-final.html | COCHRAN CAPTURES BILLIARD TITLE; Triumphs Over Hoppe, 400-191, in Final Game to Finish 18.2 Play Undefeated. LOSER GAINS SECOND PLACE Hagenlacher Defeats Matsuyama by 400 to 146-- Pair Deadlocked In Third. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/german-architecture-goes-modern.html | GERMAN ARCHITECTURE GOES MODERN. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/senate-confirms-cromie-saratoga-man-is-endorsed-for-marshal-of.html | SENATE CONFIRMS CROMIE.; Saratoga Man Is Endorsed for Marshal of Northern District. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/hoover-sees-shoals-as-political-issue-veto-is-forecast-president.html | HOOVER SEES SHOALS AS 'POLITICAL ISSUE'; VETO IS FORECAST; President, Replying to South, Says His Decision Will Rest on "Gold Engineering Facts." NOTES DISAPPROVAL ONUS Facing "Denunciation" as Favoring Power Companies, HeHolds Test Is on Operation.FORD ASKED TO RENEW BIDGovernor Miller of Alabama WiresPlea to Solve Lease Problem--Signs Memorial to Hoover. Statement of the President. HOOVER VETO SEEN FOR MUSCLE SHOALS Appeal Is Wired to Ford. Alabamans Call for Prayer. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/filming-the-prince-persistent-photographers-prince-grants.html | FILMING THE PRINCE; Persistent Photographers. Prince Grants Permission. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/new-films-on-broadway.html | NEW FILMS ON BROADWAY | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/aid-for-westchester-jobless.html | Aid for Westchester Jobless. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/condition-of-johnson-unchanged.html | Condition of Johnson Unchanged. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/estates-appraised.html | Estates Appraised. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/art-show-at-westchester-centre.html | Art Show at Westchester Centre. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/new-law-program-at-northwestern-individual-training-will-be.html | NEW LAW PROGRAM AT NORTHWESTERN; Individual Training Will Be Stressed Rather Than Any Subject or System. Major Cases to Be Studied. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/some-blind-actresses-see-it-through.html | SOME BLIND ACTRESSES SEE IT THROUGH | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/26-held-as-reds-in-cuba-they-are-leaders-of-communists-in-havana.html | 26 HELD AS REDS IN CUBA.; They Are Leaders of Communists in Havana, Police Believe. | True | Special Cable to THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/yale-crews-shifted-to-new-haven-harbor-varsity-and-freshman-squads.html | YALE CREWS SHIFTED TO NEW HAVEN HARBOR; Varsity and Freshman Squads Take Part in Brief Rowing Stretches. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/stecker-to-lead-army-quintet.html | Stecker to Lead Army Quintet. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/urge-hoover-to-name-knight-to-judgeship-macy-hilles-and-mrs-pratt.html | URGE HOOVER TO NAME KNIGHT TO JUDGESHIP; Macy, Hilles and Mrs. Pratt Tell President State Republicans Are Nearly Solid for Him. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/lafayette-five-wins-triumphs-over-lehigh-at-basketball-30-to-12.html | LAFAYETTE FIVE WINS.; Triumphs Over Lehigh at Basketball, 30 to 12. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/higher-water-rate-to-be-studied-here-experts-will-meet-wednesday-to.html | HIGHER WATER RATE TO BE STUDIED HERE; Experts Will Meet Wednesday to Take Up Need for First Increase Since 1857. TO ACT ON SHORTAGE ALSO Use of Separate Supply for Fire Fighting and Street Flushing to Come Before Conference. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/motoring-into-mexico-part-of-new-highway-ready-for-cars-but-much.html | MOTORING INTO MEXICO; Part of New Highway Ready for Cars, but Much Work Remains to Be Done--Progress Reported Open For Travel. May Inspect Cars. Non-Skid Bridge Floor. Toll Bridges Made Free. | True | By Leon A. Dickinson. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/doeg-defeats-bell-for-bermuda-title-us-chmpion-shows-superior.html | DOEG DEFEATS BELL FOR BERMUDA TITLE; U.S. Chmpion Shows Superior Steadiness to Down Texan, 6-4, 2-6, 6-1, 6-3. MISS PALFREY TRIUMPHS Takes Women's Net Crown by Beating Miss Morrill, 6-3, 6-2-- Bell-Sutter Win Doubles. Doeg Steadier Than Rival. Bell and Sutter Win. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/science-studies-tobacco-and-its-uses.html | SCIENCE STUDIES TOBACCO AND ITS USES | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/general-pershings-war-story.html | General Pershing's War Story. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/yale-boxers-upset-new-hampshire-52-triumph-in-home-ring-to.html | YALE BOXERS UPSET NEW HAMPSHIRE, 5-2; Triumph in Home Ring to Administer First Setback to theVisiting Team.THRILLS MARK CONTESTS Munson of Victors Gets Verdict Over Theodos When Bell SavesHim From a Knockout. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/rear-admiral-rodgers-dies-suddenly-here-retired-naval-officer-had.html | REAR ADMIRAL RODGERS DIES SUDDENLY HERE; Retired Naval Officer Had Just Entered Hospital--Saw Service in Two Wars. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/lame-duck-bill-dies-in-deadlock-house-conferees-refused-to-abandon.html | 'LAME DUCK' BILL DIES IN DEADLOCK; House Conferees Refused to Abandon Longworth Proposal for Limit on 2d Session. NORRIS FEARED FILIBUSTER Senator Opposed Setting Adjournment Date as Giving Control in Final Days to a Small Group. Saw Danger of Filibuster. Feared Control by Few. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/fights-policewoman-bill-citizens-union-joins-in-plea-to-bar.html | FIGHTS POLICEWOMAN BILL.; Citizens Union Joins in Plea to Bar Appointment of Twenty. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/a-music-date-menuhin-recital-for-settlement-work.html | A MUSIC DATE; Menuhin Recital for Settlement Work | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/books-in-the-field-of-art-books.html | Books in the Field of Art; Art Books | True | By Edwaed Alden Jewell | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/score-2437-in-bowling-tourney.html | Score 2,437 in Bowling Tourney. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/laud-eva-le-gallienne-westchester-teachers-are-hosts-to-actress-at.html | LAUD EVA LE GALLIENNE.; Westchester Teachers Are Hosts to Actress at Testimonial Here. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/dartmouth-cubs-triumph-beat-mit-freshmen-in-track-meet-5643kahn.html | DARTMOUTH CUBS TRIUMPH.; Beat M.I.T. Freshmen in Track Meet, 56-43--Kahn Stars. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/dance-plans-leading-subscription-events-arranged.html | DANCE PLANS; Leading Subscription Events Arranged | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/why-karl-muck-left-baireuth-conductor-gives-reasons-in-letternews.html | WHY KARL MUCK LEFT BAIREUTH; Conductor Gives Reasons in Letter--News of German Operatic Activities--Berlin Notes | True | By Herbert Peyser. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/mexican-petroleum-aids-will-take-up-unsubscribed-stock-of-petroleum.html | MEXICAN PETROLEUM AIDS.; Will Take Up Unsubscribed Stock of Petroleum Heat & Power. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/yankee-pitchers-stress-fielding-mccarthys-new-plan-feature-of.html | YANKEE PITCHERS STRESS FIELDING; McCarthy's New Plan Feature of Spring Practice as First Week Ends. | True | By William E. Brandt. Special To the New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/asks-writ-against-bethlehem-steel-hopkins-group-demands-list-of.html | ASKS WRIT AGAINST BETHLEHEM STEEL; Hopkins Group Demands List of Stockholders in Fight on Bonus Payments. PETITION IS FILED HERE Committee Plans to Intervene in the Newark Proceedings Involving $36,000,000. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/remnant-branch-for-woolen-co.html | Remnant Branch for Woolen Co. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/dean-of-jailers-retires.html | Dean of Jailers Retires. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/flaubert-looks-a-gift-horse-in-the-mouth-when-daudet-presented.html | FLAUBERT LOOKS A GIFT HORSE IN THE MOUTH; When Daudet Presented Flaubert With a Copy of His Nem Book, "jack." Which Exceeded the Usual Length of the French Novel. Flaubert Majestically Observed, "Too Much Paper, My Son!" "Morning Tide" and Other Recent Works of Fiction LOSS OF MEMORY CHANGING ALABAMA PENNSYLVANA DUTCH EXOTIC DRAMA A KANSAS CHILDHOOD THE MISSOURI RIVER A TRAMP STEAMER Latest Works of Fiction BRAVE IMAGININGS MODERN BABYLON AN IDEALISTIC YOUTH Latest Works of Fiction MAY AND DECEMBER IN SOUTH AFRICA A NOBLE GESTURE | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/manlius-alumni-meet-college-football-lauded-at-dinner-of-military.html | MANLIUS ALUMNI MEET.; College Football Lauded at Dinner of Military School Graduates. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/villanova-defeats-brown-takes-early-lead-to-score-4032-basketball.html | VILLANOVA DEFEATS BROWN; Takes Early Lead to Score 40-32 Basketball Triumph. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/city-college-five-beats-nyu-2924-lavender-wages-hard-fight-to-upset.html | CITY COLLEGE FIVE BEATS N.Y.U., 29-24; Lavender Wages Hard Fight to Upset Local Rival as 5,000 Look On. TRUPIN STARS FOR VICTORS Ties Seigel as High Scorer at 102d Armory in 17th Duel Between Colleges. Five Field Goals by Trupin. Lavender's Speed Dazzling. CITY COLLEGE FIVE BEATS N.Y.U., 29-24 | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/letters-from-readers-of-the-times-on-topics-in-the-news-our.html | Letters From Readers of The Times on Topics in the News; OUR UNPREPAREDNESS REASON FOR WAR DEBT CANCELLATION General Pershing's Story Viewed as Evidence Making Our Position Untenable New York State's Reservation Seems to Have Been Disregarded A BAR TO MINORITY RULE Proportional Representation Viewed as a Safeguard Against Governmental Ills FALLS ARE HARMED BY CHICAGO'S CANAL GREAT-HEARTED PHYSICIANS KENTUCKYANA. NO BUILDING BOOM FORESEEN One Takes a Pessimistic View of Prospects and Frankly Tells Why UNWALLED PRISON NOT A NEW THING THE DOMINICAN REPUBLIC YUGOSLAVIA IMPROVES. DECISIONS OF SUPREME COURT ARE NOT ALWAYS CONSISTENT Variations Are Noted in Methods of Interpreting Parts of the Constitution TASTE AND DIGESTION. | True | S.L.G. KNOX.WILLIAM P. MORRISONR.W. KELSEY.A.T. CLEARWATER,K.V.SUSAN STEELE SAMPSON.F.W. FITZPATRICK,Mrs. ELLA MYERS FRANKLIN, Mrs. ADELIA MYERS CORBINJ. RICARDO JULIA,HERBERT THOMAS,EDWARD ADAMS RICHARDSON.WALTER SETH KIPNIS | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/east-lynnes-long-history-current-film-revival-is-to-include-four.html | EAST LYNNE'S" LONG HISTORY; Current Film Revival Is To Include Four Foreign Versions Many Foreign Versions. A Civil War Version. First English Stage Version. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/lehigh-downs-navy-at-wrestling-19-to-9-victory-of-hirshberg-over.html | LEHIGH DOWNS NAVY AT WRESTLING, 19 TO 9; Victory of Hirshberg Over Volk in Final Bout of the Meet Decides Issue. Special to The New York Times. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/canadian-exports-of-nickel-decline-january-total-smallest-for-any.html | CANADIAN EXPORTS OF NICKEL DECLINE; January Total Smallest for Any Month Except One Since August, 1927. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/northwestern-five-takes-big-ten-title-clinches-crown-by-defeating.html | NORTHWESTERN FIVE TAKES BIG TEN TITLE; Clinches Crown by Defeating Ohio State, 32-18--Reiffe Leads Victor's Attack. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/linguistic-atlas-work-to-start-in-summer-professor-karath-to-direct.html | LINGUISTIC ATLAS WORK TO START IN SUMMER; Professor Karath to Direct at Yale Compilation of Dialects of United States and Canada. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/some-steel-gains-seen-semifinished-materials-lead-in-activity-in.html | SOME STEEL GAINS SEEN.; Semi-Finished Materials Lead in Activity in Mid-West. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/redistricting-irks-tarheel-members-north-carolina-due-for-another.html | REDISTRICTING IRKS TARHEEL MEMBERS; North Carolina Due for Another Congressman Who Must Come From Some Place. SO DISTRICT MUST BE SPLIT Representative-at-Large Plan Is Frowned On Because of Discord Possibilities. | True | By Robert E. Williams. Special Correspondence, the New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/5000000-sought-by-bronx-garden-big-endowment-is-required-at-once.html | $5,000,000 SOUGHT BY BRONX GARDEN; Big Endowment Is Required at Once for City's Botanical Display, Dr. Merrill Says. IN NEED FOR 125 YEARS Original Elgin Gardens on Site of Rockefeller Play Centre Yield Columbia $3,000,000 Yearly. Garden Was Once at 47th Street. Site "Too Far Out of Town." | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/developing-old-farm-tract.html | Developing Old Farm Tract. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/many-states-plan-gasoline-tax-rise-bills-would-increase-average.html | MANY STATES PLAN GASOLINE TAX RISE; Bills Would Increase Average From Four Cents to Five Cents a Gallon. OIL INDUSTRY PROTESTS Disputes Railroads' Contention That Carriers Are Unfairly Charged for Highways. Clash With the Railroads. Figures Cited in Argument. MANY STATES PLAN GASOLINE TAX RISE | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/michigan-hockey-team-wins.html | Michigan Hockey Team Wins. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/cornell-five-tops-princeton-3023-triumphs-in-league-game-on-losers.html | CORNELL FIVE TOPS PRINCETON, 30-23; Triumphs in League Game on Losers' Court by Spurt in Last Period. TIGERS LEAD AT HALF, 16-12 Stage Rally After Visitors Surge Into 6-0 Advantage by Fine Passing. STANDING OF THE TEAMS. Cornell Takes Early Lead. Cornell Ties the Count. CORNELL FIVE TOPS PRINCETON, 30-23 Miss Orcutt Cards an 80. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/gala-ball-at-palm-beach-annual-everglades-club-party-comes-on.html | GALA BALL AT PALM BEACH; Annual Everglades Club Party Comes on Thursday--Championship Tennis | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/alleghanys-1930-net-4786968.html | Alleghany's 1930 Net $4,786,968. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/price-of-lettuce-rises-sharply-here-wide-demand-for-the-iceberg.html | PRICE OF LETTUCE RISES SHARPLY HERE; Wide Demand for the Iceberg Type Rapidly Depletes the Supply, Survey Shows. ASPARAGUS IN FROM WEST Green Peas and String Beans Also Advance--Beets and Carrots, Plentiful, Sell Lower. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/police-department.html | Police Department. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/vaudeville.html | VAUDEVILLE | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/toast-st-david-today-welsh-students-at-oxford-drink-to-patron-saint.html | TOAST ST. DAVID TODAY.; Welsh Students at Oxford Drink to Patron Saint From Ancient Bowl. | True | Wireless to THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/kennelly-enlarges-organization.html | Kennelly Enlarges Orgnization. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/light-on-lincoln-in-wartime-achievements-in-diplomacy-lincoln-the.html | LIGHT ON LINCOLN IN WAR-TIME: ACHIEVEMENTS IN DIPLOMACY; LINCOLN THE PRESIDENT | True | By Emanuel Hertz. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/books-bought-by-the-foot-treasure-hunting-on-fourth-avenue.html | BOOKS BOUGHT BY THE FOOT; TREASURE HUNTING ON FOURTH AVENUE | True | Photo From Charles Phelps Cushing. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/pittarmy-tickets-in-demand.html | Pitt-Army Tickets in Demand. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/starting-gate-at-tracks-here-to-be-decided-on-this-month.html | Starting Gate at Tracks Here To Be Decided on This Month | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/kennelly-auction-at-the-commodore-many-manhattan-and-brooklyn.html | KENNELLY AUCTION AT THE COMMODORE; Many Manhattan and Brooklyn Parcels Will Be Sold on March 12. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/watson-announces-no-extra-session-assurance-comes-from-only.html | WATSON ANNOUNCES 'NO EXTRA SESSION'; "Assurance Comes From Only Authority That Can Call One," He Says in the Senate. DEFICIENCY BILL PENDING Copyright Law Change and Railroad Holding Regulation Are Still Before Congress. 16,000 Bills to Die. Hoover Has Shoals Measure. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/air-freight-stressed-in-french-and-german-services.html | AIR FREIGHT STRESSED IN FRENCH AND GERMAN SERVICES | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/hunter-advances-in-pinehurst-golf-beats-henry-7-and-6-in-first.html | HUNTER ADVANCES IN PINEHURST GOLF; Beats Henry, 7 and 6, in First Round of Spring Tourney-- Kraffert Also Gains. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/thousands-in-line-for-veterans-loans-ten-thousand-checks-totaling.html | THOUSANDS IN LINE FOR VETERANS' LOANS; Ten Thousand Checks, Totaling $3,000,000, Mailed in Day, Washington Figures. MANY DISABLED IN QUEUES 15,000 Here Seek $4,500,000 in Loans as First-Day Rush Swamps Bureau Office. Service Fund Notes Withdrawn. One Veteran in Line All Night. THOUSANDS IN LINES FOR VETERANS' LOAN Majority Have Borrowed Before. Instalment Repayment Allowed. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/most-fatal-fires-in-old-law-houses-survey-shows-429-of-502-deaths.html | MOST FATAL FIRES IN OLD LAW HOUSES; Survey Shows 429 of 502 Deaths in Eight Years Were in Tenements. FLAMES SPREAD IN SHAFTS Multiple Dwelling Committee Finds Few Fires Have Occurred in New Law Buildings. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/parthenon-statue-long-missing-found-mutilated-figure-identified-by.html | PARTHENON STATUE, LONG MISSING, FOUND; Mutilated Figure, Identified by Rhys Carpenter, Lay on Acropolis in Athens. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/columbia-cubs-score-defeat-new-rochelle-high-school-at-fencing-by.html | COLUMBIA CUBS SCORE.; Defeat New Rochelle High School at Fencing by 9-4. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/lights-and-shadows-on-the-acropolis.html | Lights and Shadows on the Acropolis | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/lawrenceville-youths-to-give-play.html | Lawrenceville Youths to Give Play. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/new-freight-car-of-the-air.html | NEW FREIGHT CAR OF THE AIR | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/british-naval-move-surprising-to-paris-hendersons-dramatic-visit.html | BRITISH NAVAL MOVE SURPRISING TO PARIS; Henderson's Dramatic Visit Rudely Upset Program of Big Navy Partisans. BRIAND DELIGHTED AT AID His Position Had Been Embarrassing, Especially Since His Friends of the Left Were Anti-Fascist. Prospect of Settlement Was Dim. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/copper-price-advanced-cent-by-some-producers.html | Copper Price Advanced Cent by Some Producers | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/stockholm-at-the-play.html | Stockholm At The Play | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/counterfeit-gang-caught-by-chance-police-hunting-thieves-at-2-am.html | COUNTERFEIT GANG CAUGHT BY CHANCE; Police, Hunting Thieves at 2 A.M., Hear Strange Noise, Find Press Printing $10 Notes. FAKE MONEY COVERS FLOOR $10,000 in "Almost Perfect" Imitations and Three Men Seized in Lafayette Street Loft. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/all-poles-united-on-frontier-issue-party-leaders-join-in-pledge-to.html | ALL POLES UNITED ON FRONTIER ISSUE; Party Leaders Join in Pledge to Maintain the Country's Territorial Integrity. FEAR OF GERMANY PREVAILS Ratification of Trade Treaty Is Urged as Proof of Desire for Friendly Relations. | True | By Jerzy Szapiro. Wireless To the New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/lee-to-face-de-oro-for-cue-title-today-playoff-for-national-amateur.html | LEE TO FACE DE ORO FOR CUE TITLE TODAY; Play-Off for National Amateur 3-Cushion Crown to Be Held at the Elks Club. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/comments-of-educators-at-detroit-one-foresees-a-century-of-great.html | Comments of Educators at Detroit: One Foresees a Century of Great Men | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/in-current-numbers-of-art-magazines.html | IN CURRENT NUMBERS OF ART MAGAZINES | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/montreal-to-see-hockey-finals-games-monday-and-wednesday-nights.html | MONTREAL TO SEE HOCKEY FINALS; Games Monday and Wednesday Nights Chief Among Winter Colony's Events--Lake Placid Program SKI PARTIES IN QUEBEC. LAKE PLACID RACES. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/paris-and-rome-art-notes.html | PARIS AND ROME ART NOTES | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/yale-turns-back-nyu-in-fencing-triumphs-over-rival-swordsmen-by-9.html | YALE TURNS BACK N.Y.U. IN FENCING; Triumphs Over Rival Swordsmen by 9 to 8 Before LargeGallery at the Astor.VICTORS TAKE FOILS, 6-3 Blue Drops Three of Four EpeeBouts, but Divides With Sabers, 2-2, to Win. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/romance-and-riddle-of-the-rands-gold-in-the-heat-of-deep-pits-walks.html | ROMANCE AND RIDDLE OF THE RAND'S GOLD; In the Heat of Deep Pits Walks the Spectre of A Failing Supply ROMANCE AND RIDDLE OF THE GOLDEN RAND A Spectre of Exhaustion Haunts the Ore Pits | True | By Clair Pricephotos From Union of South Africa Government Offices. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/experts-advise-against-turns-if-motor-fails-near-the-ground.html | EXPERTS ADVISE AGAINST TURNS IF MOTOR FAILS NEAR THE GROUND | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/cuba-to-deport-gooding-will-send-man-accused-of-bigamy-here-despite.html | CUBA TO DEPORT GOODING.; Will Send Man Accused of Bigamy Here Despite British Citizenship. | True | Special Cable to THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/psal-rifle-shoot-for-du-pont-trophy-won-by-jamaica-high-school-team.html | P.S.A.L. Rifle Shoot for Du Pont Trophy Won by Jamaica High School Team; JAMAICA HIGH WINS IN P.S.A.L. SHOOT Scores 1,077 Points to Annex Du Pont Trophy in First of Four Competitions. MORRIS, SECOND, HAS 1,035 Richmond Hill Is Third Among 14 Teams With 1,020.-Wood Has High Gun With 186. Jefferson Places Fourth. Jersey Has Total of 185. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/says-creative-selling-rolled-up-his-record-star-salesman-of-penney.html | SAYS 'CREATIVE SELLING' ROLLED UP HIS RECORD; Star Salesman of Penney Chain Gives Method--$48,844 Sales in Town of 2,500. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/house-adjourned-to-end-rising-row-urban-members-and-those-from.html | HOUSE ADJOURNED TO END RISING ROW; Urban Members and Those From Rural Districts Clash on Immigration Cut. TAMMANY MEN FILIBUSTER Longworth Counts Critics as They Bolt for Doors to Avoid a Quorum. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED; Manhattan Properties Recorded Under New Control. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/for-a-girls-club.html | FOR A GIRLS' CLUB | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/men-manikins-show-ultimate-in-dress-tailors-see-fashion-parade-in.html | MEN MANIKINS SHOW 'ULTIMATE IN DRESS;' Tailors See Fashion Parade in Move to Make the American Male 'Clothes Conscious.' 4 RATE 'PERFECT MODELS' Official Says Effort Is Now Directed to Creation of a Distinctive Native-Style Tradition. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/california-asks-for-help.html | CALIFORNIA ASKS FOR HELP. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/four-rebels-killed-in-peruvian-battle-insurgents-are-driven-out-of.html | FOUR REBELS KILLED IN PERUVIAN BATTLE; Insurgents Are Driven Out of Encantada, but Capture Divisional Commander. TROOPS RUSH TO AREQUIPA Anarchy Reported There--Southern Provinces Demand Complete Autonomy From Lima. Provinces Demand Autonomy. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/andover-quintet-triumphs-by-3729-turns-back-brown-freshman-team-in.html | ANDOVER QUINTET TRIUMPHS BY 37-29; Turns Back Brown Freshman Team in Basketball Game on Victors' Floor. RUTGERS PREP DEFEATED Bows to Morristown School by 50-22 --Kingsley Wins, 43-21-- Other Results. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/sports-of-the-times-short-shots-in-all-directions-the-bike-riders.html | Sports of the Times; Short Shots in All Directions. THE bike riders have the floor this week. It's a pine floor and many of the riders will get their share of it in small sections known as splinters. In one spill last year Franco Georgetti picked up enough wood to start the big furnace going. Here and There. Odds and Ends. | True | By John Kieran. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/plea-for-10000000-for-jobs-pressed-welfare-councils-request-sent-to.html | PLEA FOR $10,000,000 FOR JOBS PRESSED; Welfare Council's Request, Sent to Mayor and Estimate Board, Calls Need Urgent. OTHER AGENCIES REPORT Salvation Army Says List of Its Charges Is Growing--Lodging House Set February Record. Salvation Army Reports. Taxpayers Give Views. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/assembly-plans-end-of-session-march-27-concurrent-resolution-will.html | ASSEMBLY PLANS END OF SESSION MARCH 27; Concurrent Resolution Will Be Offered This Week--Senate Would Quit April 10. WATER POWER BILL PENDING Roosevelt's Proposal for the St. Lawrence Is Expected by the Legislature This Week. BANKING MEASURES REMAIN Reapportionment of State Senate and Congressional Districts Is Also to Come. Much Legislation Remains. Senate Reapportionment Is Pending. | True | By W.a. Warn. Special To the New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/dinner-held-in-rye-for-wf-irwins-edgar-l-newhouses-entertain-in.html | DINNER HELD IN RYE FOR W.F. IRWINS; Edgar L. Newhouses Entertain in Their Honor--Alden C. Nobles Dinner Hosts. HOSPITAL BENEFIT IS GIVEN Performance of "Souvenir Sadle" in New Rochelle Is Followed by Supper Dance. Mrs. C.W. Gaylor Gives Bridge Tea. Bridge Tea in Bronxville. Recital Planned in Larchmont. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/party-to-aid-the-girls-league.html | PARTY TO AID THE GIRLS' LEAGUE | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/15000-see-yale-six-defeat-harvard-51-blue-wins-before-capacity.html | 15,000 SEE YALE SIX DEFEAT HARVARD, 5-1; Blue Wins Before Capacity Crowd at Boston Garden in Series Opener. CRIMSON TALLIES FIRST Wood Scores Early in Opening Period, but Bostwick Soon Ties Count. LUCE PUTS VICTORS AHEAD Elis' Dashing Attack Produces Two More Markers in Second and One in Third. Yale Shows Greater Speed. Baldwin's Pass Brings Goal. Crimson Charges Repulsed. McLennan Scores for Yale. YALE SIX TRIUMPHS OVER HARVARD, 5-1 | True | By Joseph C. Nichols. Special To the New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/mary-p-davis-wed-to-john-c-potter-st-georges-church-is-transformed.html | MARY P. DAVIS WED TO JOHN C. POTTER; St. George's Church Is Transformed to Represent Gardenof Yellow Spring Flowers.DR. ROBBINS OFFICIATES Bridal Procession Passes Through aGolden Colored Lane-- Receptionat Davis Home. The Bridal Procession. Those Invited. | True | Photo by New York Times Studio. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/books-and-authors.html | Books and Authors | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/new-wheat-market-assails-farm-board-produce-exchange-will-start.html | NEW WHEAT MARKET ASSAILS FARM BOARD; Produce Exchange Will Start Trade in Bonded Canadian Grain on Tuesday. CUT IN CROP HERE URGED Committee's Statement Says Controlled Prices Wreck Futures Business. Chairman's Statement. North America's Position. NEW WHEAT MARKET ASSAILS FARM BOARD Rules for Trading. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/eggs-collected-by-conveyor.html | Eggs Collected by Conveyor. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/miss-hone-to-wed-lorrel-b-nichols-junior-league-girls-betrothal.html | MISS HONE TO WED LORREL B. NICHOLS; Junior League Girl's Betrothal Announced by Her Mother, Mrs. Frederic de P. Hone. WEDDING SET FOR JUNE Bride-Elect is a Descendant of Philip Hone, Who Was Mayor of New York in 1826-27. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/deems-taylor-to-conduct.html | DEEMS TAYLOR TO CONDUCT | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/to-gather-school-data-labor-federation-backs-plan-for-national.html | TO GATHER SCHOOL DATA.; Labor Federation Backs Plan for National Clearing House. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/garage-leased-in-brooklyn.html | Garage Leased in Brooklyn. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/5-long-beach-police-picked-as-suspects-pointed-out-as-entire-force.html | 5 LONG BEACH POLICE PICKED AS SUSPECTS; Pointed Out as Entire Force Passes Before Witnesses in Rum-Running Inquiry. TWO MORE ARRESTS MADE Eleven Still Unnamed of 18 Indicted by Nassau Grand Jury--"Missing" Shield "25" Accounted For. $50,000 Bribe Is Charged. Two Released on Bail. Federal Hearing Held. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/leonora-speyers-preraphaelite-poetry.html | Leonora Speyer's Pre-Raphaelite Poetry | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/dads-day-at-lafayette-200-fathers-attend-colleges-annual-observance.html | DADS' DAY" AT LAFAYETTE.; 200 Fathers Attend College's Annual Observance. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/southwestern-roads-ask-auto-tariff-cut-they-tell-icc-they-hope-to.html | SOUTHWESTERN ROADS ASK AUTO TARIFF CUT; They Tell I.C.C. They Hope to Recapture Business Now Going to Motor Trucks. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/building-of-homes-goes-on-steadily-outlook-for-large-volume-of.html | BUILDING OF HOMES GOES ON STEADILY; Outlook for Large Volume of Residential Activity This Season Is Favorable. NEW PUTNAM COUNTRY CLUB Syndicate Buys 1,000 Acres in the Town of Patterson--West Orange Hotel Plans. Audubon Avenue Block Front Sale. New Jersey Hotel Deal. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/paris-hotels-forced-to-cut-room-rates-few-tourists-in-french.html | PARIS HOTELS FORCED TO CUT ROOM RATES; Few Tourists in French Capital During Winter, and Outlook for Spring Is Gloomy. | True | Wireless to THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/charles-fort-enfant-terrible-of-science.html | Charles Fort, Enfant Terrible of Science | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/old-issues-in-new-garb-yesterday-they-cried-no-today-they-cry-yes.html | OLD ISSUES IN NEW GARB; Yesterday They Cried "No!"; Today They Cry "Yes!" With Fresh Set of Vetoes | True | By Edward Alden Jewell. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/new-effort-fails-to-push-navy-bill-la-follette-blocks-eleventhhour.html | NEW EFFORT FAILS TO PUSH NAVY BILL; La Follette Blocks EleventhHour Attempt in Senate to Appropriate $50,000,000.HALE DISCLAIMS ACTIONHouse Passes Bill to Remove"Hump" in the Promotion ofNaval Line Officers. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/brush-fire-cuts-path-in-richmond-marshes-boys-blamed-for-blaze-that.html | BRUSH FIRE CUTS PATH IN RICHMOND MARSHES; Boys Blamed for Blaze That Threatens Bungalows of Oakwood Beach District. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/navy-easily-beats-ccny-swim-team-wins-all-eight-events-in-own-pool.html | NAVY EASILY BEATS C.C.N.Y. SWIM TEAM; Wins All Eight Events in Own Pool to Triumph by the Score of 61 to 10. WATER POLO VICTOR ALSO Midshipmen Rout Their Rivals, 71-26, Although Sobel Tallies Five Goals. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/wj-sloane-dies-a-leading-builder-helped-erect-landmarks-here-also.html | W.J. SLOANE DIES; A LEADING BUILDER; Helped Erect Landmarks Here, Also the Harkness Guadrangle at Yale.A SAVINGS BANK TRUSTEE In Many Organizations--Ex-President of Fourth PresbyterianChurch Board. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/against-tariff-change-customs-broker-sees-uncertainty-in-domestic.html | AGAINST TARIFF CHANGE.; Customs Broker Sees Uncertainty in Domestic Value Basis. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/chatham-advances-blanket-prices.html | Chatham Advances Blanket Prices. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/diamond-cutting-picks-up-viewed-as-sign-of-good-times.html | Diamond Cutting Picks Up; Viewed as Sign of Good Times | True | Special Cable to THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/squadron-a-defeats-lancers-in-boston-glynn-stars-as-new-york-trio.html | SQUADRON A DEFEATS LANCERS IN BOSTON; Glynn Stars as New York Trio Wins by 8 to 5 --Harvard Jayvees Down Cossacks. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/government-bonds-make-small-gains-domestic-corporation-issues-and.html | GOVERNMENT BONDS MAKE SMALL GAINS; Domestic Corporation Issues and Foreign Loans Sag on Stock Exchange. LOCAL TRACTIONS ADVANCE Plan of City Officials to Visit Albany to Urge Unity of RoadsHelps Buying | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/requests-senators-to-oppose-rotc-student-group-make-plea-to-stop.html | REQUESTS SENATORS TO OPPOSE R.O.T.C.; Student Group Make Plea to Stop Funds for Institutions Compelling Military Training. COLUMBIA BOY SPOKESMAN He Offers a "Mandate" Signed by 10,000 Students in 55 Colleges -- Miss Tuttle a Delegate. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/army-polo-trio-bows-to-governors-island-loses-game-at-west-point-13.html | ARMY POLO TRIO BOWS TO GOVERNORS ISLAND; Loses Game at West Point, 13 to 10, as Haskell Scores Six Goals for Visitors. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/blair-academy-wins-defeats-columbia-freshman-wrestling-team-by-239.html | BLAIR ACADEMY WINS.; Defeats Columbia Freshman Wrestling Team by 23-9. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/denver-mayors-exaide-sentenced.html | Denver Mayor's Ex-Aide Sentenced. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/transit-unity-bill-urged-by-fullen-commission-head-rejects-plan-of.html | TRANSIT UNITY BILL URGED BY FULLEN; Commission Head Rejects Plan of Republicans for Public Hearings Now on Proposal. UNTERMYER BACK TODAY Preparations for Albany Session Thursday Pushed--Friction on Financial Details Revealed. Sees Legal Bar to Hearings. B.M.T. May Oppose Bill. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/williams-wins-swim-defeats-wesleyan-in-initial-little-three-meet-54.html | WILLIAMS WINS SWIM.; Defeats Wesleyan in Initial Little Three Meet, 54 to 23. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/miss-willis-is-named-santiago-vice-consul-she-is-transferred-from.html | MISS WILLIS IS NAMED SANTIAGO VICE CONSUL; She Is Transferred From Post at Valparaiso--Other Foreign Service Changes Are Made. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/sees-peace-treaty-disrupting-europe-dr-mendelssohnbartholdy-here.html | SEES PEACE TREATY DISRUPTING EUROPE; Dr. Mendelssohn--Bartholdy, Here, Urges Revision to Fit Present Conditions. FINDS GERMANY DRIFTING Treaties Should Be Built on Peace, Not Peace on Treaties, Foreign Affairs Expert Holds. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/pawtucket-in-soccer-tie-plays-to-3all-score-with-new-york-yankees.html | PAWTUCKET IN SOCCER TIE.; Plays to 3-All Score With New York Yankees in League Opener. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/states-alienists-hold-frazer-sane-but-counsel-declares-insanity.html | STATE'S ALIENISTS HOLD FRAZER SANE; But Counsel Declares Insanity Will Be Plea in His Defense of Woman's Slaying. SAYS LIQUOR CRAZED HIM Seeks to Rush Trial, but Prosecutor Indicates He Will Wait for May Grand Jury. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/nursery-stakes-feature-at-miami-is-captured-by-pink-with-sea-saint.html | Nursery Stakes, Feature at Miami, Is Captured by Pink, With Sea Saint Next; PINK, 11 TO 10, WINS NURSERY STAKES Mrs. Allan's Entry Beats Sea Saint in Race for Juvenile Fillies at Miami. GETS UP TO WIN BY LENGTH Earns $2,800 by Her Triumph-- Keeneland Handicap Is Annexed by Raccoon. Fifteen Go to the Post. Sidney Grant Is Unplaced. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/guest-scores-seven-goals-as-optimists-turn-back-los-nanduces-by-13.html | Guest Scores Seven Goals as Optimists Turn Back Los Nanduces by 13 to 5; LOS NANDUCES LOSE TO THE OPTIMISTS Bow by 13 to 5 Before Record Polo Crowd in the Squadron A Armory. GUEST TALLIES 7 GOALS Leads Team to Victory in Brilliant Game--Squadron C Beats Squadron A by 7 to 3 . Phipps Shines at No. 1. Play Aggressive Polo. | True | By Robert F. Kelley. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/obsolete-local-ordinances-add-to-home-cost-extra-costs-to-home.html | OBSOLETE LOCAL ORDINANCES ADD TO HOME COST; Extra Costs to Home Owners. Gravity Feed Restrictions. Results of Survey. New Jersey Towns. New York City Regulations Costly. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/austria-seeks-concordat-to-approach-vatican-to-fix-status-of.html | AUSTRIA SEEKS CONCORDAT.; To Approach Vatican to Fix Status of "Dispensational Marriages." | True | Wireless to THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/miss-landis-debut.html | MISS LANDI'S DEBUT | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/viewing-the-legislative-scene-lawmaking-bodies-in-many-states.html | VIEWING THE LEGISLATIVE SCENE; Law-Making Bodies in Many States Considering Various Proposals Affecting Private and Commercial Motor Vehicles Gas Taxes and License Fees. To Increase Safety. | True | By Harry Tucker, Professor Highway Engineering, North Carolina State College. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/shakespeare-study-compiled-by-invalied-lehigh-pamphlet-of-allusions.html | SHAKESPEARE STUDY COMPILED BY INVALIED; Lehigh Pamphlet of Allusions and Parallels Is Based Upon 35 Years of Research. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/changes-in-state-bank-laws-suggested-to-guard-public-superintendent.html | CHANGES IN STATE BANK LAWS SUGGESTED TO GUARD PUBLIC; Superintendent Broderick Explains the Bills Introduced at Albany and Conditions They Are Intended to Meet Broad Needs Served. Industrial Loan Companies. Functions of Bank Supervision. The Superintendent's Powers. Small Bankers Obsolete. CHANGES SOUGHT IN STATE BANK LAWS Conditions That Call for Reform and the Albany Bills Explained Investment Legislation. | True | By Joseph A. Broderick. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/foreign-festivals-summer-events-in-central-europecontemporary-works.html | FOREIGN FESTIVALS; Summer Events in Central Europe--Contemporary Works in England | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/bronx-garden-apartments.html | Bronx Garden Apartments. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/a-stirring-jungle-duel-waterbuffalo-kills-tiger-in-climactic-scene.html | A STIRRING JUNGLE DUEL; Water-Buffalo Kills Tiger in Climactic Scene of "Rango"--Other Films Opening Scenes. A Handsome "East Lynne." A Grim German Film. Old and Young. A Cheery Picture. | True | By Mordaunt Hall. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/twoyear-curtailment-in-output-of-tin-in-effect-today-in-chief.html | Two-Year Curtailment in Output of Tin In Effect Today in Chief Producing Areas | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/covering-in-cotton-cancels-early-dip-break-of-a-cent-in-alexandria.html | COVERING IN COTTON CANCELS EARLY DIP; Break of a Cent in Alexandria Sends May Under 11 Cents Before Rally Starts. COOPERATIVES ARE BUYERS Week's Activity in Spot and Contract Markets Laid to IncreasedTextile Demand. Fall River Cotton Stocks Quoted. Manufacturing Stock Sales. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/turks-find-thrill-in-long-manhunt-fugitive-from-noose-tells-how-he.html | TURKS FIND THRILL IN LONG MAN-HUNT; Fugitive From Noose Tells How He Escaped and Lived on Herbs Until Recaptured. HIS COURAGE IS ADMIRED Istanbul Appeals to Government Against Water Company on Complaint of Germs in City Supply. | True | Wireless to THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/end-of-naval-issue-seen-in-washington-gratification-is-expressed-in.html | END OF NAVAL ISSUE SEEN IN WASHINGTON; Gratification Is Expressed in Government Circles Over Accord Reached in Rome.DETAILS LEFT TO LONDONHoover Thinks Any ArrangementSatisfactory to Britain WouldBe Agreeable to America. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/new-york-weekly-bank-statements-institutions-not-in-clearing-house.html | NEW YORK WEEKLY BANK STATEMENTS; INSTITUTIONS NOT IN CLEARING HOUSE | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/a-new-play-by-the-author-of-grand-hotel-it-is-pariser-platz-13-in.html | A NEW PLAY BY THE AUTHOR OF "GRAND HOTEL"; It Is "Pariser Platz 13," in Which Vicki Baum Observes a Berlin Beauty Shop | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/down-from-the-boxes-some-notes-with-reasons-on-the-retreat-from.html | DOWN FROM THE BOXES; Some Notes, With Reasons, on the Retreat From What Was Once a Place of Honor | True | By John Hutchens. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/intercollegiate-track-meet-here-on-saturday-penn-is-favored-to-win.html | Intercollegiate Track Meet Here on Saturday; Penn Is Favored to Win the Team Title; FOUR OF THE STARS WHO WILL COMPETE IN TITLE MEET SATURDAY. | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/fashion-show-aboard-a-liner.html | Fashion Show Aboard a Liner. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/maggots-now-aid-doctors-incubated-in-laboratory-for-scientific.html | MAGGOTS NOW AID DOCTORS; Incubated in Laboratory for Scientific Healing Hatching the Eggs. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/15000-apply-here-for-loans-on-bonus-4500000-estimated-as-total.html | 15,000 APPLY HERE FOR LOANS ON BONUS; $4,500,000 Estimated as Total Asked by Veterans on First Day of New Law. BUREAU OFFICE SWAMPED 1,500 Checks Are Mailed to Early Applicants--Priority for Needy Is Urged by James. 25,000 Blank Forms Issued. Veterans Predict Trade Rise. Term "Bonus" Is Resented. 3,300 SEEK LOANS IN NEWARK. 60% of Applicants Said to Be in Need--24-Hour Work Planned. LOAN APPLICATIONS GROW. Thousands Pour Into Larger Cities as Checks Are Mailed. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks On the Air This Week | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/rome-joins-naval-accord-ends-rivalry-with-paris-to-complete-5power.html | ROME JOINS NAVAL ACCORD, ENDS RIVALRY WITH PARIS; TO COMPLETE 5-POWER PACT; FRENCH ARE SURE TO AGREE Henderson Confident on Departing to Put Plan Before Briand. BUILDING HOLIDAY IS BASIS Truce Arranged Until 1936, When French Lead Will Be About Same as Now. PARIS PRESS IS NERVOUS But Some Quarters Express Optimism--Arms Budget Curb Drafted at Geneva. Italy Satisfied. ROME IS WON OVER TO NAVY AGREEMENT London Hails Accord. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/van-sweringens-top-all-in-rail-control-congress-report-traces.html | VAN SWERINGENS TOP ALL IN RAIL CONTROL; Congress Report Traces Steady Growth From Deal in Nickel Plate in 1916. MILEAGE TOTAL NOW 28,631 Initial Transaction Put at $8,500,000, of Which Sum $2,000,000 Was in Cash. ONE SALE NETS $23,933,862 Cleveland Brothers Have Formed Various Companies Including Alleghany and Vaness. Brothers Obtain Vaness Company. Vaness Company's Investments. VAN SWERINGENS TOP RAIL GROUPS Holdings of General Securities. Investments of Alleghany. Details of Four Concerns. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/grain-parley-ends-without-a-solution-action-on-danubian-surpluses.html | GRAIN PARLEY ENDS WITHOUT A SOLUTION; Action on Danubian Surpluses Is Left for Further Meetings by European States. ATTEMPTS AT UNITY FAIL But Briand Sees Gain for His Federation Plan and Looks to Control of Production. RUSSIANS WILL BE INVITED They Will Be Included in All Future Grain Meetings--Free-for-All Fight on Our Wheat Feared. Old Rivalries Crop Up. Statistics Gathered. Delegates Less Hopeful. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/sues-vallee-on-vagabond-song.html | Sues Vallee on "Vagabond" Song. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/doumergue-to-retire-bachelor-french-president-said-not-to-choose-to.html | DOUMERGUE TO RETIRE.; Bachelor French President Said Not to Choose to Run. | True | Special Cable to THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/life-in-the-new-york-traffic-jungles-as-the-taxi-driver-sees-and.html | LIFE IN THE NEW YORK TRAFFIC JUNGLES; As the Taxi Driver Sees, and Feels, the Throbbing City, Whose Trails And Habits He Knows Well | True | By Bertram Reinitz | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/dartmouth-fencers-lose-bow-to-mit-at-hanover-by-8-to-6hamilton-is.html | DARTMOUTH FENCERS LOSE.; Bow to M.I.T. at Hanover by 8 to 6--Hamilton Is Star. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/noorian-art-items-will-be-exhibited-objects-from-late-collectors.html | NOORIAN ART ITEMS WILL BE EXHIBITED; Objects From Late Collector's Newark Home to Be Sold Here March 12, 13 and 14. $40,000 STATUE INCLUDED Rugs Tapestries, Furniture and Jewelry From Many Parts of World Among items for Auction. An Unusual Koran Included. Fifty Items of Jewelry. Furniture to Be Exhibited. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/tragedy-foreseen-by-woman-editor-country-on-verge-of-troublous.html | TRAGEDY FORESEEN BY WOMAN EDITOR; Country on Verge of Troublous Times, She Tells Georgia Press Institute. BLAMES DIRTY POLITICS Talls Tariff Pernicious--A Dry, She Deplores Crime and Hypocrisy Due to Prohibition. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/women-to-here-maneny-republican-club-to-devote-march-sessions-to.html | WOMEN TO HERE M'ANENY.; Republican Club to Devote March Sessions to Government Study. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/smith-girls-win-honors-fortysix-sophomores-get-privilege-to-do.html | SMITH GIRLS WIN HONORS.; Forty-six Sophomores Get Privilege to Do Special Work. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/hansel-and-gretel-given-lions-club-of-white-plains-sponsors-popular.html | 'HANSEL AND GRETEL' GIVEN; Lions Club of White Plains Sponsors Popular Opera Company. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/argentine-elections-start-april-5.html | Argentine Elections Start April 5. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/buys-nine-sayvillle-houses.html | Buys Nine Sayvillle Houses. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/says-federal-plan-could-end-slumps-labor-bureau-executive-asks.html | SAYS FEDERAL PLAN COULD END SLUMPS; Labor Bureau Executive Asks Organization of Industry on Wartime Principle. FAVORS RESTRICTED OUTPUT Holds Both Labor and Capital Would Benefit--See Shorter Working Week a Growing Necessity. Present Plans Lack Scope. Would Amend Trust Laws. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/income-tax-for-1000000-triple-that-in1930-treasury-expects.html | Income Tax for 1,000,000 Triple That in-1930; Treasury Expects $100,000,000 Less Receipts | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/the-news-from-detroit-industry-watching-developments-this.html | THE NEWS FROM DETROIT; Industry Watching Developments This Month--Ready To Go Ahead if March Fulfills Expectations | True | By Chris Sinsabaugh. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/jobless-go-to-school-hamburg-folk-take-advantage-of-idle-period-to.html | JOBLESS GO TO SCHOOL.; Hamburg Folk Take Advantage of Idle Period to Study . | True | Wireless to THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/article-3-no-title.html | Article 3 -- No Title | True | (Times Wide World Photos.)(Engelbrecht.)(Times Wide World Photos, Berlin Bureau.) | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/mode-varied-new-styles-to-suit-different-types-white-accents-much.html | MODE VARIED; New Styles to Suit Different Types White Accents Much Used Tunic Blouses Short Stripes for Sports | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/new-bronx-schools-planned-to-care-for-population-gain.html | New Bronx Schools Planned To Care for Population Gain | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/harvard-wrestlers-beat-penn-21-12-score-four-falls-to-gain.html | HARVARD WRESTLERS BEAT PENN, 21 -12; Score Four Falls to Gain Triumph--Crandon and JamesonBattle to Draw. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/homeland-co-activities-nearly-500000-spent-last-year-in-seven.html | HOMELAND CO. ACTIVITIES.; Nearly $500,000 Spent Last Year in Seven Communities. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/los-angeles-to-go-south-airship-to-leave-parris-island-for.html | LOS ANGELES TO GO SOUTH.; Airship to Leave Parris Island for Louisiana or Florida. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/retailers-acting-to-curb-returns-restrictions-start-tomorrow-at.html | RETAILERS ACTING TO CURB RETURNS; Restrictions Start Tomorrow at Chicago--Store Managers to Make Survey. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/asks-radio-stations-to-list-broadcasts-federal-board-sends-out.html | ASKS RADIO STATIONS TO LIST BROADCASTS; Federal Board Sends Out Questions on Time Given to Education and Public Work. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/date-set-to-give-apartment-medal-architects-award-to-amalgamated.html | DATE SET TO GIVE APARTMENT MEDAL; Architects' Award to Amalgamated Dwellings Will BeMade April 10. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/petrolle-inquiry-goes-on-commission-to-question-principals.html | PETROLLE INQUIRY GOES ON.; Commission to Question Principals Tuesday--Tut Leaves Hospital. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/columbia-wrestlers-defeat-army-20-to-10-feature-of-meet-is-victory.html | COLUMBIA WRESTLERS DEFEAT ARMY, 20 TO 10; Feature of Meet Is Victory of Queneau Over Momm in 118-Pound Class. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/educators-define-new-school-aims-progressive-trends-favored-by.html | EDUCATORS DEFINE NEW SCHOOL AIMS; Progressive Trends Favored by Nation's Superintendents in Convention at Detroit. MORE SOCIAL VIEW TAKEN Wide Support Found for Changes in Administration to Give More Leeway to Child's Talents. Questions of the Day. A Plea for Wide Reform. New Light on Character. The Prospect. | True | By Eunice Barnard. Special To the New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/new-details-fashion-points-of-models-sketched-chanel-novelties.html | NEW DETAILS; Fashion Points of Models Sketched Chanel Novelties Stripes Used Two Ways | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/racing-issue-again-disrupts-kentucky-college-head-and-editor-stir.html | RACING ISSUE AGAIN DISRUPTS KENTUCKY; College Head and Editor Stir State in Tilt Over Demand to Abolish Sport. STATE COMMITTEE ACTS Democratic Leaders Move for Governor Who Will Not MakeIssue of Matter. Sees Financial Disaster. Editor in Counter-Attack. State Committee Acts. | True | By Robert E. Dundon. Editorial Correspondence, the New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/elections-not-free-in-latin-america-bullets-often-resorted-to-when.html | ELECTIONS NOT FREE IN LATIN AMERICA; Bullets Often Resorted To When Expression of Choice by Ballot Is Made Impossible.PLEAS FOR INTERVENTIONPoliticians Seek It for Party, butAre Opposed If Calculatedto Benefit Rivals. Suffrage a Serious Question. Elections in Other Countries. | True | By C.h. Calhoun. Wireless To the New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/empty-quarters.html | EMPTY QUARTERS." | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/kent-school-alumni-to-honor-fh-sill-dinner-to-headmaster-to-be-held.html | KENT SCHOOL ALUMNI TO HONOR F.H. SILL; Dinner to Headmaster to Be Held Here on March 10, His 57th Birthday. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/veterans-of-press-meet-newspaper-club-honors-charles-batwell-on.html | VETERANS OF PRESS MEET.; Newspaper Club Honors Charles Batwell on Old-Timers' Night. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/statistical-summary.html | Statistical Summary | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/in-the-classroom-and-on-the-campus-the-mental-discipline-of.html | In the Classroom and on the Campus; The Mental Discipline of Learning Latin, One Professor Holds, Could as Well Be Introduced in More Modern Subjects. Portrait of a President. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/armys-gym-team-loses-two-meets-bows-to-dartmouth-squad-33-to-21-and.html | ARMY'S GYM TEAM LOSES TWO MEETS; Bows to Dartmouth Squad, 33 to 21, and to Princeton by 43 to 11. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/store-to-build-in-brooklyn.html | Store to Build in Brooklyn. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/ban-on-championships-urged-in-boys-sports-dr-rogers-calls-contest.html | BAN ON CHAMPIONSHIPS URGED IN BOYS' SPORTS; Dr. Rogers Calls Contest Spirit "Unsocial" in Talk Before Welfare Council Unit. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/the-transformers.html | THE TRANSFORMERS. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/programs-of-the-week-revival-of-irisdebut-of-ranzow-and-return-of.html | PROGRAMS OF THE WEEK; Revival of "Iris"--Debut of Ranzow and Return of Jacobs--Recitals | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/yachting-season-on-at-nassau.html | YACHTING SEASON ON AT NASSAU | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/banking-facilities-increasing-in-bronx-trade-survey-shows.html | BANKING FACILITIES INCREASING IN BRONX; Trade Survey Shows Seventy-five Financial Offices Now Serve the Borough. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/model-of-corn-leaf-to-be-160-feet-long-scientist-to-show-at-chicago.html | MODEL OF CORN LEAF TO BE 160 FEET LONG; Scientist to Show at Chicago Fair How Nature Makes Food for All Earth's Creatures. GRASS BLADE VAST FACTORY Working of Sun-Driven Machinery That Builds Up Many Chemical Compounds Is Explained. Interior Beautifully Illuminated. Cutting Into Cells Hazardous. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/crain-questions-four-in-murder-of-marco.html | CRAIN QUESTIONS FOUR IN MURDER OF MARCO | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/notre-dame-five-downs-army-2625-defeats-cadets-in-close-game-at.html | NOTRE DAME FIVE DOWNS ARMY, 26-25; Defeats Cadets in Close Game at West Point After Leading at Half, 12-11. STECKER MAKES 18 POINTS DeCook, Whose Foul Decides, Stars for Victors--3,000 See Losers End Season. Miss On Long Shots. Notre Dame Takes Lead. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/yale-freshmen-score-beat-nyu-yearlings-in-track-meet-58-to-50.html | YALE FRESHMEN SCORE.; Beat N.Y.U. Yearlings In Track Meet, 58 to 50. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/school-papers-will-vie-nyu-club-will-award-silver-cup-to-the-winner.html | SCHOOL PAPERS WILL VIE.; N.Y.U. Club Will Award Silver Cup to the Winner. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/lila-jimerson-freed-in-buffalo-murder-jury-acquits-indian-woman.html | LILA JIMERSON FREED IN BUFFALO MURDER; Jury Acquits Indian Woman Model of Part in Slaying the Wife of Marchand, Artist. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/news-of-markets-in-paris-and-berlin-french-trading-brisk-early-in.html | NEWS OF MARKETS IN PARIS AND BERLIN; French Trading Brisk Early in Session, but Relaxes Near Close. RENTES IN GOOD DEMAND Prices Rise on German Boerse as Foreign Buying Forces Speculators to Cover. Paris Closing Prices. Sharp Gains in Berlin. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/the-week-in-america-a-newspaper-passes-and-the-nation-loses-sale-of.html | THE WEEK IN AMERICA; A NEWSPAPER PASSES; AND THE NATION LOSES Sale of The World an Event of Far More Than Local Importance. CHICAGO HAS ACTIVE WEEK Congress Has Been Doing Things -- Supreme Court Spoke Drily -- Peru Erupts. The Dead Hand Lifted. Big Bill" Not Elected. Congress Labored On. The Supreme Court Spoke. | True | By Arthur Krock. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/higginson-victor-at-nyac-traps-annexes-shootoff-for-lyon.html | HIGGINSON VICTOR AT N.Y.A.C. TRAPS; Annexes Shoot-Off for Lyon Trophy--Lewis Takes HighOver-All Cup.WATTS BREAKS 50 STRAIGHTCaptures Mineola Scratch Trophy With Perfect String--Resultsof Other Events. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Accelerator. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/where-darwins-theory-stands-today-evolution-is-a-fact-says-julian.html | WHERE DARWIN'S THEORY STANDS TODAY; Evolution Is a Fact, Says Julian Huxley, and the Years Have Strengthened the Evidence Adduced by Darwin | True | By Julian Huxley from the Painting By John Collier In the National Portrait Gallery. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/farley-maps-plan-to-finance-party-he-would-assess-each-county.html | FARLEY MAPS PLAN TO FINANCE PARTY; He Would Assess Each County Organization in Proportion to Democratic Vote. UP TO STATE COMMITTEE Chairman Will Submit Proposal at Meeting in Albany Tomorrow. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/passion-play-in-this-city-to-be-given-today-by-members-of-church-of.html | PASSION PLAY IN THIS CITY.; To Be Given Today by Members of Church of Our Lady of Pompeii. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/railway-defers-bond-interest.html | Railway Defers Bond Interest. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/naval-districts-changed-new-york-and-new-jersey-put-into-new-third.html | NAVAL DISTRICTS CHANGED.; New York and New Jersey Put Into New Third District. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/league-reports-secret-meetings-makes-public-proceedings-in-camera.html | LEAGUE REPORTS SECRET MEETINGS; Makes Public Proceedings in Camera of Inquiry Commission on European Union. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/free-state-finds-thrift-is-costly-national-savings-certificates-so.html | FREE STATE FINDS THRIFT IS COSTLY; National Savings Certificates So Popular Exchequer Has Too Much Cash. | True | By M.g. Palmer. Wireless To the New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/navy-rifle-team-wins-defeats-university-of-maryland-by-1390-to-1344.html | NAVY RIFLE TEAM WINS; Defeats University of Maryland by 1,390 to 1,344 Score. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/adams-favors-private-enterprise-in-new-housing-projects.html | Adams Favors Private Enterprise In New Housing Projects | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/shortest-play-has-two-lines-the-exile-a-bitter-epitome.html | Shortest Play Has Two Lines; "The Exile," a Bitter Epitome | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/aiken-holds-a-dog-show-many-entries-for-kennel-clubs-annual-eventat.html | AIKEN HOLDS A DOG SHOW; Many Entries for Kennel Club's Annual Event--At North Carolina Resorts PINEHURST PROGRAM. AT SOUTHERN PINES. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/la-plata-soccer-team-victor-over-dusseldorf-eleven-21.html | La Plata Soccer Team Victor Over Dusseldorf Eleven, 2-1 | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/haines-wins-twice-in-squash-tennis-exchampion-defeats-waiters-in.html | HAINES WINS TWICE IN SQUASH TENNIS; Ex-Champion Defeats Waiters in Five-Game Match in National Title Play. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/yale-five-stops-harvard-29-to-14-ends-the-crimson-streak-of-9-home.html | YALE FIVE STOPS HARVARD, 29 TO 14; Ends the Crimson Streak of 9 Home Conquests as 1,500 Look on in Cambridge. HORWITZ SETS THE PACE Eli Captain Plays Brilliantly, Tallying 13 Points as High Scorer of the Game. Booth Starts the Scoring. Holland Lifts Harvard's Hopes. YALE FIVE STOPS HARVARD, 29 TO 14 | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/another-trader-horn-discovered-in-london-but-julian-duguid-author.html | ANOTHER TRADER HORN DISCOVERED IN LONDON; But Julian Duguid, Author of "Green Hell," Is Only 28 Years Old. | True | Wireless to THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/cotton-textile-mills-regulate-night-labor-in-a-voluntary.html | COTTON TEXTILE MILLS REGULATE NIGHT LABOR; In a Voluntary Stabilization Move, They Will Confine Women and Minors to Day Shifts Hereafter White House Conference. | True | By Louis Stark. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/they-say-the-modern-state-people-and-government-labor-among-animals.html | THEY SAY--; THE MODERN STATE. PEOPLE AND GOVERNMENT. LABOR AMONG ANIMALS. WASHINGTON'S FORESIGHT. DRY LAW AND PUBLIC. PROGRESS IN SCHOOLS. THE PHYSICIAN'S FUTURE. FOUR CHILD DIMENSIONS. | True | By George Bernard Shaw, British Satirist, In A Letter Responding To An Inquiry From Welt Am Abend, Berlin, Regarding the Hitlerite (THIRD REICH.) | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/across-the-official-american-desert-fruit-of-the-maize-in-gay.html | Across the Official American Desert.; Fruit of the Maize. In Gay Madrid. | True | By Our Own Special Explorer. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/pictures-for-week-ending-march-7.html | Pictures for Week Ending March 7 | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/dumping-charge-resented-by-legge-comparison-of-wheat-export-plan.html | 'DUMPING' CHARGE RESENTED BY LEGGE; Comparison of Wheat Export Plan With Soviet Sales Is "Bunk," He Says. DENIES IT WILL CUT PRICES Farm Board Head Also Insists Effect on Domestic Market Will Be Beneficial. Plan Satisfactory to Canadians. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/engineers-seek-a-way-to-send-several-programs-on-one-wave-a-serious.html | ENGINEERS SEEK A WAY TO SEND SEVERAL PROGRAMS ON ONE WAVE; A Serious Limitation. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/new-contract-book-out-knickerbocker-club-defines-new-systems-of.html | NEW CONTRACT BOOK OUT.; Knickerbocker Club Defines New Systems of Bidding. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/fordham-marksmen-win-rotc-rifle-team-defeats-columbia-by-857-to-830.html | FORDHAM MARKSMEN WIN.; R.O.T.C. Rifle Team Defeats Columbia by 857 to 830. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/goodrich-cuts-all-salaries.html | Goodrich Cuts All Salaries. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/lincoln-hospital-work-sum-of-1600000-will-be-spent-on-bronx.html | LINCOLN HOSPITAL WORK.; Sum of $1,600,000 Will Be Spent on Bronx Institution. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/opinion-of-senates-mentality-suffers-with-rejection-of-niagara.html | Opinion of Senate's Mentality Suffers With Rejection of Niagara Falls Treaty | True | Staff Correspondent, THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/expenditure-for-homes-lumber-official-makes-comparison-with.html | EXPENDITURE FOR HOMES; Lumber Official Makes Comparison With Motor-Car Statistics. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/truliobarry-win-in-junior-handball-beat-ruddyregan-2118-521-2120.html | TRULIO-BARRY WIN IN JUNIOR HANDBALL; Beat Ruddy-Regan, 21-18, 5-21, 21-20 for National Four-Wall Doubles Title. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/fordham-natators-beat-manhattan-sweep-first-places-in-the-eight.html | FORDHAM NATATORS BEAT MANHATTAN; Sweep First Places in the Eight Events to Annex Final Meet, 56-15. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/west-side-houses-at-auction.html | West Side Houses at Auction. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/women-organize-masonic-chapter.html | Women Organize Masonic Chapter. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/zuni-legends.html | Zuni Legends | True |  | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/melbas-voice.html | MELBA'S VOICE. | True |  | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/miami-to-have-a-charity-day-for-unemployed-special-races-at-jockey.html | MIAMI TO HAVE A CHARITY DAY FOR UNEMPLOYED; Special Races at Jockey Club-- Sarasota to Hold a Pageant A PAGEANT AT SARASOTA. FT. LAUDERDALE EVENTS. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/to-confer-on-jobless-jewish-women-to-hear-notable-speakers-at.html | TO CONFER ON JOBLESS.; Jewish Women to Hear Notable Speakers at Luncheon March 20. | True |  | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/buck-flies-today-to-meet-hoover.html | Buck Flies Today to Meet Hoover. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/shaute-shows-form-in-robins-practice-pleases-manager-as-he-hurls.html | SHAUTE SHOWS FORM IN ROBINS PRACTICE; Pleases Manager as He Hurls Last Two Innings of Game and Flashes Old Speed. Bunch Hits in Ninth. Lombardi Is to Report. | True | By Roscoe McGowen. Special To the New York Times | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/poly-prep-five-beats-st-pauls-26-to-11-stuyvesant-remains-runnerup.html | POLY PREP FIVE BEATS ST. PAULS, 26 TO 11; Stuyvesant Remains Runner-Up in P.S.A.L. Manhattan Race by Topping Haaren, 42-11. | True |  | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/trend-downward-on-curb-some-of-the-utilities-however-register.html | TREND DOWNWARD ON CURB; Some of the Utilities, However, Register Advances. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/little-films.html | LITTLE FILMS. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/big-parties-at-theatres-three-groups-taking-over-performances-in.html | BIG PARTIES AT THEATRES; Three Groups Taking Over Performances In Behalf of Philanthropic Funds | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/st-johns-quintet-tops-temple-2720-scores-20th-victory-of-season.html | ST. JOHN'S QUINTET TOPS TEMPLE, 27-20; Scores 20th Victory of Season Before 4,000 Fans in Philadelphia. TRAILS AT HALF, 11 TO 10 Schuckman and Gerson Lead the Attack of the Visitors, Each Tallying 8 Points. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/von-elm-scores-as-businessman-golfer-earns-795750-to-lead.html | Von Elm Scores as Business-Man Golfer; Earns $7,957.50 to Lead Money-Winners | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/stabilizing-board-eases-wheats-drop-market-gets-support-from.html | STABILIZING BOARD EASES WHEAT'S DROP; Market Gets Support From Government Agency on the Third Consecutive Day. SOME NEW LOWS TOUCHED March at Season's Bottom in Decline of Corn--Oats Fall on Liquidation--Kye Also Off. Reports of Moisture in Belt. Stop-Loss Orders Caught in Corn. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/abnormal-weather-puzzles-scientists-great-drought-of-last-year.html | ABNORMAL WEATHER PUZZLES SCIENTISTS; Great Drought of Last Year, Overlapping 1931, Brings Problems for Meteorology The Widespread Rain Shortage. Causes of Vagaries. General Circulation of Air. Cyclonic Storms. Rain and Drought. | True | By C.f. Talman. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/110000-pool-for-olympics-to-be-built-in-los-angeles.html | $110,000 Pool for Olympics To Be Built in Los Angeles | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/princeton-jayvees-best-troop-b-trio-score-1311-victory-over-essex.html | PRINCETON JAYVEES BEST TROOP B TRIO; Score 13-11 Victory Over Essex Cavalry Poloists by Rally in Last Two Periods. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/praises-hawaiians-and-islands-charm-adolph-s-ochs-sails-for-los.html | PRAISES HAWAIIANS AND ISLANDS' CHARM; Adolph S. Ochs Sails for Los Angeles After Two Weeks' Visit to Honolulu. LEAVES WITH RELUCTANCE Calls Isles a Paradise, Foreseeing an Ever-Increasing Growth and Development. | True | Wireless to THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/a-crisis-for-youth-in-industry-today-economic-changes-are.html | A CRISIS FOR YOUTH IN INDUSTRY TODAY; Economic Changes Are Increasing Difficulty of Finding Jobs, Antioch President Says. BETTER TRAINING URGED Relative Decline in the Number of Young Workers Held to Demand More Vocational Studies. Evidence in the Census. The Day of Older Men. Elements of Danger. Antioch's Solution. | True | By Arthur E. Morgan. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/princeton-cubs-triumph-turn-back-hun-school-fencing-team-by-score.html | PRINCETON CUBS TRIUMPH.; Turn Back Hun School Fencing Team by Score of 13 to 4. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/gandhists-reject-government-offer-insist-on-right-to-make-salt-and.html | GANDHISTS REJECT GOVERNMENT OFFER; Insist on Right to Make Salt and to Boycott British Goods, and on Wide Police Inquiry. FINAL CONFERENCE TODAY Little Hope Felt that Viceroy and Indian Nationalist Leader Can Reach Agreement on Peace Terms. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/todays-programs-in-citys-churches-lenten-sermons-and-oratorios-will.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Lenten Sermons and Oratorios Will Be Given--Appeals for Drought Fund. BISHOPS WILL PREACH Priests Will Discuss Pope's Encyclical--Evangelistic Driveto Be Opened. Baptist. Christian Science. Congregational. Disciples. Jewish. Lutheran. Methodist Episcopal. Moravian. Presbyterian. Protestant Episcopal. Roman Catholic. Reformed. Unitarian. Radio. Miscellaneous. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/new-mexico-house-for-dispensary.html | New Mexico House for Dispensary. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/bankers-foresee-building-revival-financial-expert-points-to-several.html | BANKERS FORESEE BUILDING REVIVAL; Financial Expert Points to Several Developments as Preparing the Ground. LOW INTEREST ONE FACTOR About $70,000,000,000 Spent by People in Construction Projects in Decade Which Ended in 1929. Building Since the War. Revival Now in Sight. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/saratoga-lease-altered-state-gets-provision-for-waters-needed-to.html | SARATOGA LEASE ALTERED.; State Gets Provision for Waters Needed to Develop Spa. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/johan-bojers-the-everlasting-struggle.html | Johan Bojer's "The Everlasting Struggle" | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/hunter-advances-flannel-prices.html | Hunter Advances Flannel Prices. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/princeton-swimmers-face-title-tests-this-week-against-columbia-and.html | Princeton Swimmers Face Title Tests This Week Against Columbia and Yale | True | Times Wide World Photo. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/harvard-scores-in-swim-43-to-19-defeats-worcester-tech-with-5.html | HARVARD SCORES IN SWIM, 43 TO 19; Defeats Worcester Tech With 5 Firsts, 4 Seconds and 3 Third Places. RELAY TEAM EQUALS MARK Driscoll of Losers Sets University Record in 150-Yard Event, With Time of 1:52. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/new-stations-planned-for-radio-experiments.html | NEW STATIONS PLANNED FOR RADIO EXPERIMENTS | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/northeastern-five-wins-beats-pratt-3332-on-goal-in-last-minute-of.html | NORTHEASTERN FIVE WINS; Beats Pratt, 33-32, on Goal in Last Minute of Play. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/railroad-earnings-nickel-plates-statement-for-last-yearfigures-of.html | RAILROAD EARNINGS.; Nickel Plate's Statement for Last Year--Figures of Other Carriers. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/big-loss-in-farm-realty-its-value-in-country-dropped-in-8-years.html | BIG LOSS IN FARM REALTY.; Its Value in Country Dropped in 8 Years $20,000,000,000, Expert Says | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/yale-freshmen-beat-harvard-cub-mermen-meet-decided-by-close-finish.html | YALE FRESHMEN BEAT HARVARD CUB MERMEN; Meet Decided by Close Finish in Final Event, 34-28--Parker Stars in Two Races. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/melbas-art-of-song-her-career-in-perspectivethe-age-of-voices-gives.html | MELBA'S ART OF SONG; Her Career in Perspective--The Age of Voices Gives Place to the Age of Machines | True | By Olin Downes. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/militia-bill-is-passed-house-measure-provides-for-calling-out.html | MILITIA BILL IS PASSED.; House Measure Provides for Calling Out National Guard in Emergency. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/hogs-stolen-in-transit.html | Hogs Stolen in Transit. | True | Special Correspondence, THE NEW YORK TIMES | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/senators-accused-of-relief-treachery-controversy-is-revived-as-la.html | SENATORS ACCUSED OF RELIEF TREACHERY; Controversy Is Revived as La Follette Asserts Democratic Leaders Deserted. MORE AID MEASURES ASKED Wheeler Proposes $100,000,000 Fund and Borah One of $10,000,000--Both Plans Die. ADMINISTRATION ASSAILED Copeland Censures Hyde, but Defends Party Stand--Caraway Denies a Surrender. La Follette Censures Colleagues. Copeland Defends Robinson. La Follette Censures Hyde. Caraway Defends Compromise. Asks Inquiry Into Red Cross. HYDE DETAILS LOAN TERMS. States Relief Fund Regulations Will Be Issued Tomorrow. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/kellogg-aids-peace-study-he-indorses-the-move-to-educate-children.html | KELLOGG AIDS PEACE STUDY; He Indorses the Move to Educate Children in World Friendship. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/resolution-seeks-manganese-hearing-senator-oddie-asks-an-inquiry-on.html | RESOLUTION SEEKS MANGANESE HEARING; Senator Oddie Asks an Inquiry, on Relation of Big Steel Companies to Russian Exporters. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/say-raskob-insists-on-raising-dry-issue-democratic-congress-leaders.html | SAY RASKOB INSISTS ON RAISING DRY ISSUE; Democratic Congress Leaders Renew Plan to Fight Policy Declaration by Committee. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/article-13-no-title.html | Article 13 -- No Title | True | (White.)(White.) | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/arms-budget-curb-drafted-at-geneva-experts-of-11-countries-are.html | ARMS BUDGET CURB DRAFTED AT GENEVA; Experts of 11 Countries Are Unanimous for Plan to Guide 1932 Parley. MODEL STATEMENT ISSUED Limits on Outlays Would Be Based on Average of Four Consecutive Years. AMERICA STILL OPPOSED But Our Stand at Preparatory Conference Indicated Willingnessto Compromise. Would Limit Final Budgets. United States Opposes Plan. We Want Direct Limitation. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/lawrenceville-five-beats-hill.html | Lawrenceville Five Beats Hill. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/bank-debits-stay-below-1930-range-but-rose-92-in-week-ended-feb.html | BANK DEBITS STAY BELOW 1930 RANGE; But Rose 9.2% in Week Ended Feb. 21--Loans and Discounts of Reserve Members Fell. INTEREST LOWER FOR WEEK Reserve Ratio Slightly Higher-- Wholesale Prices Fractionally Off --Some Gains in Production. Extent of Price Declines. Index Comparisons. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/15000000-housing-planned-for-queens-borough-this-year.html | $15,000,000 Housing Planned For Queens Borough This Year | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/english-writer-sees-demand-for-novels-steadily-growing.html | English Writer Sees Demand For Novels Steadily Growing | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/german-vote-today-to-test-hitlerites-attention-of-whole-country-is.html | GERMAN VOTE TODAY TO TEST HITLERITES; Attention of Whole Country Is Centred on Elections in the State of Brunswick. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/another-root-formula.html | ANOTHER ROOT FORMULA. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/fine-homes-abound-in-riverdale-area-private-estates-retain-oldtime.html | FINE HOMES ABOUND IN RIVERDALE AREA; Private Estates Retain Old-Time Charm--New Residential Construction. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/government-loan-to-be-near-record-announcement-of-huge-midmarch.html | GOVERNMENT LOAN TO BE NEAR RECORD; Announcement of Huge MidMarch Financing by Treasury Expected Tomorrow.BONUS AN IMPORTANT ITEMForecasts of $500,000,000 Deficit and Payment of $1,100,000,000 Notes Also Factors. Short-Term Financing. Long-Term Bonds Urged. GOVERNMENT LOAN TO BE NEAR RECORD Refunding of First Liberty 4 s. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/railroad-holdings-house-committee-report-is-viewed-as-a-competent.html | RAILROAD HOLDINGS.; House Committee Report Is Viewed as a Competent Document. Evidence Without Duress. Deals With Many Phases Need for Federal Enactment. No Remedy Offered. Dr. Splawn's Recommendations. | True | By Professor William Z. Ripley. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/simplify-home-building.html | Simplify Home Building. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/nyu-boxers-beaten-lose-to-west-virginia-by-5-to-2-barry-stops.html | N.Y.U. BOXERS BEATEN.; Lose to West Virginia by 5 to 2-- Barry Stops Fisher. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/postpone-antitrust-conference.html | Postpone Anti-Trust Conference. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/real-estate-bears-heavy-tax-burden-governors-of-many-states-are.html | REAL ESTATE BEARS HEAVY TAX BURDEN; Governors of Many States Are Recognizing Inequalities of Present System. INTEREST IS NATION-WIDE Property Owners in New York State Pay 70 Per Cent of Taxation, Says Loring M. Hewen. Tax Burden on Realty. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/yales-swim-team-conquers-rutgers-triumphs-before-a-capacity-crowd.html | YALE'S SWIM TEAM CONQUERS RUTGERS; Triumphs Before a Capacity Crowd in Association Meet at New Haven, 47 to 24. KOJAC EQUALS OWN MARK Takes 100 in 0:52 4-5 and Also Wins the 220--Blue Relay Team Scores in 1:35 3-5. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/mrs-lw-luellen-dies-she-and-family-were-first-settlers-in-1911-of.html | MRS. L.W. LUELLEN DIES.; She and Family Were First Settlers in 1911 of Mountain Lakes, N.J. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/tenorio-beats-mueller-porto-rican-victor-in-six-rounds-at-ridgewood.html | TENORIO BEATS MUELLER.; Porto Rican Victor in Six Rounds at Ridgewood Grove. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/on-view-in-the-galleries-nicholls-helen-reed-glickman-hilda.html | ON VIEW IN THE GALLERIES; Nicholls, Helen Reed, Glickman, Hilda Anderson, McCutcheon-- Opportunity HERE AND THERE | True | By Ruth Green Harris. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/demand-for-new-cars-boosts-auto-industry-michigan-plants-raised.html | DEMAND FOR NEW CARS BOOSTS AUTO INDUSTRY; Michigan Plants Raised Output in February and Increase March Schedules. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/horace-mann-wins-glee-club-contest-deerfield-academy-is-second.html | HORACE MANN WINS GLEE CLUB CONTEST; Deerfield Academy Is Second Among Preparatory Schools Competing at the Town Hall. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/new-yorker-missing-in-bay-state.html | New Yorker Missing in Bay State. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/harvard-is-victor-in-squash-racquets-national-team-champion-blanks.html | HARVARD IS VICTOR IN SQUASH RACQUETS; National Team Champion Blanks Yale by 5 to 0 in Dual Test at Cambridge. ELIS TAKE ONLY ONE GAME McGlinn Forces Glidden to ExtraGame Match--Winners' Experience Counts Heavily. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/entries-go-to-338-in-oratory-contest-new-record-in-enrolment-is-set.html | ENTRIES GO TO 338 IN ORATORY CONTEST; New Record in Enrolment Is Set When St. Joseph's High of Paterson Joins List. NEWARK GIRL WINS PRIZE Edy the Steinberg Writes the Best Oration Among Central High School Contenders. PUPILS REPORTED ACTIVE Hunterdon County, N.J., Plans Big Music Festival in Connection With District Finals. Hunterdon County's Plans. The Music Festival. Progress in Clifton, N.J. ENTRIES GO TO 338 IN ORATORY CONTEST Essay Contestants Anonymous. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/sixday-bike-race-opens-in-garden-tonight-fifteen-teams-will-compete.html | Six-Day Bike Race Opens in Garden Tonight; Fifteen Teams Will Compete in Fiftieth Event; THREE OF THE RIDERS WHO WILL TAKE PART IN THE SIX-DAY RACE WHICH STARTS TONIGHT. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/activities-of-musicians-afield-and-in-town-bach-in-philadelphia-and.html | ACTIVITIES OF MUSICIANS AFIELD AND IN TOWN; Bach in Philadelphia and New York--Mussorgsky Memorial Concert--Other Items BREVITIES FROM ABROAD | True | Mishken, N.Y. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/kills-house-sugar-bill-committee-acts-on-senate-threat-of-wideopen.html | KILLS HOUSE SUGAR BILL.; Committee Acts on Senate Threat of Wide-Open Tariff Revision. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/france-is-nervous-about-rome-accord-semiofficial-le-temps-urges.html | FRANCE IS NERVOUS ABOUT ROME ACCORD; Semi-Official Le Temps Urges Careful Scrutiny of All Details Before Signing.POLITICAL MOVES HINTEDNewspapers Suggest UnderstandingMay Have Been Given to ObtainAdherence of Italy. Experts Examine Figures Again. Henderson Due in Paris Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/vaticans-stand-on-proselytizing-it-views-methodist-activity-in-rome.html | VATICAN'S STAND ON PROSELYTIZING; It Views Methodist Activity in Rome as Insult to Pope, With No Other Purpose. THE PROTESTANTS DISAGREE They Deny Charges of Offering Material Rewards to Italians to Desert Their Traditional Faith. No Objection to Other Religions. Proof of Absurdity Seen. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/grand-concourse-showing-activity-bridge-and-highway-improvements.html | GRAND CONCOURSE SHOWING ACTIVITY; Bridge and Highway Improvements Foster Expansion ofBusiness Area.MORE APARTMENTS BUILTProperty Owners Endorse Goldman'sPlan for New Harlem RiverSpan at 178th Street. Urges Two Harlem Bridges. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/the-microphone-will-present-toscanini-to-conduct-orchestral.html | THE MICROPHONE WILL PRESENT--; Toscanini to Conduct Orchestral Broadcast Today--Albert Spalding in Recital--Gigli Opens New Concert Series Tomorrow | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/purcell-wins-at-badminton.html | Purcell Wins at Badminton. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/william-penn-who-was-torn-between-two-worlds-a-study-of-the-quaker.html | William Penn, Who Was Torn Between Two Worlds; A Study of the Quaker and Courtier in the Years Before He Came to the Colonies William Penn | True | By P.w. Wilsonfrom A Woodcut By Clare Leighton For (THE MAKING OF WILLIAM PENN.) | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/glass-threatens-foreign-loan-move-senator-suggests-legislation.html | GLASS THREATENS FOREIGN LOAN MOVE; Senator Suggests Legislation Unless Stimson Ceases Passing on Flotations Here.SUPERVISION IS STRICT Close Watch Is Imposed After Disclosures Abroad of Officials'Getting Commissions. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/rights-to-use-air-discussed-dirigible-mooring-mast-in-new-york-city.html | RIGHTS TO USE AIR DISCUSSED; Dirigible Mooring Mast in New York City Leads to Exhaustive Brief on Questions of Trespass, Nuisance and Easement The Problem Considered. Flight Held Legal. Rule Upholds Flight. Marking Mooring Masts. Allowed to Cut Off Light. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/st-johns-sextet-plays-to-33-tie-brooklyn-six-battles-on-even-terms.html | ST. JOHN'S SEXTET PLAYS TO 3-3 TIE; Brooklyn Six Battles on Even Terms With Rutgers Hockey Team at Coliseum. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/yale-freshman-trio-prevails.html | Yale Freshman Trio Prevails. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/creative-path-of-soviet-films-russian-directors-kaleidoscopic.html | CREATIVE PATH OF SOVIET FILMS; Russian Directors' Kaleidoscopic Camera Technique Resulted in a Measure From Their Careful Study of Our Pictures Photography's the Thing. The Road to Human Personality. Dominant Acting. Precious Individuality. | True | By B.s. Glagolin. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/folk-who-saw-fair-in-1851-will-meet-those-who-witnessed-exhibition.html | FOLK WHO SAW FAIR IN 1851 WILL MEET; Those Who Witnessed Exhibition in Hyde Park to Rally in London Friday. CALL UP VIVID MEMORIES Nonagenarians and Octogenarians Remember Event Held in Crystal Palace, Then in Park. | True | Special Cable to THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/900000volt-tube-to-combat-cancer-largest-xray-device-of-kind-being.html | 900,000-VOLT TUBE TO COMBAT CANCER; Largest X-Ray Device of Kind Being Built by General Electric for Hospital Here.YEARS NEEDED TO MAKE ITEffect of Moon's Electricity onRadio Explained at Scientists' Meeting Here. Three Tubes to Be Linked. Effect on Heaviside Layer. 900,000-VOLT TUBE TO COMBAT CANCER | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/the-memories-of-a-ballet-dancer-karsavina-in-theatre-street-pens-a.html | The Memories of a Ballet Dancer; Karsavina in "Theatre Street," Pens a Delightful Record of the Golden Age of the Russian Ballet | True | By Alexander Nazaroff | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/michelson-in-his-last-test-of-lights-speed-the-measurer-of-light.html | MICHELSON IN HIS LAST TEST OF LIGHT'S SPEED; THE MEASURER OF LIGHT UNDERTAKES HIS LAST EXPERIMENT | True | By W.j. Luyten.times Wide World Photo.times Wide World Photo. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/dinehart-gives-bail-in-divorce-suit.html | Dinehart Gives Bail in Divorce Suit | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/buffalo-suggests-new-use-for-esthetic-state-prison.html | Buffalo Suggests New Use for "Esthetic" State Prison | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/140-new-schools-erected-in-5-years-board-of-education-report.html | 140 NEW SCHOOLS ERECTED IN 5 YEARS; Board of Education Report Discloses $143,416,811 Spent on New Buildings. 240,000 SEATS PROVIDED Estimate BOard to Be Asked for $68,000,000 Tomorrow to Complete Year's Projects. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/bank-bandits-get-17000-masked-men-hold-up-regina-sask-manager-and.html | BANK BANDITS GET $17,000.; Masked Men Hold Up Regina (Sask.) Manager and Escape. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/st-frances-five-wins-turns-back-columbus-council-k-of-c-team-29-to.html | ST. FRANCES FIVE WINS.; Turns Back Columbus Council K. of C. Team, 29 to 24. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/raymond-stops-marino-wins-in-fourth-round-of-final-bout-at-14th.html | RAYMOND STOPS MARINO.; Wins in Fourth Round of Final Bout at 14th Armory. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/nearest-100-to-6-captures-lingfield-park-steeplechase.html | Nearest, 100 to 6, Captures Lingfield Park Steeplechase | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/along-the-highways-of-finance-stock-markets-rally-accompanied-by-in.html | ALONG THE HIGHWAYS OF FINANCE.; Stock Market's Rally Accompanied by Increases in Brokers' Staffs and Wall Street's Population. The Market Forges Ahead. The Volume Thus Far. Employment in Wall Street. Traders Returning. A Dollar for 30 Cents. Flexible Margins. A Bit of Inside History. From 60 to 45. The Little Things. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/prudential-makes-record-new-insurance-of-990680000-in-1930-tops-old.html | PRUDENTIAL MAKES RECORD; New Insurance of $990,680,000 in 1930 Tops Old Mark by 4 %. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/joins-chicago-stock-exchange.html | Joins Chicago Stock Exchange | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/amawalk-lake-community.html | Amawalk Lake Community. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/heavy-snow-brings-joy-to-longparched-west-but-midwest-still-basks.html | Heavy Snow Brings Joy to Long-Parched West, But Midwest Still Basks in Mildest Winter | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/northeastern-wins-in-meet-at-amherst-triumphs-easily-with-54-90.html | NORTHEASTERN WINS IN MEET AT AMHERST; Triumphs Easily With 54 9-0 Points in First Eastern Intercollegiate Indoor Games. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/riddels-bay-golfers-win-defeat-belmont-manor-team-1028-to-1039-in.html | RIDDEL'S BAY GOLFERS WIN; Defeat Belmont Manor Team, 1,028 to 1,039, in Bermuda. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/peanut-farmers-prosper-louisiana-bohemians-diversifying-escape.html | PEANUT FARMERS PROSPER; Louisiana Bohemians, Diversifying Escape Drought Hardships. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/57-scholarships-offered-at-nyu-awards-for-advanced-study-and-for.html | 57 SCHOLARSHIPS OFFERED AT N.Y.U.; Awards for Advanced Study and for Research to Be Given by Retailing School. TOTAL WILL BE $25,000 Dean Brisco, Stressing Future for College Men in Store Field, Asks Applications by May 1. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/a-tribute-to-a-great-singer-his-own-work.html | A TRIBUTE TO A GREAT SINGER; HIS OWN WORK. | True | ELEONORA DE CISNEROS.PAUL PANIAGUA. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/kaiserism-revealed-with-all-its-folly-emil-ludwig-finds-in-recent.html | KAISERISM REVEALED WITH ALL ITS FOLLY; Emil Ludwig Finds in Recent Memoirs New Reasons for Repudiation of Monarchism KAISERISM REVEALED WITH ALL ITS FOLLIES In the Letters of Wilhelm's Mother and in von Buelow's Memoirs Emil Ludwig Finds Reasons for the End of Monarchism | True | By Emil Ludwigfrom A Painting Illustrirte Zeitung.photo From Brown Brothers. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/cadwalader-yacht-launched-at-hamburg-savarona-is-named-at-simple.html | CADWALADER YACHT LAUNCHED AT HAMBURG; Savarona Is Named at Simple Ceremony by Wife of Builder --Trials of Alva Postponed | True | Special Cable to THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/fete-by-orphans-home-pulic-men-to-attend-ball-of-israel-asylum-at.html | FETE BY ORPHANS' HOME.; Pulic Men to Attend Ball of Israel Asylum at Garden Saturday. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/dartmouth-beats-syracuse-mermen-triumphs-in-dual-meet-by-4922.html | DARTMOUTH BEATS SYRACUSE MERMEN; Triumphs in Dual Meet by 49-22 --Captain Wohl of Losers Is High Scorer. ALSO WINS IN WATER POLO Green Team Is Victor by 43 to 27 --Topol Tallies 22 of the Orange's Points. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/boston-pair-wins-in-bridge-tourney-julian-goldman-trophy-goes-to-wc.html | BOSTON PAIR WINS IN BRIDGE TOURNEY; Julian Goldman Trophy Goes to W.C. Cogswell and Norman Bonney at Meet Here. SCORE 161 MATCH POINTS Embassy Club Players Are Next With 145 -- Semi-Finals Played by Contract Teams of Four. Play Lasts Four Hours. Many Tricky Hands. A Difficult Decision. | True | By Walter Malowan. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/dartmouth-hockey-team-loses-to-princeton-2-to-1-tigers-winning.html | Dartmouth Hockey Team Loses to Princeton, 2 to 1, Tigers Winning Series; PRINCETON STOPS DARTMOUTH SEXTET Turns Back Green Six by 2-1 at Hanover in Rubber Game of the Series. VICTORS COME FROM BEHIND Lea and Hall Tally in the Second Period After Fisher Counts in the First. Princeton Uses Two Teams. Lea Ties the Score. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/san-antonio-is-host-this-week-secretary-hurley-and-cardinal-hayes.html | SAN ANTONIO IS HOST THIS WEEK; Secretary Hurley and Cardinal Hayes Honor Guests at Bi-Centennial Fete, Starting Wednesday | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/holy-cross-five-victor-turns-back-seton-hall-team-at-worcester-43.html | HOLY CROSS FIVE VICTOR.; Turns Back Seton Hall Team at Worcester, 43 to 25. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/listeningin-a-practical-clock-byrd-was-interrupted-the-searchlight.html | LISTENING-IN; A Practical Clock. Byrd Was Interrupted. The "Searchlight" Microphone. Lily Pons to Broadcast. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/article-14-no-title.html | Article 14 -- No Title | True | (Mitchell.)(White.)(White.) | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/walthour-loses-bike-race-to-letourner-in-the-garden-walker-beats.html | Walthour Loses Bike Race to Letourner in the Garden; Walker Beats Linari; LETOURNER TAKES MILE MATCH RACE Conquers Walthour at Garden on Program Preceding SixDay Bicycle Grind.ROSE WINS HANDICAP EVENTLeads Amateur Field in Half-MileContest--Guimbretiere Scoresin Professional Test. Walker Conquers Linari. Ritter Scores 25 Points. | True | By James P. Dawson. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/fewer-bond-calls-before-marturity-total-last-month-54508000.html | FEWER BOND CALLS BEFORE MARTURITY; Total Last Month $54,508,000, Compared With $83,461,000 in February, 1930. BIG DROP FOR INDUSTRIALS Utility and Foreign Redemptions, However, Gain Over Two Previous Years. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/teachers-honor-dr-grady-give-testimonial-dinner-to-new-member-of.html | TEACHERS HONOR DR. GRADY; Give Testimonial Dinner to New Member of Superintendents' Board. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/final-childrens-concert-ernest-schelling-conducts-philharmonic-in.html | FINAL CHILDREN'S CONCERT.; Ernest Schelling Conducts Philharmonic in Request Program. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/philadelphia-defeats-new-york-team-52-in-intercity-court-tennis.html | Philadelphia Defeats New York Team, 5-2, in Intercity Court Tennis Doubles; NEW YORK BEATEN IN COURT TENNIS Gould and Wright Star as Philadelphia Team Wins Intercity Doubles, 5-2.DEFEAT MORGAN-VAN ALENGould Plays Brilliantly in theFeature Match--Victors AlsoScore in Racquets. Floor Play Deciding Factor. The Other Winning Teams. | True | By Allison Danzig. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/boy-scouts-and-unemployed-scout-troop-comes-of-age-indians-form.html | BOY SCOUTS AND UNEMPLOYED; Scout Troop Comes of Age. Indians Form Scout Troop. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/bronx-home-buying-developers-sell-eight-houses-in-bronx-heights.html | BRONX HOME BUYING.; Developers Sell Eight Houses In Bronx Heights. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/canada-steels-dividend-directors-drop-effort-to-increase-rate-on.html | CANADA STEEL'S DIVIDEND.; Directors Drop Effort to Increase Rate on Preferred Stock. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/notes-of-social-activities-in-the-metropolitan-district-and.html | Notes of Social Activities in the Metropolitan District and Elsewhere | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/the-week-in-retrospect-the-brooklyn-museum-the-museum-of-modern-art.html | THE WEEK IN RETROSPECT; THE BROOKLYN MUSEUM. THE MUSEUM OF MODERN ART. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/tristan-at-la-scala.html | TRISTAN" AT LA SCALA | True | By Raymond Hall. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/soviet-officials-meet-german-trade-group-berlin-industrialists.html | SOVIET OFFICIALS MEET GERMAN TRADE GROUP; Berlin Industrialists Greeted at Station in Moscow--Reichsbank Gets Gold Shipment. | True | Wireless to THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/new-air-line-links-mexico-and-canada-international-air-express-to.html | NEW AIR LINE LINKS MEXICO AND CANADA; International Air Express to Have Terminals at Detroit and Brownsville. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/bronx-activity-seen-realty-board-predicts-spring-trade-will-gain.html | BRONX ACTIVITY SEEN.; Realty Board Predicts Spring Trade Will Gain Momentum. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/ara-stops-dundee-in-havana.html | Ara Stops Dundee in Havana. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/unknown-lands-still-beckon-the-explorer-the-achievement-of-bertram.html | UNKNOWN LANDS STILL BECKON THE EXPLORER; The Achievement of Bertram Thomas in Crossing the Arabian Desert Points to the Fact That While the Realm of Geographic Mysteries Is Steadily Shrinking, Great Areas Remain for Scientists to Conquer The Mystery Fades. A Change of Motives. Great Obstacles Remain. GEOGRAPHY IN 1800. Early Northern Explorations. WORK STILL TO BE DONE. Secrets of Land and Sea. Some Other Objectives. A Land Jealously Guarded. | True | By Russell Owen. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/urges-integration-to-stabilize-trade-boycott-of-unethical-firms-in.html | URGES INTEGRATION TO STABILIZE TRADE; Boycott of Unethical Firms in Industry Would Help, Flint Garrison Says. CITES TEXTILE PROGRAM Selective Buying and Selling Aid to Controlling Unfair Practices, Trade Group Head Avers. No Agreements Made. Cooperation Needed in Slump. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/princeton-freshmen-win-come-from-behind-to-beat-yale-cub-wrestlers.html | PRINCETON FRESHMEN WIN.; Come From Behind to Beat Yale Cub Wrestlers, 14-12. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/club-golf-tourney-planned-on-july-15-new-team-competition-to-be.html | CLUB GOLF TOURNEY PLANNED ON JULY 15; New Team Competition to Be Introduced by the Long Island Association. AMATEUR SITE IS SELECTED District Title Event to Be Held at Timber Point June 4-7--Open to Southward Ho. Other Prizes to Be Awarded. Open Event to Southward Ho. | True | By Lincoln A. Werden. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/worth-st-encouraged-see-sellers-market-soon-if-price-advances-are.html | WORTH ST. ENCOURAGED.; See Sellers' Market Soon if Price Advances Are Continued. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/princeton-mermen-make-record-attempt-come-within-two-seconds-of.html | PRINCETON MERMEN MAKE RECORD ATTEMPT; Come Within Two Seconds of World's Mark for 300-Yard Medley in Yale Pool. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/riverdale-residence-designed-in-simple-colonial-style.html | RIVERDALE RESIDENCE DESIGNED IN SIMPLE COLONIAL STYLE | True | Photograph by Samuel H. Gottscho. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/princeton-victor-in-fencing-meet-comes-from-behind-to-turn-back-the.html | PRINCETON VICTOR IN FENCING MEET; Comes From Behind to Turn Back the Penn A.C. Swords men in Dual Test, 9-8. SABER MATCHES DECIDE Winners Take Three of Four Bouts to Gain Triumph--Furst Scores Twice. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/birth-of-federation-150-years-ago-today-john-dickenson.html | BIRTH OF FEDERATION 150 YEARS AGO TODAY; JOHN DICKENSON | True | By Henry Staele Commager. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/lehigh-swimmers-win-defeat-cornell-mermen-by-37-to-22-in-meet-at.html | LEHIGH SWIMMERS WIN.; Defeat Cornell Mermen by 37 to 22 in Meet at Bethlehem. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/harvard-foilsmen-score-over-bowdoin-cassedy-wesselman-allen-lodlam.html | HARVARD FOILSMEN SCORE OVER BOWDOIN; Cassedy, Wesselman, Allen, Lodlam, Yatsevitch Account for 13-0 Victory. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/ccny-wrestlers-win-1915.html | C.C.N.Y. Wrestlers Win, 19-15. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/einstein-commends-drive-sends-letter-praising-efforts-of-jewish.html | EINSTEIN COMMENDS DRIVE.; Sends Letter Praising Efforts of Jewish Distribution Group. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/questions-and-answers-antenna-wire-badly-crowded-does-not-give.html | QUESTIONS AND ANSWERS; Antenna Wire Badly Crowded Does Not Give Efficient Reception-- Using the New No. 230 Tube | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/flower-show-patrons-to-aid-national-navy-club-again.html | FLOWER SHOW; Patrons to Aid National Navy Club Again | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/current-magazines.html | Current Magazines | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/bronxville-home-community.html | Bronxville Home Community. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/wesleyan-quintet-wins-beats-williams-41-to-38-in-little-three.html | WESLEYAN QUINTET WINS; Beats Williams, 41 to 38, in Little Three Series Game. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/joan-e-buddington-bridge-builder-dies-designed-and-installed-more.html | JOAN E. BUDDINGTON, BRIDGE BUILDER, DIES; Designed and Installed More Than Thirty Spans in New England. HE WON HONORS AT YALE End Comes at His Home in New Haven, Conn., at the Age of 78. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/article-12-no-title.html | Article 12 -- No Title | True | by Orlando Rouland, Recently Purchased For the Permanent Collection of the American Academy of Arts and Letters.the Presbytery. (DORR NEWS SERVICE. NEW YORK TIMES STUDIOS. NEW YORK TIMES STUDIOS. NEW YORK TIMES STUDIOS.) | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/parvin-goes-to-the-wabash.html | Parvin Goes to the Wabash. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/sea-island-week-private-parties-numerous-yacht-club-opens.html | SEA ISLAND WEEK; Private Parties Numerous --Yacht Club Opens | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/foreign-trade-post-faces-objections-enlarging-the-cabinet-seen-as.html | FOREIGN TRADE POST FACES OBJECTIONS; Enlarging the Cabinet Seen as Chief Obstacle in Congress, Association Learns. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/air-line-inspectors-land-at-porto-rico-party-has-covered-1220-miles.html | AIR LINE INSPECTORS LAND AT PORTO RICO; Party Has Covered 1,220 Miles From Miami Over Mail Trail Blazed by Lindbergh. ROUTE FLOWN FOR 3 YEARS Pan American Planes Have Carried 60,000 Passengers and 710 Tons of Mail 1,360,000 Miles. | True | From a Staff Correspondent of The New York Times. Wireless to THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/nyu-swimmers-triumph-by-4715-turn-back-mit-in-dual-meet-winning-six.html | N.Y.U. SWIMMERS TRIUMPH BY 47-15; Turn Back M.I.T. in Dual Meet, Winning Six of the Seven First Places. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/amateurs-organization-warns-against-neglect-in-design-of-sets.html | AMATEURS' ORGANIZATION WARNS AGAINST NEGLECT IN DESIGN OF SETS | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/seabury-hunts-slayer-of-vice-witness-as-he-and-his-aides-receive.html | SEABURY HUNTS SLAYER OF VICE WITNESS AS HE AND HIS AIDES RECEIVE THREATS; 14,500 POLICE MOBILIZED IN CRIME DRIVE; SLAIN WOMAN'S LETTER TO A FRIEND. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/armies-of-15000000-parasites-mobilizing-for-offensive-on.html | Armies of 15,000,000 Parasites Mobilizing For Offensive on Connecticut Peach Moth | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/life-in-the-soviet-foreign-newsgatherers-there-find-changes-come.html | LIFE IN THE SOVIET; Foreign News-Gatherers There Find Changes Come With Bewildering Rapidity. OFFICES MOVED OVERNIGHT And Information From Non-Official Russians Is Doubtful--Censorship Called Mild. The Censorship Is Mild. Reporters Draw Suspicion. New Problems Arise. | True | By Walter Duranty. Wireless To the New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/princeton-poloists-succumb-by-16-to-7-tigers-varsity-trio-is-beaten.html | PRINCETON POLOISTS SUCCUMB BY 16 TO 7; Tigers' Varsity Trio Is Beaten by Penn Military College at Philadelphia. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/40000-watch-wales-crush-france-in-rugby-game-353.html | 40,000 Watch Wales Crush France in Rugby Game, 35-3 | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/newly-recorded-music-leners-play-mozart-brahms-and-schubert.html | NEWLY RECORDED MUSIC; Leners Play Mozart, Brahms and Schubert-- Kreisler in Own Serenade | True | By Compton Pakenham. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/political-results-of-the-world-war.html | Political Results of the World War | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/tokyo-suffrage-bill-wins-municipal-vote-measure-passes-the-lower.html | TOKYO SUFFRAGE BILL WINS; Municipal Vote Measure Passes the Lower House--Now Goes to Peers. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/china-building-big-stadium.html | China Building Big Stadium. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/when-ladies-were-ladylike-in-the-genteel-female-an-anthology-which.html | When Ladies Were "Ladylike"; In "The Genteel Female," an Anthology Which Preserves the Flavor of America's Victorian Period | True | By John Chamberlain | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/retailers-expect-sales-to-increase-bulk-of-easter-buying-should-be.html | RETAILERS EXPECT SALES TO INCREASE; Bulk of Easter Buying Should Be Done This Month Due to Early Holiday. LITTLE STYLE UNCERTAINTY No Radical Changes Found in Volume Lines--Post-Easter Promotions to Be More Extensive. Active Response Lacking. Holiday Now Less Important. WHOLESALE BUYING DOWN. Orders Dropped From Previous Week, but Exceeded a Year Ago. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/harrisburg-faces-legislative-circus-pennsylvania-capital-has-gone.html | HARRISBURG FACES LEGISLATIVE 'CIRCUS'; Pennsylvania Capital Has Gone Into the Investigating Business. GOV. PINCHOT DISREGARDED When He Attempts to Probe the Affairs of the Public Service Commission. | True | By Lawrence Davies. Editorial Correspondence, the New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/music-rudolph-ganz-welcomed.html | MUSIC; Rudolph Ganz Welcomed. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/rio-moves-to-end-gold-import-tax-levy-of-2-per-cent-viewed-as.html | RIO MOVES TO END GOLD IMPORT TAX; Levy of 2 Per Cent Viewed as Handicap to the Foreign Trade of Port. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/cornell-to-unify-students-housing-trustees-map-plans-for-building.html | CORNELL TO UNIFY STUDENTS' HOUSING; Trustees Map Plans for Building Dormitories to Bring AllMen Near the Campus.TO CONSULT FRATERNITIES Of 64 Societies Involved, 2 HaveOffered to Build Units--164Students Are Dropped. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/a-leader-of-public-opinion-charles-r-miller-a-force-in-journalism.html | A LEADER OF PUBLIC OPINION; Charles R. Miller, a Force in Journalism Through Four Decades Charles R. Miller | True | By Elmer Davisfrom the Painting By Haskell Coffin. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/pitt-five-to-face-hard-schedule.html | Pitt Five to Face Hard Schedule. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/oxford-and-cambridge-crews-in-time-trials-dark-blue-rows-2-miles-in.html | OXFORD AND CAMBRIDGE CREWS IN TIME TRIALS; Dark Blue Rows 2 ½ Miles in 11:33, While Light Blue Goes 4 Miles and Fraction in 18:10. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/city-and-country-split-in-missouri-many-st-louis-industries-may.html | CITY AND COUNTRY SPLIT IN MISSOURI; Many St. Louis Industries May Move to Illinois Over Tax Plan Squabble. EARNS BOOM FOR GOVERNOR Rural Member's 'Go-to-Hell' Speech Directed at Cities Wins Country Delegation. Amount Uncertain. Flock to the Capital. | True | By Louis la Coss. Editorial Correspondence, The New York Times | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/stevens-tech-is-victor-defeats-union-college-five-29-to-21-in-final.html | STEVENS TECH. IS VICTOR.; Defeats Union College Five, 29 to 21, in Final Game. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/duane-street-lease-trust-company-asks-power-to-rent-building-for.html | DUANE STREET LEASE.; Trust Company Asks Power to Rent Building for Ten Years. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/abandoned-launch-found-off-cuba.html | Abandoned Launch Found Off Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/bronx-site-valued-highest-in-the-city-united-electric-light-plant.html | BRONX SITE VALUED HIGHEST IN THE CITY; United Electric Light Plant Assessed at $49,860,000 for Taxes in 1931. MANHATTAN DROPS BEHIND New York Edison Property Put at $33,000,000, While Brooklyn Edison Tops It With $33,700,000 Figure. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/north-california-after-160000000-it-wants-congress-to-loan-the.html | NORTH CALIFORNIA AFTER $160,000,000; It Wants Congress to Loan the Money to Develop Water Resources. VAST AREAS WOULD BENEFIT Hoover-Young Commission Made the Plan and State Would Put Up Larger Sum. | True | By Frederick F. Forbes. Editorial Correspondence, The New York Times | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/an-after-the-war-forecast-by-clemenceau.html | An "After the War" Forecast by Clemenceau. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/art-show-in-paris-attracts-throngs-pieces-of-sculpture-paintings.html | ART SHOW IN PARIS ATTRACTS THRONGS; Pieces of Sculpture, Paintings, Pastels and Studies Reveal Bourdelle's Versatility. | True | By May Birkhead. Wireless To the New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/trust-law-and-credit-amendment-to-be-sought-allowing-agreements-on.html | TRUST LAW AND CREDIT; Amendment to Be Sought Allowing Agreements on Debtors. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/indicts-upstate-official-columbia-grand-jury-names-de-witt-on-59.html | INDICTS UP-STATE OFFICIAL; Columbia Grand Jury Names De Witt on 59 Counts. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/rutgers-five-upsets-new-york-ac-4526-takes-early-lead-to-triumph-on.html | RUTGERS FIVE UPSETS NEW YORK A.C., 45-26; Takes Early Lead to Triumph on Home Floor--Grossman Tallies 14 Points. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/syracuse-quintet-is-winner-47-to-29-leads-throughout-to-capture.html | SYRACUSE QUINTET IS WINNER, 47 TO 29; Leads Throughout to Capture Basketball Contest From Penn State Team. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/senators-would-assign-channels-to-education-labor-and-agriculture.html | SENATORS WOULD ASSIGN CHANNELS TO EDUCATION, LABOR AND AGRICULTURE | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/the-march-prospects.html | THE MARCH PROSPECTS | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/reorders-now-heavy-in-wholesale-market-readtowear-demand-shaping-up.html | REORDERS NOW HEAVY IN WHOLESALE MARKET; Read-to-Wear Demand Shaping Up Well--Coat Deliveries Retarded Somewhat. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/steal-arkansas-still-kettle-used-to-make-relief-soup.html | Steal Arkansas Still Kettle Used to Make Relief Soup | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/mosley-launches-new-british-party-he-quits-laborites-to-campaign.html | MOSLEY LAUNCHES NEW BRITISH PARTY; He Quits Laborites to Campaign for Reorganization of Industry and Parliament.CALLS FOR 400 CANDIDATESBackers Probably Will Be intellectuals of All Parties--Seek "National Plan." HIS CONSTITUENTS ANGERED Unions' Council Is Reported to BeDemanding Resignation of Seatin House of Commons. Seeks 400 Candidates. Scores Free Trade and Tariff. New Party Appeals to Youth. | True | Special Cable to THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/st-patricks-lights-to-be-in-use-today-43-new-bronze-chandeliers-are.html | ST. PATRICK'S LIGHTS TO BE IN USE TODAY; 43 New Bronze Chandeliers Are Installed as Part of Embellishment for Jubilee. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/goethals-bridge-bus-line-service-between-elizabeth-and-port.html | GOETHALS BRIDGE BUS LINE.; Service Between Elizabeth and Port Richmond to Begin Today. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/plays-that-come-in-by-the-backdoor.html | PLAYS THAT COME IN BY THE BACKDOOR | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/silver-lunch-suit-reversed-by-court-commission-claim-for-801-sixth.html | SILVER LUNCH SUIT REVERSED BY COURT; Commission Claim for 801 Sixth Avenue Deal Results in $8,350 Award. $775,000 REALTY INVOLVED Appellate Division Holds That Fred D. Menke and W.S. Burrows Company Earned Compensation. Contract Was Broken. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/tells-of-blackmail-plot-brooklyn-man-asks-protection-for-daughter.html | TELLS OF BLACKMAIL PLOT.; Brooklyn Man Asks Protection for Daughter and Himself. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/yale-freshmen-beaten-bow-to-23d-street-ymca-in-water-polo-by-3015.html | YALE FRESHMEN BEATEN.; Bow to 23d Street Y.M.C.A. in Water Polo by 30-15. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/hollywood-police-raid-actors-party-officers-find-guests-of-wh-boyd.html | HOLLYWOOD POLICE RAID ACTOR'S PARTY; Officers Find Guests of W.H. Boyd, Once of Stage Here, Drinking and Gambling. ARREST HOST AND 2 OTHERS Film Seized in Screen Performer's House as Obscene--Neighbors Had Complained of Din. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/brief-reviews-a-survey-of-crime-the-people-of-india-brief-reviews.html | Brief Reviews; A SURVEY OF CRIME THE PEOPLE OF INDIA Brief Reviews SEX PROBLEMS AND THE LAW | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/police-of-buffalo-find-radio-useful-scout-cars-with-receiving-sets.html | POLICE OF BUFFALO FIND RADIO USEFUL; Scout Cars With Receiving Sets Get Orders Quickly Direct From Headquarters. SYSTEM HAILED AS SUCCESS January Record of Burglaries and Robberies Showed Drop of 50 Per Cent. Three Cars to a District. System Is Spreading. | True | By M.m. Wilner. Editorial Correspondence, The New York Times | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/mosley-revolt-proves-a-fiasco-his-political-bomb-merely-fizzled.html | MOSLEY 'REVOLT' PROVES A FIASCO; HIS POLITICAL BOMB MERELY FIZZLED. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times.wide World Photo. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/navy-fencers-win-triumph-over-hamilton-swordsmen-by-12-bouts-to-5.html | NAVY FENCERS WIN.; Triumph Over Hamilton Swordsmen by 12 Bouts to 5. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/article-9-no-title-assembled-by-abbott-kimball-of-lyddon-hanford.html | Article 9 -- No Title; Assembled by Abbott Kimball of Lyddon, Hanford and Kimball, and Exhibited at the Art Centre in New York. by Hoyningen-Huene, Paris. by Cecil Beaton, London. by Florence Henri, Paris. by Bettini of Rome. by Sasha Stone, Berlin. Moholy-Nagy, Berlin. by Scaioni, Paris. by Man Ray, Paris. by Kurt Huebschmann, Berlin. | True | by Herbert Bayer of Berlin, the First Prize Award In the First Comprehensive Exhibition of Foreign Commercial Photography, Representing Fifty Leading Photographers of Eight European Nations, | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/porto-rican-trade-with-mainland-rose-20000000-last-year-to.html | Porto Rican Trade With Mainland Rose $20,000,000 Last Year to $174,099,280 | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/princeton-freshmen-win-beat-penn-cub-mermen-4823-also-score-in.html | PRINCETON FRESHMEN WIN.; Beat Penn Cub Mermen, 48-23-- Also Score in Water Polo, 16-11. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/new-bedford-ties-with-soccer-giants-holds-local-team-to-a-11.html | NEW BEDFORD TIES WITH SOCCER GIANTS; Holds Local Team to a 1-1 Deadlock in Hard Game at Polo Grounds. McLEARY AVERTS DEFEAT, Puts Over Goal in the Second Period After Giants Score in Opening Session. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/new-agreement-needed-to-stop-radio-barrage-says-caldwell-who-finds.html | NEW AGREEMENT NEEDED TO STOP RADIO BARRAGE; Says Caldwell, Who Finds Broadcasts From Canada, Mexico and Cuba Mix in Air Over United States Waves From the South. Russia Called "Bad Boy." | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/signs-cuban-sugan-decree-machado-acts-on-measure-limiting-output-to.html | SIGNS CUBAN SUGAN DECREE; Machado Acts on Measure Limiting Output to 3,122,000 Tons. | True | Special Cable to THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/my-experiences-in-the-world-war-clemenceaus-after-war-forecast.html | MY EXPERIENCES IN THE WORLD WAR; Clemenceau's "After War" Forecast. French Tendency to Dictate. Burden Falling on America. Dwindling Allied Resources. 80-Division Plan Adopted. Foch Still Seeks Special Aid. Clemenceau Witty, But Not Foch. American Aviators Seen at Last. Dealing With Offenders. | True | By General John J. Pershing | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/proud-spain-she-iseven-in-turmoil-the-basic-traits-of-her-people.html | PROUD SPAIN SHE IS-- EVEN IN TURMOIL; The Basic Traits of Her People Stand Forth Clearly in Her Times of Stem Crisis EVEN IN TURMOIL SPAIN IS PROUD Her People's Traits Are Revealed in Crises | True | By T.r. Ybarrafrom Ernst Wasmuth (PICTURESQUE SPAIN.), A.g Berlin. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/washington-victor-in-psal-fencing-beats-boys-high-to-keep-tie-for.html | WASHINGTON VICTOR IN P.S.A.L. FENCING; Beats Boys High to Keep Tie for Lead With Harris, Which Tops Textile. MORRIS SUBDUES LINCOLN Flushing, Clinton, Utrecht, Madison Alse Triumph-- Castello Only Undefeated Individual. Boys High Drops Back. Castello Has Made 35 Touches. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/800-dogs-are-expected-to-be-benched-in-buffalo-show-tuesday-and.html | 800 Dogs Are Expected to Be Benched In Buffalo Show Tuesday and Wednesday; Gerriets Wins in Shoot-Off. Handicap Trophy to Mills. Short Triumphs at Rye. Tie at Bath Beach Traps. | True | Times Wide World Photo. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/films-put-on-ship-in-bay-by-autogiro-newsreels-that-arrived-late.html | FILMS PUT ON SHIP IN BAY BY AUTOGIRO; Newsreels That Arrived Late Lowered to Ile de France by Rope From Plane. T.L. CHADBOURNE DEPARTS Confident Plan of International Sugar Commission Will Help to Stabilize the Industry. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/swedish-art-in-london-modern-exhibition-is-scheduled-to-open-about.html | SWEDISH ART IN LONDON; Modern Exhibition Is Scheduled to Open About the Middle of the Month | True | By Alma Luise Olson. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/125000-for-slain-movie-dog-is-held-excessive-by-court.html | $125,000 for Slain Movie Dog Is Held Excessive by Court | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/edgar-wallace-edits-sunday-paper.html | Edgar Wallace Edits Sunday Paper | True | Wireless to THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/link-seized-couple-to-500000-thefts-police-hold-man-and-wife-as.html | LINK SEIZED COUPLE TO $500,000 THEFTS; Police Hold Man and Wife as "Brains" of Gang Swindling Banks by Forged Checks. TRAPPED IN BRACELET DEAL Insurance Broker Also Seized in Case--Jeweler, Suspicious of Large Draft, Caused Arrests. Sought to Buy Bracelet. Can's Record Cited. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/lingnan-university-shares-in-new-chinas-development.html | LINGNAN UNIVERSITY SHARES IN NEW CHINA'S DEVELOPMENT | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/army-six-trounces-st-stephens-8-to-0-goodrich-scoring-star-for.html | ARMY SIX TROUNCES ST. STEPHENS, 8 TO 0; Goodrich Scoring Star for Cadets With Five Goals as Victors Close Home Season. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/virginia-boxers-win-conference-honors-victory-by-rainey.html | VIRGINIA BOXERS WIN CONFERENCE HONORS; Victory by Rainey, Welterweight Entry, Clinches Title in Southern Tourney. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/an-actressmanager-glances-back-in-five-years-of-civic-repertory.html | AN ACTRESS-MANAGER GLANCES BACK; In Five Years of Civic Repertory Miss Le Gallienne Has Found That American Audiences Want Fine Plays | True | By Irma Kraft. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/the-dance-ballet-plans-reported-revival-of-diaghileffs-group-and-an.html | THE DANCE: BALLET PLANS; Reported Revival of Diaghileff's Group And an American Tour--New Programs Changes Since Diaghileff. Possibilities for America. | True | By John Martin. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/work-under-way-on-bronx-model-apartments-clason-point-project-to.html | Work Under Way on Bronx Model Apartments; Clason Point Project to House 474 Families; Public Improvements Planned. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/british-expert-still-likes-easter-hero-in-grand-national.html | British Expert Still Likes Easter Hero in Grand National | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/soldier-describes-cuban-bomb-plot-says-large-sum-of-money-and.html | SOLDIER DESCRIBES CUBAN BOMB PLOT; Says Large Sum of Money and Promotion Were Promised for Killing Machado. MORE OFFICERS ARRESTED Two Former City Officials Also Held incommunicado With the President's Ex-Aide. | True | Special Cable to THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/the-new-york-times-index.html | THE NEW YORK TIMES INDEX. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/mulrooney-ousts-2-vice-squad-men-quinlivan-and-oconnor-are.html | MULROONEY OUSTS 2 VICE SQUAD MEN; Quinlivan and O'Connor Are Dismissed for Paying StoolPigeon to Flee.'VICTIM' FACES MRS. NORRISRecords in Case of 'Framed'Hotel Keeper Were Altered--Bias Laid to Judge. Judge Norris Again on Stand. Text of Dismissals. MULROONEY OUSTS 2 VICE SQUAD MEN Hotelkeeper Tells of "Frame-Up." Denies Previous Arrests. Says Patrolman Asked Fee. Conviction Reversed, Kept in Jail. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/searchlight-mystifies-beam-from-a-broadway-building-shot-over.html | SEARCHLIGHT MYSTIFIES; Beam From a Broadway Building Shot Over Brooklyn. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/counter-stocks-uneven-some-issues-firm-but-general-trend-is.html | COUNTER STOCKS UNEVEN.; Some Issues Firm, but General Trend Is Downward. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/screen-gleanings-from-berlin-mont-blane-film-made-by-producer-of.html | SCREEN GLEANINGS FROM BERLIN; Mont Blane Film, Made by Producer of "White Hell of Pitz Palu," Has Many Compelling Scenes.--A Dostoyevsky Drama Impressive Scenes. Art Dominates. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/projection-jottings-tabu-murnaus-south-sea-film-to-be-shown-on.html | PROJECTION JOTTINGS; "Tabu," Murnau's South Sea Film, to Be Shown on Broadway--Further Items | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/russian-dumping-is-spreading-ruin-central-european-nations.html | RUSSIAN DUMPING IS SPREADING RUIN; Central European Nations Afflicted More by This Evil Thanby World Economic Crisis. Peasant Communism Feared. Food Products Also Dumped. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/caution-marks-mortgage-market-attitude-of-loaning-institutions.html | CAUTION MARKS MORTGAGE MARKET; Attitude of Loaning Institutions Indicates New Era in Realty Financing. ASK 'GILT-EDGE' SECURITY The Days of Inflated Appraisals and Liberal Loans a Thing of the Past. Competition Was Light. Negotiations Direct. | True | By William J. Brede. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/squadron-c-lacrosse-victor.html | Squadron C Lacrosse Victor. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/road-votes-interest-on-bonds.html | Road Votes Interest on Bonds. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/huber-knocks-out-parson-triumphs-in-first-round-at-212th.html | HUBER KNOCKS OUT PARSON; Triumphs in First Round at 212th Anti-Aircraft Armory. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/vetoes-idaho-90day-divorce-bill.html | Vetoes Idaho 90-Day Divorce Bill. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/8500-extra-police-called-in-crime-offensive-ordered-to-guard-stores.html | 8,500 Extra Police Called in Crime Offensive; Ordered to Guard Stores and Seize Gangsters | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/secrets-of-the-aurora-are-sought-by-science-glow-of-the-mysterious.html | SECRETS OF THE AURORA ARE SOUGHT BY SCIENCE; GLOW OF THE MYSTERIOUS AURORA | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/students-concert-by-toscanini.html | Students' Concert by Toscanini. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/footnotes-on-a-weeks-headliners-a-chicago-primary-a-rocking-chair.html | FOOTNOTES ON A WEEK'S HEADLINERS; A Chicago Primary. A Rocking Chair Ruler. An Admiral of Antarctica. A Student of Oratory. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/mainsheet-victor-in-race-at-havana-popular-choice-stages-fast.html | MAINSHEET VICTOR IN RACE AT HAVANA; Popular Choice Stages Fast Finish to Beat Al Livingston at Oriental Park. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/teachers-to-hear-dr-boyd-glasgow-educator-to-speak-here-on-american.html | TEACHERS TO HEAR DR. BOYD; Glasgow Educator to Speak Here on American Schools Thursday. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/to-keep-penal-barracks-here.html | To Keep Penal Barracks Here. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/article-7-no-title-times-wide-world-photos-times-wide-world-photos.html | Article 7 -- No Title; (Times Wide World Photos.) (Times Wide World Photos, Cleveland Bureau.) (Times Wide World Photos, Philadelphia Bureau.) (Times Wide World Photos, Berlin Bureau.) (Times Wide World Photos, Cleveland Bureau.) (Times Wide World Photos.) | True | (Times Wide World Photos, Washington Bureau.) | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/bloomingdale-hospital-report.html | Bloomingdale Hospital Report. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/yale-four-sets-worlds-mark-for-halfmile-indoor-relay.html | Yale Four Sets World's Mark For Half-Mile Indoor Relay | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/cinema-flashes-from-the-british-metropolis-american-production.html | CINEMA FLASHES FROM THE BRITISH METROPOLIS; American Production. Elstree and the Press. Miss Allen's Good Work. | True | By Ernest Marshall. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/twenty-laws-enacted-since-1910-to-regulate-radio-in-united-states.html | TWENTY LAWS ENACTED SINCE 1910 TO REGULATE RADIO IN UNITED STATES | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/charges-hotel-radio-is-an-infringement.html | CHARGES HOTEL RADIO IS AN INFRINGEMENT | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/off-and-on-the-concert-stage.html | OFF AND ON THE CONCERT STAGE | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/elihu-root-looks-upon-a-kinder-world-growth-of-compassion-in-man-he.html | ELIHU ROOT LOOKS UPON A KINDER WORLD; Growth of Compassion in Man, He Says, Is the Greatest Change He Has Seen in His Long and Active Life. MR. ROOT VIEWS A KIND WORLD He Has Seen Compassion Grow Upon Mankind | True | By S.j. Woolf | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/bad-debt-in-tax-returns-internal-revenue-bureau-tells-how-deduction.html | 'BAD DEBT' IN TAX RETURNS; Internal Revenue Bureau Tells How Deduction Must Be Made. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/cleveland-to-salute-retiring-fire-chief-city-turns-out-today-to.html | CLEVELAND TO SALUTE RETIRING FIRE CHIEF; City Turns Out Today to Honor Wallace, 82, Ending 62 Years of Heroic Service. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/coffee-consumption-gains-despite-trade-depression.html | Coffee Consumption Gains Despite Trade Depression | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/for-the-guild-and-good-old-oklahoma.html | FOR THE GUILD AND GOOD OLD OKLAHOMA | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/forgetfulness-and-chill-cost-store-manager-382.html | Forgetfulness and Chill Cost Store Manager $382 | True | Special Correspondence of THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/texas-calls-to-life-her-stormy-past-san-antonio-celebrating-her.html | TEXAS CALLS TO LIFE HER STORMY PAST; San Antonio, Celebrating Her Birth This Week, Reviews The Story of the Fights for Empire and Freedom TEXAS CALLS TO LIFE HER GLAMOROUS PAST San Antonio, in Celebrating the Two Centuries Since Her Birth, Reviews the Story of the Fights for Empire and Freedom | True | By Rice Gaitherfrom A Painting By H.a. McArdle, Photo By Jordan-Ellison & Co.from A Painting By S. Seymour Thomas. Photo From Times Wide World. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/vase-of-a-czarina-auctioned-for-780-jeweled-sevres-porcelain-gift.html | VASE OF A CZARINA AUCTIONED FOR $780; Jeweled Sevres Porcelain, Gift From Marie Antoinette, Is Acquired by a Dealer. PART OF ROMANOFF SALE Flemish Tapestry of Aeneas and Dido, "The Banquet," Brings $700 --Rare Furniture Sold Also. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/aviation-gains-in-canada-government-has-ordered-fortytwo-new-planes.html | AVIATION GAINS IN CANADA.; Government Has Ordered Forty-two New Planes to Cost $500,000. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/french-louisiana.html | French Louisiana | True | By T.r. Ybarra | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Orgnizations. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/world-staff-plans-to-found-a-paper-lawyer-says-that-substantial.html | WORLD STAFF PLANS TO FOUND A PAPER; Lawyer Says That Substantial Financial Support Is Practically Assured.CORPORATION IS CHARTEREDHoward Is Asked to Fix Pricefor Associated Press FranchiseBought by His Concern.LEGAL ACTION CONSIDERED Sale of Newspapers May Be Challenged by Executives UnderPulitzer's Will. Plan to Take Over Building. Working Hard on Plans. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/students-to-mimic-league-of-nations-300-from-30-colleges-will.html | STUDENTS TO MIMIC LEAGUE OF NATIONS; 300 From 30 Colleges Will ReEnact Geneva Session atWellesley This Week.PROBLEM TO BE DEBATEDDelegations Will Represent VariousCountries--Similar Meeting at Princeton Later. All-Day Session Saturday. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/strip-steel-prices-raised-increases-of-1-to-2-a-ton-are-announced.html | STRIP STEEL PRICES RAISED; Increases of $1 to $2 a Ton Are Announced in Chicago. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/many-companies-bought-own-stock-annual-reports-reveal-their.html | MANY COMPANIES BOUGHT OWN STOCK; Annual Reports Reveal Their Purchases, Made Last Year at Low Prices. VARIOUS AIMS ACHIEVED Brokers View Such Operations in Open Market as Proof of Corporations' Strength. Floating Supplies Decreased. Senior Securities Retired. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/many-parties-mark-afterdinner-dance-series-for-married-couples-and.html | MANY PARTIES MARK AFTER-DINNER DANCE; Series for Married Couples and Debutantes of Other Years Ends. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/how-teachers-are-chosen-supervisor-of-appointments-in-city-schools.html | HOW TEACHERS ARE CHOSEN; Supervisor of Appointments in City Schools Defends the Method. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/fort-hamilton-defeated-at-polo-loses-to-brooklyn-riding-and-driving.html | FORT HAMILTON DEFEATED AT POLO; Loses to Brooklyn Riding and Driving Club, 15-9, at Squadron C Armory. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/new-editions.html | New Editions | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/export-men-to-meet-will-discuss-problems-at-annual-conference-here.html | EXPORT MEN TO MEET.; Will Discuss Problems at Annual Conference Here Tuesday. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/forced-down-on-endurance-hop.html | Forced Down on Endurance Hop. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/bank-of-us-heads-to-be-tried-in-april-eight-indicted-officers-and.html | BANK OF U.S. HEADS TO BE TRIED IN APRIL; Eight Indicted Officers and Directors to Face Jury FirstMonday of Next Month.STEUER SAYS HE IS READYBut Kresel's Illness Causes Delay--Broderick Expected to Reveal Value of Assets This Week. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/canadiens-tie-55-with-toronto-six-each-six-scores-two-goals-in.html | CANADIENS TIE, 5-5, WITH TORONTO SIX; Each Six Scores Two Goals in Overtime of Exciting Game on Leafs' Ice. MAROONS TRIUMPH, 4 TO 1 Turn Back Philadelphia to Take Third Place in International Division. Quakers Lose to Maroons. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/article-15-no-title.html | Article 15 -- No Title | True | Photo by Maurice Goldberg. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/colombian-oil-bill-passed-president-to-sign-it-tomorrow-4000000.html | COLOMBIAN OIL BILL PASSED; President to Sign It Tomorrow-- $4,000,000 Loan by Americans. | True | Special Cable to THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/writer-of-eili-eili-dies-in-obscurity-jk-sandler-directing-music-in.html | WRITER OF 'EILI, EILI' DIES IN OBSCURITY; J.K. Sandler, Directing Music in Bowery Theatre, Composed World-Famed Lament. LOST BY TARDY COPYRIGHT After 25 Years Melody Set to Biblical Text Attained Success, butYielded Little to Its Creator. Trained Choir in Bowery Theatre. Sued on Belated Copyright. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/terre-haute-newspaper-merged.html | Terre Haute Newspaper Merged. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/george-sergeant-jr.html | George Sergeant Jr. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/mr-hoovers-methods.html | MR. HOOVER'S METHODS. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/ri-state-five-victor-triumphs-over-connecticut-aggies-by-3121.html | R.I. STATE FIVE VICTOR.; Triumphs Over Connecticut Aggies by 31-21 Margin. | True | Special to The New York Times. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/crittendon-will-aids-institutions-broadway-tabernacle-society-gets.html | CRITTENDON WILL AIDS INSTITUTIONS; Broadway Tabernacle Society Gets $20,000, Hospital Fund $10,000 and Red Cross $5,000. $62,000 FOR PUBLIC WORK Friend Receives $5,000 to Give to Other Charities--A Life Estate to Sister. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/radiophones-need-three-wave-bands.html | RADIOPHONES NEED THREE WAVE BANDS | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/43-bandits-sentenced-yugoslav-court-condemns-2-to-death-and-10-to.html | 43 BANDITS SENTENCED.; Yugoslav Court Condemns 2 to Death and 10 to Life Imprisonment. | True | Wireless to THE NEW YORK TIMES. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/aubusson-tapestry-brings-1600-at-sale-total-of-35498-realized-from.html | AUBUSSON TAPESTRY BRINGS $1,600 AT SALE; Total of $35,498 Realized From von Wackerbarth and Andrews Art Objects. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/thunder-call-wins-from-high-score-lasts-to-capture-feature-race-at.html | THUNDER CALL WINS FROM HIGH SCORE; Lasts to Capture Feature Race at Jefferson Park by Half a Length. WAR TIME IS HOME THIRD Winner Gains Lead Approaching the Stretch in Six-Furlong Test --Pays $14.60. | True | | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-01 | 1931-03-01 | https://www.nytimes.com/1931/03/01/archives/in-the-dramatic-mailbag-a-londoner-to-the-defense-of-mr-craig.html | IN THE DRAMATIC MAILBAG; A Londoner to the Defense of Mr. Craig-- Clayton Hamilton Remembers The Evergreen Mr. Barrie. | True | L. HUGH SMYTH.CLAYTON HAMILTON. | C1B 105467,C1B 105468,C1B 105469,C1B 105470,C1B 105471,C1B 105472,C1B 105473,C1B 105474 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/ditmars-takes-cobra-as-pullman-companion-in-bag-it-shares-berth-on.html | Ditmars Takes Cobra as Pullman Companion; In Bag, It Shares Berth on Washington Trip | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/new-theatrical-group-seven-organizations-form-workers-theatrefirst.html | NEW THEATRICAL GROUP.; Seven Organizations Form Workers' Theatre--First Play March 28. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/westchester-sees-rush-many-of-18000-veterans-in-county-are-said-to.html | WESTCHESTER SEES RUSH; Many of 18,000 Veterans in County Are Said to Be Idle. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/fosdick-deplores-religious-debating-finds-era-problem-conscious-in.html | FOSDICK DEPLORES RELIGIOUS DEBATING; Finds Era 'Problem Conscious' in Its Attitude Toward Spiritual Faith. URGES JOYFUL ACCEPTANCE The Riverside Church Congregation Hears Appeal for Appreciative Mood of a Past Generation. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/brings-five-gorillas-for-ape-study-here-raven-returns-with-trophies.html | BRINGS FIVE GORILLAS FOR APE STUDY HERE; Raven Returns With Trophies of Columbia Expedition for New Anatomical Data. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/slump-in-new-rochelle-months-building-total-is-close-to-lowest-in.html | SLUMP IN NEW ROCHELLE.; Month's Building Total Is Close to Lowest in Last Five Years. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/many-players-arrive.html | Many Players Arrive. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/another-seized-in-bombing-four-are-now-held-in-cuba-for.html | ANOTHER SEIZED IN BOMBING; Four Are Now Held in Cuba for Assassination Plot. | True | Special Cable to THE NEW YORK TIMES. | C1B 105421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/little-is-expected-from-grain-parley-financial-berlin-and-paris.html | LITTLE IS EXPECTED FROM GRAIN PARLEY; Financial Berlin and Paris Foresee Obstacles Against AnyEffective Action.PURPOSES OF CONFERENCEBackground is "Anti-Russian," but Home Policies of Governments Render Any Agreement Difficult. Milling of Home Wheat Required. | True | Wireless to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/parley-aids-money-policy-misapprehension-in-england-on-french.html | PARLEY AIDS MONEY POLICY.; Misapprehension in England on French Market is Dispelled, is View. | True | Wireless to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/the-slotmachine-racket.html | THE SLOT-MACHINE RACKET. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/music-english-singers-delight.html | MUSIC; English Singers Delight. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/wessell-leads-golfers-scores-881375-in-march-cup-play-at-lido.html | WESSELL LEADS GOLFERS; Scores 88-13-75 in March Cup Play at Lido. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/leipzig-fair-opens-16-american-exhibits-visitors-from-the-united.html | LEIPZIG FAIR OPENS; 16 AMERICAN EXHIBITS; Visitors From the United States Are There More to Get Ideas Than to Purchase. | True | Special Cable to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/friars-club-bouts-tomorrow.html | Friars Club Bouts Tomorrow. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/freeman-beats-gaona-in-mexico-city-bout-welterweight-champion.html | FREEMAN BEATS GAONA IN MEXICO CITY BOUT; Welterweight Champion Conquers 18-Year-Old Rival Before 30,000 in Bull Ring. | True | Wireless to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/bishop-garland-dead-at-age-of-64-head-of-episcopal-diocese-of.html | BISHOP GARLAND DEAD AT AGE OF 64; Head of Episcopal Diocese of Pennsylvania Succumbs to Pneumonia. PLANNED DIOCESAN CENTRE Lived to See Tract in Philadelphia Acquired for It--Honored by Two Universities. In Business at First. Graduate of English College. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/major-crimes-fewer-in-january-reports-federal-summary-for-1000.html | MAJOR CRIMES FEWER IN JANUARY REPORTS; Federal Summary for 1,000 Cities Shows Drop--Chicago Leads in Killings. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/cotton-is-buoyed-by-textile-sales-weeks-business-helped-also.html | COTTON IS BUOYED BY TEXTILE SALES; Week's Business Helped Also Stoppage of March Notices, Says New Orleans. FARM BOARD ACTION FELT Estimate of Reduction of Only 15.1% in Acreage to Be Planted Is Disappointing. | True | Special to The New York Times. | C1B 105421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/tennis-body-ready-to-fight-expenses-plans-completed-for-further.html | TENNIS BODY READY TO FIGHT EXPENSES; Plans Completed for Further Investigation of Free Room and Board to Players. MERSEREAU HEADS GROUP Named Chairman of Amateur Rule Body, Which Will Report to Executive Committee. Text of Resolution. Ward Made Suggestion. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/opposition-delays-naming-of-knight-senator-not-to-be-appointed-to.html | OPPOSITION DELAYS NAMING OF KNIGHT; Senator Not to Be Appointed to Federal Bench Before Senate Adjournment. BUFFALO HAS CANDIDATE Erie County Leader Criticized for Demanding New Patronage After His Reappointment. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/live-stock-supplies-ample-at-chicago-hog-and-sheep-receipts-rise.html | LIVE STOCK SUPPLIES AMPLE AT CHICAGO; Hog and Sheep Receipts Rise, While Cattle Drop and Dressed Beef Price Shows Decline. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/tariff-beneficial-smoot-maintains-saved-our-producers-from-being.html | TARIFF BENEFICIAL, SMOOT MAINTAINS; Saved Our Producers From Being Overwhelmed by Cheap Imports, He Asserts. HE DISPUTES TRADE FIGURES Insists Decline in Foreign Commerce Has Been Exaggerated and Based on Fallacy. Compares Five-Year Average. Calls 1929 Values False. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/millionaire-51-shot-takes-threemile-chase-of-auteuil.html | Millionaire, 5-1 Shot, Takes Three-Mile 'Chase of Auteuil | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/sports-today.html | Sports Today | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/the-screen-killing-the-killer-chronicle-of-mother-love-movietone.html | THE SCREEN.; Killing the Killer. Chronicle of Mother Love. Movietone News. Other Photoplays. | True | By Mordaunt Hall. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/as-to-yellow-science-there-is-objection-to-announcing-uncertain.html | AS TO "YELLOW" SCIENCE.; There Is Objection to Announcing Uncertain Observations as Facts. Aid for Educational Work. The Pershing Story. Russia's Labor Shortage. | True | F.D. DODGE.VICTOR A. LERSNER.C.O. LANGSTON.G.E. STOOKEY. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/uruguay-inducts-terra-as-president-no-sign-of-predicted-revolt.html | URUGUAY INDUCTS TERRA AS PRESIDENT; No Sign of Predicted Revolt-- Executive Sends Greeting to People of United States. POST CROWNS LONG CAREER Nation's Chief Has Served in Cabinet and Diplomatic Corps and Isa Lawyer and Economist. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 105421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/pew-rents-untaxable-internal-revenue-bureau-explains-other-income.html | PEW RENTS UNTAXABLE; Internal Revenue Bureau Explains Other Income Tax Deductions. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/wheeler-to-press-100000000-plan-he-will-again-ask-senate-today-to.html | WHEELER TO PRESS $100,000,000 PLAN; He Will Again Ask Senate Today to Provide for Unemployment Relief.AT EXECUTIVE'S DISCRETION People's Lobby Backing Proposal, Assails Congress for Not AidingWorkers as Well as Veterans. Distress in Industrial Areas. Veto Vote Called an Object-Lesson. Estimates Huge Loss in Wages. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/mexicans-cheer-franklin-american-matador-limping-from-wound-kills.html | MEXICANS CHEER FRANKLIN.; American Matador, Limping From Wound, Kills Two Bulls. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/honors-grand-duke-mrs-wh-wiley-gives-dinner-for-russian-visitor-in.html | HONORS GRAND DUKE.; Mrs. W.H. Wiley Gives Dinner for Russian Visitor in Greenwich. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/memorial-service-for-dr-alexander-leading-clergy-and-educators-of.html | MEMORIAL SERVICE FOR DR. ALEXANDER; Leading Clergy and Educators of City Eulogize Life-Work of Noted Minister. HIS FAVORITE MUSIC SUNG W.M. Kingsley, Dr. Coffin, Dr. Fosdick and Dr. Finley Among Speakers at "Old First" Services. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/miss-annie-nicoll-dies-at-86.html | Miss Annie Nicoll Dies at 86. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/money-down-at-paris-but-firmer-at-london-berlin-now-borrowing-on.html | MONEY DOWN AT PARIS, BUT FIRMER AT LONDON; Berlin Now Borrowing on Call, Expecting Lower Rates This Month. | True | Wireless to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/sheen-holds-dogma-is-vital-to-religion-st-patricks-preacher-asserts.html | SHEEN HOLDS DOGMA IS VITAL TO RELIGION; St. Patrick's Preacher Asserts Demand for Formless Faith Ignores Natural Truth. LIKENS CREED TO SCIENCE Declares Philosophy Built Upon Thought Has Evolved Church and Marks Man's Humanity. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/the-los-angeles-delayed-weather-holds-navy-dirigible-at-parris.html | THE LOS ANGELES DELAYED.; Weather Holds Navy Dirigible at Parris Island, S.C. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/winter-wheat-doing-well-plowing-and-seeding-for-spring-crops-are.html | WINTER WHEAT DOING WELL.; Plowing and Seeding for Spring Crops Are Ahead of Normal. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/german-study-again-popular-600-in-penn-state-courses.html | German Study Again Popular; 600 in Penn State Courses | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/new-elevator-code-ready-merchants-committee-will-submit-proposed.html | NEW ELEVATOR CODE READY; Merchants' Committee Will Submit Proposed Changes This Week. | True | | C1B 105421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/months-dividends-show-slight-drop-contracted-payments-noted-in-bank.html | MONTH'S DIVIDENDS SHOW SLIGHT DROP; Contracted Payments Noted in Bank, Insurance, Motor, Oil and Steel Groups. CHAIN STORES SHOW A RISE Food, Public Utility and Railroad Corporations Among Those That Increased Disbursements. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/first-hunger-group-arrives-in-albany-six-of-the-400-unemployed.html | FIRST HUNGER GROUP ARRIVES IN ALBANY; Six of the 400 Unemployed, Reported on the Way, MakeLast Stage by Truck. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/dr-moley-attacks-grand-jury-system-it-should-be-scrapped-to-speed.html | DR. MOLEY ATTACKS GRAND JURY SYSTEM; It Should Be Scrapped to Speed Justice, He Says in Report Based on National Survey. HE FAVORS "INFORMATIONS" Asserts "Grand Inquest" Is Mere Rubber Stamp for Prosecutor and Causes Delays. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/sports-of-the-times-the-medical-man-from-lausanne-other-things-on.html | Sports of the Times; The Medical Man From Lausanne. Other Things on His Mind. A Professional Opinion. A Mysterious Contraption. An Athlete Gets a Break. | True | By John Kieran. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/finds-west-still-in-plastic-stage.html | Finds West Still in Plastic Stage. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/robins-are-divided-into-two-squads-first-and-second-teams-are.html | ROBINS ARE DIVIDED INTO TWO SQUADS; First and Second Teams Are Picked and Will Clash in Game Today. Shaute on First Team. | True | By Roscoe McGowen. Special To the New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/soviet-discharges-138000-employes-public-departments-cleansed-of.html | SOVIET DISCHARGES 138,000 EMPLOYES; Public Departments "Cleansed" of "Ex-Bourgeoisie, Bureaucrats and Incompetents."74,000 MORE IN JEOPARDYMoscow's Greatest Weeding OutIs Meant to End Red Tapeand Speed Industry. All Have Right of Appeal. Seek to End Red Tape. SOVIET DISCHARGES 138,000 EMPLOYES | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/grain-trade-faces-big-factors-today-reports-of-reserves-on-farms.html | GRAIN TRADE FACES BIG FACTORS TODAY; Reports of Reserves on Farms and of Deliveries on March Contracts to Be Made. WHEAT SURPLUS GROWING Corn at Low Marks as Old-Time Calendar Period of Buying Nears --Oats and Rye Sag. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/sun-beau-is-first-in-fashion-stakes-kilmers-star-beats-pigeon-hole.html | SUN BEAU IS FIRST IN FASHION STAKES; Kilmer's Star Beats Pigeon Hole in $5,000 Added Event at Agua Caliente. SCORES BY THREE LENGTHS Is Eased Up by Jockey Coltiletti at Finish--Alex Pantages Finishes Third. | True | | C1B 105421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/assassins-sentence-announced-in-mexico-flores-has-five-days-in.html | ASSASSIN'S SENTENCE ANNOUNCED IN MEXICO; Flores Has Five Days in Which to Appeal From Twenty-Year Imprisonment. | True | Wireless to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/rain-delays-net-final-lott-and-van-ryn-to-meet-today-at-miami-beach.html | RAIN DELAYS NET FINAL.; Lott and Van Ryn to Meet Today at Miami Beach. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/newark-repulses-new-bedford-52-scores-all-five-goals-before-the.html | NEWARK REPULSES NEW BEDFORD, 5-2; Scores All Five Goals Before the Losers Tally in Soccer League Fixture. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/harvard-oarsmen-to-row-on-charles-with-river-cleared-of-most-of-ice.html | HARVARD OARSMEN TO ROW ON CHARLES; With River Cleared of Most of Ice, First Outdoor Work Is Planned Today. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/asks-wider-use-of-prayer-rev-ak-chalmers-would-apply-it-to-problems.html | ASKS WIDER USE OF PRAYER; Rev. A.K. Chalmers Would Apply It to Problems of Today. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/holland-tunnel-income-increases.html | Holland Tunnel Income Increases. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/predicts-conversion-of-america.html | Predicts Conversion of America. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/art-show-by-artist-once-a-lawyer-works-of-derain-and-tonny-seen.html | ART; Show by Artist Once a Lawyer. Works of Derain and Tonny Seen. Display of Garden Sculpture. | True | By Edward A. Jewell. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/cochet-back-in-old-form-beats-rogers-in-monte-carlo-final.html | Cochet, Back in Old Form, Beats Rogers in Monte Carlo Final | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/swim-scoring-lead-kept-by-thompson-navy-sprinter-with-61-points.html | SWIM SCORING LEAD KEPT BY THOMPSON; Navy Sprinter, With 61 Points, Sets Pace in Race for League Honors--Wohl Second. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/berlin-now-doubts-cut-in-the-bank-rate-inflow-of-foreign-money-only.html | BERLIN NOW DOUBTS CUT IN THE BANK RATE; Inflow of Foreign Money Only About Balancing Outgo--Reichsbank Reserve Stationary. | True | Wireless to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/sing-sing-graduate-seized-in-chicago-toddy-dillon-taken-in-chicago.html | SING SING GRADUATE SEIZED IN CHICAGO; Toddy Dillon Taken in Chicago Theatre as Robber-- Was Sentenced Here for Hold-Up. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/the-naval-settlement.html | THE NAVAL SETTLEMENT. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/auto-to-be-placed-in-court-for-mineola-murder-trial.html | Auto to Be Placed in Court for Mineola Murder Trial | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/white-plains-permits-up-hospital-project-and-dwelling-plans-swell.html | WHITE PLAINS PERMITS UP.; Hospital Project and Dwelling Plans Swell February Aggregate. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/snow-moves-east-over-grain-states-oklahoma-texas-and-missouri-get.html | SNOW MOVES EAST OVER GRAIN STATES; Oklahoma, Texas and Missouri Get Welcomed Fall, Melting Under Sun. | True | | C1B 105421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/broker-forecasts-mild-winter-by-wind-and-wins-1250-bet.html | Broker Forecasts Mild Winter By Wind and Wins $1,250 Bet | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/sales-in-new-jersey-properties-sold-and-leased-in-several.html | SALES IN NEW JERSEY.; Properties Sold and Leased in Several Communities. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/youngstown-veterans-seek-loans.html | Youngstown Veterans Seek Loans. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/ontario-halls-spring-with-syrup.html | Ontario Halls Spring With Syrup. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/the-times-starts-printing-in-brooklyn-plant-building-fully-equipped.html | The Times Starts Printing in Brooklyn Plant; Building, Fully Equipped, Has 16 Press Units; WHERE BROOKLYN EDITION OF THE TIMES IS ISSUED TODAY. | True | Times Wide World Photo. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/antisemitism-seen-as-a-spur-to-virtue-rabbi-schulman-declares-jew.html | ANTI-SEMITISM SEEN AS A SPUR TO VIRTUE; Rabbi Schulman Declares Jew Must Accept Problem as a Spiritual One. ASSAILS NEO-NATIONALISM He Says it Leads to Isolation From Western World and Is a Dangerous Ideal. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/adirondack-park-to-be-largest-in-nation-bill-will-increase-its.html | Adirondack Park to Be Largest in Nation; Bill Will Increase Its Acreage to 4,604,000 | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/64145320-shares-traded-in-february-steady-rise-in-prices-marked.html | 64,145,320 SHARES TRADED IN FEBRUARY; Steady Rise in Prices Marked Heaviest Month on Exchange Since Last October. $23 ADVANCE THIS YEAR Bond Dealings for Month Have Par Value of $190,121,850--Curb Joins in Gains. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/anna-pavlowa-eulogized-spiritual-value-of-her-art-stressed-at-st.html | ANNA PAVLOWA EULOGIZED.; Spiritual Value of Her Art Stressed at St. Mark's in-the-Bouwerie. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/1000-at-colgate-ask-court-entry.html | 1000 at Colgate Ask Court Entry. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/pricefixing-planned-by-mexico-in-crisis-235000-said-to-have-been.html | PRICE-FIXING PLANNED BY MEXICO IN CRISIS; $235,000 Said to Have Been Set Aside to Buy Necessaries for Sale to Workers at Cost. | True | Wireless to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/cites-christs-method-of-rebuking.html | Cites Christ's Method of Rebuking. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/poor-war-widow-inherits-250000.html | Poor War Widow Inherits $250,000 | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/museum-will-show-the-history-of-port-collection-of-ship-paintings.html | MUSEUM WILL SHOW THE HISTORY OF PORT; Collection of Ship Paintings, Models and Other Marine Objects Sought by Trustees. $100,000 ASKED FOR PLAN Section of City Institution to DepictDevelopment of Ocean Travelby the Nation. | True | | C1B 105421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/decries-sensationalism-in-religion.html | Decries Sensationalism in Religion. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/bombay-population-drops-unemployment-blamed-for-decline-of-16000-to.html | BOMBAY POPULATION DROPS; Unemployment Blamed for Decline of 16,000 to 1,163,333 Since 1929. | True | Wireless to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/burning-up-takes-the-cuban-derby-carries-mrs-denemarks-silks-home.html | BURNING UP TAKES THE CUBAN DERBY; Carries Mrs. Denemark's Silks Home First in Fourth Running of the Race. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/sasse-visits-dixie-camps-army-coach-studying-football-methods-in.html | SASSE VISITS DIXIE CAMPS.; Army Coach Studying Football Methods in the South. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/canadian-pacific-railway.html | Canadian Pacific Railway. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/names-inquiry-body-on-state-insurance-roosevelt-selects-19-to-study.html | NAMES INQUIRY BODY ON STATE INSURANCE; Roosevelt Selects 19 to Study Reported Abuses in Care of Injured Workmen. REMEDIAL LEGISLATION AIM Miss Perkins on Committee of Leaders Who Will Examine the Medical Phases of System. Committee Membership. Remedial Legislation Is Goal. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/5000000-in-death-duty-britain-obtains-that-sum-from-sir-vernon.html | $5,000,000 IN DEATH DUTY.; Britain Obtains That Sum From Sir Vernon Wills's Estate. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/europes-recovery-not-yet-in-sight-italian-market-expects-period-of.html | EUROPE'S RECOVERY NOT YET IN SIGHT; Italian Market Expects Period of Stationary Business When Reaction Is Checked. STOCK EXCHANGES FIRMER Decline Has Been Halted, but Evidence of Renewed Confidence inthe Situation Is Lacking. | True | Wireless to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/french-trade-depressed-reactionary-symptoms-increasing-more.html | FRENCH TRADE DEPRESSED.; Reactionary Symptoms Increasing --More Unemployment Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/yale-expects-2000-librarians.html | Yale Expects 2,000 Librarians. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/receivers-get-paper-firm-court-acts-on-minnesota-and-ontario.html | RECEIVERS GET PAPER FIRM.; Court Acts on Minnesota and Ontario Company, Newsprint Makers. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/manitoba-grads-win-twice.html | Manitoba Grads Win Twice. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/miss-hicks-has-76-in-practice.html | Miss Hicks Has 76 in Practice. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/spence-wins-title-in-220yard-swim-wallace-takes-senior-breast.html | SPENCE WINS TITLE IN 220-YARD SWIM; Wallace Takes Senior Breast Stroke Championship From Brother in 2:55 3-5. DIVING CROWN TO ALVAREZ Defeats Zobel and Rahmsdorf In 4-Foot Springboard Event at 92d Street Y.M.H.A. | True | | C1B 105421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/princeton-places-512-on-honor-roll-onefourth-of-the-universitys.html | PRINCETON PLACES 512 ON HONOR ROLL; One-fourth of the University's Undergraduate Body Comprise Scholastic Leaders. MANY ATHLETES ARE LISTED Captains of Track and Lacrosse Among 176 Representatives of Senior Class on Roster. Many Athletes on the List. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/soviet-trial-opens-public-indifferent-menshevist-leaders-accused-of.html | SOVIET TRIAL OPENS; PUBLIC INDIFFERENT; Menshevist Leaders Accused of Treason Not Likely to Be Easy to Handle. BUT ALL 14 PLEAD GUILTY They Are Old Revolutionaries-- First Woman Sits as Judge in Highest Russian Court. First Woman Judge in the Court. Accused Are Old Revolutionaries. Scent of Conspiracy There. All Fourteen Plead Guilty. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/exchange-is-moving-now-against-paris-changes-not-yet-wide-but-the.html | EXCHANGE IS MOVING NOW AGAINST PARIS; Changes Not Yet Wide, but the Trend of Market Is Uniform. MONEY FLOWS TO LONDON Slackening in Shipment of Capital to the Swiss and German Money Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/new-richfield-oil-offer-cities-service-makes-proposal-for-preferred.html | NEW RICHFIELD OIL OFFER.; Cities Service Makes Proposal for Preferred Stock Trade. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/st-bonaventure-scores-triumphs-over-the-canisius-five-by-32-to-28.html | ST. BONAVENTURE SCORES.; Triumphs Over the Canisius Five by 32 to 28. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/prices-in-germany-lower-again.html | Prices in Germany Lower Again. | True | Wireless to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/vannie-higgins-held-as-a-drunken-driver-policeman-in-jersey-city.html | 'VANNIE' HIGGINS HELD AS A DRUNKEN DRIVER; Policeman in Jersey City Arrests Former Associate of 'Legs' Diamond. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/change-in-vice-bill-opposed-bar-committee-holds-it-would-not.html | CHANGE IN VICE BILL OPPOSED; Bar Committee Holds It Would Not Prevent Perjury. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/europe-is-skeptical-of-rise-in-our-stocks-recent-great-strength.html | EUROPE IS SKEPTICAL OF RISE IN OUR STOCKS; Recent Great Strength Welcomed as Sign of Hopefulness, but Duration Doubted. | True | Special Cable to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/chicago-six-victor-turns-back-ottawa-sextet-by-score-of-5-to-0.html | CHICAGO SIX VICTOR.; Turns Back Ottawa Sextet by Score of 5 to 0. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/17282000-new-securities-all-bonds-on-market-today.html | $17,282,000 New Securities, All Bonds, on Market Today | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/weighs-cynical-teachings-the-rev-jw-houck-wonders-what.html | WEIGHS CYNICAL TEACHINGS; The Rev. J.W. Houck Wonders What Psychologists Have to offer. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/drop-in-retail-trade-department-store-sales-off-76-in-january.html | DROP IN RETAIL TRADE.; Department Store Sales Off 7.6% in January, Reserve Bank Reports. | True | | C1B 105421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/state-masons-mark-anniversary.html | State Masons Mark Anniversary. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/cotton-exhibit-brings-50000000-in-trade-lancashire-industry-is.html | COTTON EXHIBIT BRINGS $50,000,000 IN TRADE; Lancashire Industry Is Greatly Encouraged--One Mill Sells 1,000 Miles of Fabric. | True | Special Cable to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/paris-is-skeptical-of-results.html | Paris Is Skeptical of Results. | True | Wireless to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/jersey-city-ymha-seeks-funds.html | Jersey City Y.M.H.A. Seeks Funds. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/smelting-company-shows-sharp-drop-american-earned-377-a-share-in.html | SMELTING COMPANY SHOWS SHARP DROP; American Earned $3.77 a Share in 1930, Against $10.02 in 1929, Annual Report Says. DEFICIT AFTER DIVIDENDS Amounts to $429,346, Contrasted With $11,011,823 In Previous Year --Guggenhelm Blames Slump. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/opera-company-stranded-singers-at-buffalo-vainly-seek-new-york.html | OPERA COMPANY STRANDED.; Singers at Buffalo Vainly Seek New York Impresario. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/jones-reaches-hollywood-arrives-to-start-work-on-series-of-golf.html | JONES REACHES HOLLYWOOD; Arrives to Start Work on Series of Golf Motion Pictures. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/finds-prohibition-our-leading-issue-national-economic-league-by.html | FINDS PROHIBITION OUR LEADING ISSUE; National Economic League, by Preferential Ballot, Calls It Biggest Problem of Day. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/sounder-banking-develops-in-south-new-structure-built-on-real-needs.html | SOUNDER BANKING DEVELOPS IN SOUTH; New Structure, Built on Real Needs, Is Now Rising From Chaos of Last Fall's Failures. ARKANSAS IS SETTING PACE 57 of 98 Closed Banks Have Reopened There and Over Twoscore in Five Other States. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/armory-hall-dedicated-7th-regiment-mess-room-a-memorial-to-major.html | ARMORY HALL DEDICATED.; 7th Regiment Mess Room a Memorial to Major Gen. Appleton. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/brugnon-undergoes-appendicitis-operation-with-lacoste-is-lost-to.html | Brugnon Undergoes Appendicitis Operation; With Lacoste, Is Lost to Davis Cup Team | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/becker-advances-in-squash-racquets-yale-club-player-rallies-to-beat.html | BECKER ADVANCES IN SQUASH RACQUETS; Yale Club Player Rallies to Beat Oxholm in Five Games in Class B Tourney. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/would-fight-materialism-dr-norwood-sees-discord-of-today-due-to.html | WOULD FIGHT MATERIALISM.; Dr. Norwood Sees Discord of Today Due to "Intellectual Monsters." | True | | C1B 105421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/loan-office-ready-for-veterans-rush-capacity-of-bureau-here-set-at.html | LOAN OFFICE READY FOR VETERANS' RUSH; Capacity of Bureau Here Set at 22,000 a Day for Staff of 100 in Larger Quarters. 3,000 CHECKS ARE MAILED Officials Prepare to Handle Up to 300,000 Cases in Four Months, 10% of Nation's Total. Ready for 2,000 an Hour. Many of Applicants in Need. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/potter-says-newspapers-now-do-the-bibles-work.html | Potter Says Newspapers Now Do the Bible's Work | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/employes-still-hope-to-replace-world-await-replies-on-requests-for.html | EMPLOYES STILL HOPE TO REPLACE WORLD; Await Replies on Requests for Terms on Which to Get Membership and Plant. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/start-new-baseball-loop-fourteen-cities-in-south-invited-to-enter.html | START NEW BASEBALL LOOP.; Fourteen Cities in South Invited to Enter Dixie Association. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/power-and-politics.html | POWER AND POLITICS. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/double-drill-plan-looms.html | Double Drill Plan Looms. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/rising-trade-trend-reported-by-barnes-from-broad-survey-midwinter.html | RISING TRADE TREND REPORTED BY BARNES FROM BROAD SURVEY; Mid-Winter Summary Gives an Optimistic View of Business Situation Throughout Nation. STOCK MARKET FAVORABLE End of Liquidation Apparent and Increased Savings Accounts Provide Solid Credit Basis. FOREIGN COMMERCE LAGS January Figures Lowest for Month Since 1914, but Many Industries Here and Abroad Are Gaining. Foreign Trade Drop Continues. Short-Term Credit. Conditions in Leading Industries as Set Forth by Barnes Survey | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/tests-for-west-point-begin-here-tomorrow-181-candidates-11-of-them.html | TESTS FOR WEST POINT BEGIN HERE TOMORROW; 181 Candidates, 11 of Them Soldiers in Regular Army, to Take Final Examinations. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/columbia-is-beaten-in-chess-tourney-bows-to-manhattan-club-4-3-in.html | COLUMBIA IS BEATEN IN CHESS TOURNEY; Bows to ManHattan Club, 4 3 , in Metropolitan League Title Play. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/3-dance-recitalists-draw-big-houses-many-turned-away-at-wigman.html | 3 DANCE RECITALISTS DRAW BIG HOUSES; Many Turned Away at Wigman Performance--Von Grona and Zemach Also Appear. | True | By John Martin. | C1B 105421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/my-experiences-in-the-world-war-three-new-corps-organized-hospital.html | MY EXPERIENCES IN THE WORLD WAR; Three New Corps Organized. Hospital Facilities Short. The Liberty Motor Appears. French Requisition Horses. M. Tardieu Brought to Book. Harmony in the War Council. Fourth of July at Chaumont. | True | By General John J. Pershing | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/sarazen-retains-title-at-belleair-scores-68-71-for-72hole-total-of.html | SARAZEN RETAINS TITLE AT BELLEAIR; Scores 68, 71 for 72-Hole Total of 278 in Florida West Coast Open Golf. COOPER SECOND WITH 281 Ciuci Takes Third With 285, Farrell, Shute and EspinosaTying at 287. Cooper Shoots Two 69s. Cooper Falters on Twelfth. | True | Times Wide World Photo. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/national-cue-title-is-captured-by-lee-new-york-acstar-turns-back-de.html | NATIONAL CUE TITLE IS CAPTURED BY LEE; New York A.C.Star Turns Back De Oro Jr., 50 to 27, for Three-Cushion Crown. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/new-agreement-on-navies-modifies-the-london-pact-our-approval-to-be.html | NEW AGREEMENT ON NAVIES MODIFIES THE LONDON PACT; OUR APPROVAL TO BE ASKED; FRANCE ACCEPTS ACCORD Briand Welcomes the End of Building Race in Wire to Grandi. ALL BRITAIN HAILS ACTION Even MacDonald's Foes Praise Settlement as Labor Party's Greatest Triumph. COMMENT DEFERRED HERE Officials Await Text--Borah Doubts the Senate Will Act Before December Session. Foreign Office Statement. Friendlier Relations Seen. NEW NAVAL ACCORD MODIFIES OLD PACT British Negotiators Satisfied. Alexander Praises Others. Building Plans Now Fixed. Telegram Ends Estrangement French Feared Cruiser Building. Parliaments Must Ratify. Rome Pleased by Result. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/middle-west-trade-gains-automobile-and-other-interests-using-more.html | MIDDLE WEST TRADE GAINS.; Automobile and Other Interests Using More Steel. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/benefit-for-girls-home-preview-of-milne-play-success-to-be-given-to.html | BENEFIT FOR GIRLS' HOME.; Preview of Milne Play, 'Success,' to Be Given Tomorrow Night. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/changes-among-brokers.html | CHANGES AMONG BROKERS. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/55000000-pounds-of-copper-used-yearly-in-electric-wiring.html | 55,000,000 Pounds of Copper Used Yearly in Electric Wiring | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/miss-henie-retains-world-title-on-ice-two-of-the-figure-skaters-who.html | MISS HENIE RETAINS WORLD TITLE ON ICE; TWO OF THE FIGURE SKATERS WHO TOOK PART IN WORLD'S TITLE MEET. | True | New York Times Studio. | C1B 105421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/transit-hearing-on-albany-program-untermyer-expected-to-advocate.html | TRANSIT HEARING ON ALBANY PROGRAM; Untermyer Expected to Advocate Unification Plan Before Legislators on Thursday. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/three-of-nine-women-will-quit-the-house-mrs-mccormick-mrs-oldfield.html | THREE OF NINE WOMEN WILL QUIT THE HOUSE; Mrs. McCormick, Mrs. Oldfield and Mrs. Langley Retire With Adjournment of Congress. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/opera-house-included-in-radio-city-plans-but-builder-denies-an.html | OPERA HOUSE INCLUDED IN RADIO CITY PLANS; But Builder Denies an Agreement Has Been Reached With the Metropolitan. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/einstein-is-great-relative-hopis-decide-on-his-theory.html | Einstein Is "Great Relative," Hopis Decide on His Theory | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/fall-river-eleven-beats-hakoah-31-former-providence-team-is-victor.html | FALL RIVER ELEVEN BEATS HAKOAH, 3-1; Former Providence Team Is Victor in Soccer Game on Home Field. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/wm-sullivan-honored-as-feddes-give-dinner-and-musicale-for-him.html | W.M. SULLIVAN HONORED.; A.S. Feddes Give Dinner and Musicale for Him. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/miss-fitz-gerald-engaged-to-marry-betrothal-of-daughter-of-harold.html | MISS FITZ GERALD ENGAGED TO MARRY; Betrothal of Daughter of Harold Fitz Gerald to Albert Francke Jr. Announced. SHE IS IN JUNIOR LEAGUE Her Fiance Is a New York Banker and a Member of Yale and Rockaway Hunt Clubs. | True | Photo by Murray K. Keyes. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/record-phone-profit-laid-to-rise-in-rates-new-york-companys-1930.html | RECORD PHONE PROFIT LAID TO RISE IN RATES; New York Company's 1930 Net Income Put of $30,479,000, a Gain of $824,000. 14,460 FEWER INSTRUMENTS Business Decline Offset by Higher Subscribers' Bills-- Usual Dividend Paid. ALL REVENUE $213,693,527 Working Force Reduced by 5,042-- Construction Cost $98,179,000-- Toll Service Speeded. Surplus Employes Retained. Yearly Accounts Compared. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/red-cross-asks-aid-for-lagging-drive-despite-discouraging-week-in.html | RED CROSS ASKS AID FOR LAGGING DRIVE; Despite Discouraging Week in Which Only $10,000 Was Given Campaign Will Be Pressed. BLAINE EMPHASIZES NEED He Says New Yorkers Would Give All They Could Spare if They Understood it Fully. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/our-scandals-called-world-topics-today-dr-mcafee-emphasizes-that.html | OUR SCANDALS CALLED WORLD TOPICS TODAY; Dr. McAfee Emphasizes That Two Generations Ago Only Our Good Qualities Were Known. | True | | C1B 105421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/commodity-average-unchanged-for-week-3-weeks-decline-less-than-1.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; 3 Weeks' Decline Less Than 1%--British and Italian Prices Slightly Lower. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/newman-leads-cyclists-wins-century-road-clubs-opening-racemazzilli.html | NEWMAN LEADS CYCLISTS.; Wins Century Road Club's Opening Race-- Mazzilli Is Second. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/china-ends-cable-dispute-nanking-and-danish-and-british-companies.html | CHINA ENDS CABLE DISPUTE; Nanking and Danish and British Companies Agree on Services. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/trust-to-widen-scope-distributors-group-also-increases-board-of.html | TRUST TO WIDEN SCOPE.; Distributors Group Also Increases Board of Directors to 25. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/the-play-italians-in-lavedan-drama.html | THE PLAY; Italians in Lavedan Drama. | True | By Walter Littlefield. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/elizabeth-higgins-names-attendants-wedding-of-excongressmans.html | ELIZABETH HIGGINS NAMES ATTENDANTS; Wedding of Ex-Congressman's Daughter to John B. Capeu in Norwich, Conn., March 20. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/barnell-loses-in-squash-bows-to-berg-in-new-jersey-state-class-c.html | BARNELL LOSES IN SQUASH.; Bows to Berg in New Jersey State Class C Title Play. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/set-two-flight-records-frenchmen-fly-5502-miles-without-refueling.html | SET TWO FLIGHT RECORDS.; Frenchmen Fly 5,502 Miles Without Refueling in 75 Hours 27 Minutes. | True | Special Cable to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/world-bank-envoy-confers-in-madrid-presence-of-pierre-quesnay-is.html | WORLD BANK ENVOY CONFERS IN MADRID; Presence of Pierre Quesnay Is Seen as Preliminary to the Peseta's Stabilization. POLITICS STILL A FACTOR Much Depends on Successful Holding of Parliamentary Electionsas a Safeguard for Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/americans-defeat-detroit-sextet-21-himes-tallies-in-overtime-to.html | AMERICANS DEFEAT DETROIT SEXTET, 2-1; Himes Tallies in Overtime to Decide Game and Send Team Into Third Place. DUTKOWSKI TIES THE SCORE Registers in Third Period After Lewis Gives Home Six Lead in Second Session. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/wanderers-game-called-off.html | Wanderers' Game Called Off. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/werbin-4th-in-run-sets-course-record-covers-4-miles-in-2208-with.html | WERBIN, 4TH IN RUN, SETS COURSE RECORD; Covers 4 ⅞ Miles in 22:08, With Ledingham, Handicap Starter, Finishing First. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/sends-judge-to-aid-here.html | Sends Judge to Aid Here. | True | Special to The New York Times. | C1B 105421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/five-bandits-killed-in-nicaragua-clash-fifteen-guards-and-civilians.html | FIVE BANDITS KILLED IN NICARAGUA CLASH; Fifteen Guards and Civilians Repulse Well-Armed Band of 200 Attackers. | True | Special Cable to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/uncertain-movement-on-silver-market-price-fluctuates-on-vague.html | UNCERTAIN MOVEMENT ON SILVER MARKET; Price Fluctuates on Vague Rumors of Governmental Action by India. | True | Special Cable to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/john-r-thompson-company.html | John R. Thompson Company. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/governor-endorses-movement-for-wider-mothers-day-fetes.html | Governor Endorses Movement For Wider Mother's Day Fetes | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/course-of-exchange-encourages-london-sterling-market-is-still.html | COURSE OF EXCHANGE ENCOURAGES LONDON; Sterling Market Is Still Sensitive, However, and Has to Be Closely Guarded. | True | Special Cable to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/853-home-from-bermuda-mr-and-mrs-dudley-field-malone-among-those-on.html | 853 HOME FROM BERMUDA.; Mr. and Mrs. Dudley Field Malone Among Those on Cruise. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/kupchik-plays-23-at-chess.html | Kupchik Plays 23 at Chess. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/antique-exhibit-reopens-today.html | Antique Exhibit Reopens Today. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/to-play-tarkington-work.html | To Play Tarkington Work. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/8-killed-and-8-hurt-in-auto-smashups-motorist-and-bus-passenger-die.html | 8 KILLED AND 8 HURT IN AUTO SMASH-UPS; Motorist and Bus Passenger Die in Collision on White Horse Pike Near Hammonton, N.J. PAIR FLEEING A CRASH HELD Two Killed as Car Reported Stolen Hits Another Head-On in Jersey-- Long Island Accident Fatal. Two Killed Near Morristown, N.J. Unidentified Woman Killed. Man Killed as Car Skids. Fatal Crash at Rockville Centre. Motorcycle Rider Killed. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/labor-groups-plead-for-station-wevd-500-delegates-here-urge-radio.html | LABOR GROUPS PLEAD FOR STATION WEVD; 500 Delegates Here Urge Radio Commission in Resolution to Renew Broadcaster's Franchise. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/powers-of-the-committee.html | POWERS OF THE COMMITTEE. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/levitzki-aids-unemployed-plays-at-roxy-concertdeems-taylor-to.html | LEVITZKI AIDS UNEMPLOYED; Plays at Roxy Concert--Deems Taylor to Conduct Next Sunday. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/midwick-defeats-argentine-quartet-california-poloists-rally-after.html | MIDWICK DEFEATS ARGENTINE QUARTET; California Poloists Rally After Trailing, 9-3, to Beat Los Pamperos, 11-10. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/launch-seized-in-cuba-the-v13309-captain-hollerich-is-accused-of.html | LAUNCH SEIZED IN CUBA.; The V-13,309, Captain Hollerich, Is Accused of Liquor-Running. | True | Special Cable to THE NEW YORK TIMES. | C1B 105421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/colombias-new-envoy-dr-lozano-coming-to-washington-was-long.html | COLOMBIA'S NEW ENVOY.; Dr. Lozano, Coming to Washington, Was Long Minister to Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/our-action-on-accord-likely-to-be-delayed-borah-doubts.html | OUR ACTION ON ACCORD LIKELY TO BE DELAYED; Borah Doubts Consideration of London Treaty Changes Before December Session. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/bo-revenues-off-38758340-in-1930-willard-lays-drop-to-depression.html | B.&O. REVENUES OFF $38,758,340 IN 1930; Willard Lays Drop to Depression and Competition--Tellsof Investment Expansion.GAIN IN READING'S ASSETSUp $21,402,538 In Year--CoalTraffic Income Near 1929Level, Report Shows. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/balance-of-payments-abroad-by-england-invisible-crtdits-from.html | BALANCE OF PAYMENTS ABROAD BY ENGLAND; "Invisible Crtdits" From Shipping.Services and Foreign Investment Reduced in 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/wets-and-drys-cite-wickersham-data-in-radio-symposium-leaders-of.html | WETS AND DRYS CITE WICKERSHAM DATA; In Radio Symposium Leaders of Both Causes Draw Comfort From It.MRS. COLVIN MAKES PLEAAsks Nation to "Settle Down" and Back Prohibition--OpponentsSay It Has Failed. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/investigates-acts-of-another-judce-seabury-declines-to-name.html | INVESTIGATES ACTS OF ANOTHER JUDCE; Seabury Declines to Name Magistrate Who Figures in Inquiry for First Time. 3 HEARINGS THIS WEEK Counsel for Two Members of Vice Squad Who Were Dismissed Will Appeal. Vice Squad Men to Appeal. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/sugar-company-offers-bond-trade-cubanamerican-to-give-500-of-new.html | SUGAR COMPANY OFFERS BOND TRADE; Cuban-American to Give $500 of New Issue and $590 in Cash for 8s Due March 15. PLAN ASSURED BY BANKERS They Agree to Buy Enough of $3,000,000 8s Due in 1936 to Make Financing Effective. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/utility-earnings-american-commonwealths-power-new-jersey-bell.html | UTILITY EARNINGS.; American Commonwealths Power. New Jersey Bell Telephone. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/stage-censor-fails-fannie-hurst-says-taste-morality-and-ethics.html | STAGE CENSOR FAILS, FANNIE HURST SAYS; Taste, Morality and Ethics Cannot Be Controlled, She Tells Theatre League. HOFSTADTER ALSO OPPOSED Favors Organized Self-Regulation-- Mgr. Lavelle Doubts State Rules Could Be Enforced. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 105421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/52-groups-demand-soviet-trade-ban-patriotic-coalition-calls-on.html | 52 GROUPS DEMAND SOVIET TRADE BAN; Patriotic Coalition Calls on Hoover to Speed Embargo by Congress Before Wednesday. WOULD DEPORT ALIEN REDS It Sees American Technicians Helping Build a "Frankenstein Dedicated to Our Destruction." | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/funchal-seamens-society-opens.html | Funchal Seamen's Society Opens. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/the-macdonald-addenda-one-sees-them-beclouding-rather-than.html | THE MACDONALD ADDENDA.; One Sees Them Beclouding Rather Than Clarifying the Issue. COLORS BY THE MILLION But the Dictionary of Color Does Not List All of Them. Approval of Editorials. Observation on Education. | True | JACOB DE HAASA. MAERZ.WILLIAM HAYES ACKLAND.MARCEL STEINBRUGGE. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/british-retail-trade-expands-in-volume-even-the-estimated-money.html | BRITISH RETAIL TRADE EXPANDS IN VOLUME; Even the Estimated Money Value of January's Sales Exceeded Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/untermyer-back-for-transit-fight-immediately-marshals-forces-to.html | UNTERMYER BACK FOR TRANSIT FIGHT; Immediately Marshals Forces to Urge Passage of Unified Bill at Albany Thursday. TURNS ON PLAN'S CRITICS Declares McAneny Shows Woeful Lack of Knowledge in HisAssault on Proposal.CONDEMNS MOFFAT PLANDefends His Measure Against theCitizens Union--Appears inI.R.T. Fare Suit Tomorrow. Holds Price Excessive. Fare Case Up Tomorrow. Draws Untermyer Fire. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/curb-market.html | CURB MARKET. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/asserts-theology-is-at-the-crossroads-prof-nathaniel-schmidt-says.html | ASSERTS THEOLOGY IS AT THE CROSSROADS; Prof. Nathaniel Schmidt Says It Must Change as Alchemy Once Did. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/brooklyn-ski-jumper-wins.html | Brooklyn Ski Jumper Wins. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/wantling-scores-at-nyac-traps-breaks-98-out-of-100-to-win.html | WANTLING SCORES AT N.Y.A.C. TRAPS; Breaks 98 Out of 100 to Win High-Over-All Trophy--Hunt Larchmont Victor. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/panamas-revenue-falls-government-is-unable-to-balance-its-new.html | PANAMA'S REVENUE FALLS; Government Is Unable to Balance Its New Budget Yet. | True | Special Cable to THE NEW YORK TIMES. | C1B 105421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/sees-unitarianism-as-a-world-force-cornish-outlines-wide-spread-of.html | SEES UNITARIANISM AS A WORLD FORCE; Cornish Outlines Wide Spread of Religious Liberalism on Federated Basis. HAS COUNTERPART IN INDIA Tagore Called Leader In Parallel Movement There-- 4,000,000 Said to Be Followers in Philippines. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/auto-gas-kills-upstate-teacher.html | Auto Gas Kills Up-State Teacher. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/fulton-trust-opens-branch-today.html | Fulton Trust Opens Branch Today. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/porto-ricans-ask-repeal-farmers-say-dry-law-does-social-physical.html | PORTO RICANS ASK REPEAL.; Farmers Say Dry Law Does Social, Physical and Economic Harm. | True | Wireless to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/british-cotton-trade-begins-to-improve-situation-in-china-and-india.html | BRITISH COTTON TRADE BEGINS TO IMPROVE; Situation in China and India Considered Better--Our FarmBoard's Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/mr-rogers-discusses-the-war-the-bonus-and-debts-in-general.html | Mr. Rogers Discusses the War, The Bonus and Debts in General | True | WILL ROGERS, | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/osborn-to-seek-lost-laurels-in-k-of-c-high-jump-special.html | Osborn to Seek Lost Laurels In K. of C. High Jump Special | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/2-new-yorkers-accused-in-geneva.html | 2 New Yorkers Accused in Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/4-states-ask-hoover-to-seek-curb-on-oil-governors-and-delegates-at.html | 4 STATES ASK HOOVER TO SEEK CURB ON OIL; Governors and Delegates at Fort Worth Conference Urge a Plea to Importers. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/mgraw-to-drill-full-squad-today-giants-regulars-join-rookies-in.html | M'GRAW TO DRILL FULL SQUAD TODAY; Giants' Regulars Join Rookies in Camp and Face Their Initial Workout. Regulars Reach Camp. | True | By John Drebinger. Special To the New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/arab-paper-revives-ritual-murder-tale-issue-is-raised-over-the.html | ARAB PAPER REVIVES 'RITUAL MURDER' TALE; Issue Is Raised Over the Alleged Kidnapping of Children by Jew in Jaffa. | True | Special Cable to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/german-revenue-below-estimates.html | German Revenue Below Estimates. | True | Wireless to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/rubbing-it-in.html | RUBBING IT IN. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/rubber-in-london-quiet-as-week-ends-small-increase-in-stocks-in.html | RUBBER IN LONDON QUIET AS WEEK ENDS; Small Increase in Stocks in England Forecast--Prices ofTin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/says-trust-laws-retard-recovery.html | Says Trust Laws Retard Recovery. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/peoples-chorus-heard-intimate-entertainment-at-town-hallmaria.html | PEOPLE'S CHORUS HEARD.; Intimate Entertainment at Town Hall-- Maria Kurenko Soloist. | True | | C1B 105421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/child-of-the-wm-howells-named.html | Child of the W.M. Howells Named. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/denies-hartmansimmons-deal.html | Denies Hartman-Simmons Deal. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/oconnor-victor-in-class-a-squash-defeats-thorne-1715-154-152-in.html | O'CONNOR VICTOR IN CLASS A SQUASH; Defeats Thorne, 17-15, 15-4, 15-2, in Feature of Second Round of Title Tourney. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/oppose-radiator-plan-bondholders-fight-reorganization-as-mapped-by.html | OPPOSE RADIATOR PLAN.; Bondholders Fight Reorganization as Mapped by Management. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/fight-nonresident-labor-mechanics-at-bay-shore-li-ask-roosevelts.html | FIGHT NON-RESIDENT LABOR; Mechanics at Bay Shore, L.I., Ask Roosevelt's Aid on State Jobs. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/train-kills-two-in-crossing-crash.html | Train Kills Two in Crossing Crash. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/asks-judge-to-ban-phonograph-murdering-mexican-woman.html | Asks Judge to Ban Phonograph "Murdering" Mexican Woman | True | Wireless to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/spills-mark-start-of-sixday-race-10000-at-garden-see-five-riders.html | SPILLS MARK START OF SIX-DAY RACE; 10,000 at Garden See Five Riders Narrowly Escape Injury in Crashes. BROCARDO PAINFULLY HURT Locks Wheels With Partner, Linarl, and Both Crash on Flat--Two Other Accidents. Pair Crash to Track. Beckman Wins First Sprint. | True | By James P. Dawson. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/viceroy-and-gandhi-hold-two-long-talks-lord-irwin-consults-his.html | VICEROY AND GANDHI HOLD TWO LONG TALKS; Lord Irwin Consults His Council Between Parleys, Reviving India's Faint Peace Hopes. | True | Wireless to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/investigates-censorship-panama-minister-orders-inquiry-of.html | INVESTIGATES CENSORSHIP.; Panama Minister Orders Inquiry of Presidential Campaign. | True | Special Cable to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/patrick-sullivan-deputy-clerk-of-sixth-district-municipal-court.html | PATRICK SULLIVAN.; Deputy Clerk of Sixth District Municipal Court Dies Suddenly. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/shaw-says-americans-do-well-when-shown-he-advises-hollywood-rules.html | SHAW SAYS AMERICANS DO WELL WHEN SHOWN; He Advises Hollywood Rules of Drama Apply Alike to Stage and Talkie Versions. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/sylvester-sadler-noted-jurist-dies-justice-of-the-pennsylvania.html | SYLVESTER SADLER, NOTED JURIST, DIES; Justice of the Pennsylvania Supreme Court a Victim of Pneumonia. HIS FAMILY WELL KNOWN Father a Judge and One Brother a State Official--Another Brother Honored by Wilson. Succeeded Father on Bench. State-Wide Election in Fall. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/a-son-to-mrs-van-devanter-crisp.html | A Son to Mrs. Van Devanter Crisp. | True | | C1B 105421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/french-aid-likely-for-allies-on-grain-rumanian-officials.html | FRENCH AID LIKELY FOR ALLIES ON GRAIN; Rumanian Officials Negotiating in Paris for the Purchase of Their Surplus Wheat. PARLEYS FAILURE IS CAUSE Poland and Yugoslavia Expected to Seek Similar Help Through Clauses in Loan Contracts. Others Likely to Seek Aid. Hope Placed in Rome Parley. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/berlin-hopeful-of-home-political-situation-outsiders-nervous.html | Berlin Hopeful of Home Political Situation, Outsiders Nervous | True | Wireless to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/optimism-revives-on-london-market-alarm-over-chancellors-forecast.html | OPTIMISM REVIVES ON LONDON MARKET; Alarm Over Chancellor's Forecast of National FinancesIs Partly Allayed.FIRM STERLING A RELIEFPolitical Considerations and CloserFinancial Understanding WithFrance Cause Hopefulness. | True | Special Cable to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/hitlerites-make-gain-in-brunswick-poll-get-17000-more-votes-in.html | HITLERITES MAKE GAIN IN BRUNSWICK POLL; Get 17,000 More Votes in State Elections Than for Reichstag--Socialists Still Strongest. | True | Special Cable to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/revival-of-glass-comedy-carr-and-leonard-to-act-in-potash-and.html | REVIVAL OF GLASS COMEDY.; Carr and Leonard to Act in "Potash and Perlmutter, Detectives." | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/berlin-is-looking-for-better-trade-numerous-signs-appear-to.html | BERLIN IS LOOKING FOR BETTER TRADE; Numerous Signs Appear to Indicate That Worst ofReaction Is Past.EMPLOYMENT SEEMS BETTERTurn Toward Improvement Is VisibleIn Saxony, Also In Austriaand Czechoslovakia. | True | Wireless to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/250000-in-old-liquor-seized-in-home-cache-philadelphia-police-take.html | $250,000 IN OLD LIQUOR SEIZED IN HOME CACHE; Philadelphia Police Take Thirteen Hours to Move It From Secret Cellar of Daniel Dever. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/3-columbia-stars-lead-scoring-race-bender-with-70-points-heads.html | 3 COLUMBIA STARS LEAD SCORING RACE; Bender, With 70 Points, Heads McCoy and Gregory in Basketball League. LION QUINTET ALSO ON TOP Has Unbeaten Record of 7 Games in Circuit--Dartmouth, Yale and Cornell Follow. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/prof-ames-quits-legion-dartmouth-man-scores-organization-for.html | PROF. AMES QUITS LEGION.; Dartmouth Man Scores Organization for Backing Loan Bill. | True | Special to The New York Times. | C1B 105421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/criminals-defiant-as-police-mobilize-but-arrests-decline-over-the.html | CRIMINALS DEFIANT AS POLICE MOBILIZE; But Arrests Decline Over the Week-End as Drive to Rout Thugs Continues. CLERKS ARE PUT ON PATROL 350 Alien Felons Are Expected at Ellis Island Today to Await Deportation. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/stock-average-higher-fisher-index-for-last-week-shows-rise-of-19-in.html | STOCK AVERAGE HIGHER.; "Fisher Index" for Last Week Shows Rise of 19 % in 1931. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/boy-held-in-attack-on-wealthy-woman-haverhill-honor-student-needed.html | BOY HELD IN ATTACK ON WEALTHY WOMAN; Haverhill Honor Student Needed $16—Entered House to Rob and Beat Woman. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/cobb-wins-golf-cup-in-initial-tourney-triumphs-in-final-at-augusta.html | COBB WINS GOLF CUP IN INITIAL TOURNEY; Triumphs in Final at Augusta After Refusing to Accept Victory by Default. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/annual-meeting-of-ywca-girl-reserves-of-harlem-branch-to-give-a.html | ANNUAL MEETING OF Y.W.C.A.; Girl Reserves of Harlem Branch to Give a Dance. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/davis-cup-bid-to-grant-atlantan-invited-to-take-part-in-april.html | DAVIS CUP BID TO GRANT.; Atlantan Invited to Take Part in April Tryouts. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/roosevelts-camp-wary-of-wet-move-friends-of-governor-suspect.html | ROOSEVELT'S CAMP WARY OF WET MOVE; Friends of Governor Suspect Raskob's Plan May Conceal Strategy for Smith. PRESIDENTIAL RACE FACTOR Opposition to Party Declaration at National Meeting Thursday Based on 1932 Hopes. Move for Smith Suspected. Many Candidates Expected. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/bennett-to-widen-bank-investigation-will-consult-geoghan-today-on.html | BENNETT TO WIDEN BANK INVESTIGATION; Will Consult Geoghan Today on Plan to Extend Dual Bank of U.S. Inquiry to Brooklyn. OPEN HEARINGS TO RESUME Untermyer Praises Steuer's Work--Hopes Kresel Will Be Cleared of Indictments. BENNETT TO WIDEN BANK INVESTIGATION Praises Steuer Inquiry. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/what-we-deserve-another-waste-of-money-no-paris-debut-needed.html | What We Deserve.; Another Waste of Money. No Paris Debut Needed. | True | GROSVENOR ATTERBURY.A.L. HELWIG.MAXIME MONGENDRE | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/miss-saltonstall-to-become-bride-her-betrothal-to-august-belmont-of.html | MISS SALTONSTALL TO BECOME BRIDE; Her Betrothal to August Belmont of This City Is Announced in Boston.WEDDING WILL BE IN JUNEFiance Is Harvard Student andMember of Family Noted inNew York Finance. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/financial-markets-stock-exchange-and-future-of-tradeanalogies-and.html | FINANCIAL MARKETS; Stock Exchange and Future of Trade—Analogies and Contrasts With 1930. | True | | C1B 105421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/concert-by-the-philharmonic.html | Concert by the Philharmonic. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/dean-of-house-dies-majority-wiped-out-coopers-demise-leaves.html | DEAN OF HOUSE DIES; MAJORITY WIPED OUT; Cooper's Demise Leaves Republicans 217 Votes to Opposition's 217 in New Congress.BATTLE OVER SUCCESSORDemocrats See Chance of Winning Wisconsin Election inInsurgant-Regular Split. KVALE IN THE KEY POSITION Sudden Heart Attack Is Fatal toVeteran Wisconsin Member, WhoHad Served for 36 Years. Predict a "Titanic" Contest. DEATH COMES SUDDENLY. Representative Cooper Is Stricken by Heart Attack After Day's Session Graham Becomes Oldest Member. Longworth Pays Tribute. | True | Special to The New York Times.Harris & Ewing-Times Wide World. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/new-loans-in-february-londons-issues-7300000-above-january-6400000.html | NEW LOANS IN FEBRUARY.; London's Issues 7,300,000 Above January; 6,400,000 Below 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/dowlingand-veterans-hailed-at-the-palace-hilarious-act-stons-the.html | DOWLINGAND VETERANS HAILED AT THE PALACE; Hilarious Act Stons the Show-- Count Berni Vici and Girl Band Highly Amusing. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/a-program-of-new-music-works-of-american-composers-givenfirst-local.html | A PROGRAM OF NEW MUSIC.; Works of American Composers Given--First Local Hearing for All. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/whitney-museum-will-open-in-fall-enlarged-educational-scope-is.html | WHITNEY MUSEUM WILL OPEN IN FALL; Enlarged Educational Scope Is Given as Reason for the Second Postponement. ART BOOK SERIES PLANNED Library Will Supplement Projected Monographs on 20 American Painters and Illustrators. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/muller-optimistic-on-business-in-1931-curb-exchange-head-in-report.html | MULLER OPTIMISTIC ON BUSINESS IN 1931; Curb Exchange Head, in Report for 1930, Finds Hope in Theory of Cyclical Changes. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/hull-challenges-wet-democrats-party-declaration-by-committee-on.html | HULL CHALLENGES WET DEMOCRATS; Party Declaration by Committee on Prohibition Will Stultify 1932 Convention, He Says. SUMS UP SOUTH'S POSITION Tennessean's Statement Is Viewed as Forcing Issue With Raskob at Session Thursday. Support for Raskob'a Position. Hull Speaks for Southern Leaders. Sees Need of Crusade by Party. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/policeman-and-exhusband-deny-framing-miss-gordon-grand-jury-to-hear.html | POLICEMAN AND EX-HUSBAND DENY FRAMING MISS GORDON; GRAND JURY TO HEAR THEM; POLICEMAN IN MURDER INQUIRY RETURNS. | True | Times Wide World Photo. | C1B 105421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/all-britain-hails-naval-agreement-editors-irrespective-of-party.html | ALL BRITAIN HAILS NAVAL AGREEMENT; Editors, Irrespective of Party, Laud Laborite Regime for Franco-Italian Success. | True | Special Cable to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/turn-in-movement-of-prices-believed-to-be-near-at-hand.html | Turn in Movement of Prices Believed to Be Near at Hand | True | Special Cable to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/crescent-ac-scores-defeats-german-sport-club-at-soccer-by-3-to-2.html | CRESCENT A.C. SCORES; Defeats German Sport Club at Soccer by 3 to 2. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/armor-of-faith-urged-for-world-the-rev-gm-stockdale-calls-for-the-a.html | ARMOR OF FAITH URGED FOR WORLD; The Rev. G.M. Stockdale Calls for the Abandonment of the Doctrine of Force. WANTS A REAL PEACE Preacher Criticizes Armament, Capital Punishment and PolicyClubbing of Reds. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/cotton-chief-cause-of-exports-slump-shipments-abroad-declined.html | COTTON CHIEF CAUSE OF EXPORTS SLUMP; Shipments Abroad Declined $271,188,000 in 1930 Below the Total Reached in 1929. LOWER PRICE A BIG FACTOR Decline in Quantity Also Is General, but France, China and India Are Exceptions. Greatest Decline With Britain. Two years' Exports Compared. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/dartmouth-quits-college-swim-body-association-retains-water-polo-an.html | DARTMOUTH QUITS COLLEGE SWIM BODY; Association Retains Water Polo and Accepts Resignation of Hanover Team. TO TIGHTEN RULE ON FOULS Committee Appointed to Work Out New Penalties--Harvard Is Made an Associate Member. Plan More Stringent Rules. Suggests Soccer Water Polo. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/norris-ridicules-hoover-as-engineer-scoffs-at-president-for.html | NORRIS RIDICULES HOOVER AS ENGINEER; Scoffs at President for Referring Muscle Shoals Bill toDepartment Heads.CONGRESS EXPECTS A VETO One Supply Bill Is Only ImportantMeasure Left for Action BeforeAdjournment. Norris Replies to Hoover. Fate of Third Wagner Bill. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/stresses-spiritual-needs-dr-silver-says-material-comforts-alone-do.html | STRESSES SPIRITUAL NEEDS; Dr. Silver Says Material Comforts Alone Do Not Satisfy. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/reapportionment-a-fact.html | REAPPORTIONMENT A FACT. | True | | C1B 105421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/surtax-exemption-cut-from-bond-bill-smoot-drops-it-in-asking-senate.html | SURTAX EXEMPTION CUT FROM BOND BILL; Smoot Drops It in Asking Senate to Permit $8,000,000,000Issue for Debt Refunding.BOWS TO STIFF OPPOSITIONFinance Chairman Yields toCouzens and La Follette inHope of Speeding Passage.MAY ALTER TREASURY PLANBut With Authority Now LookedFor, Mellon Is Expected to Meet First and Fourth Liberties. Smoot Explains Change in Plan. Bill and Deleted Portion. May Restrict Refunding. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/jewish-agency-drive-in-midwest-started-contributions-totaling-10000.html | JEWISH AGENCY DRIVE IN MID-WEST STARTED; Contributions Totaling $10,000 Are Turned In at St. Louis Conference Attended by 400. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/urges-venezuelan-inquiry-new-york-group-charges-americans-condone.html | URGES VENEZUELAN INQUIRY; New York Group Charges Americans Condone Forced Labor There. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/archibald-hamilton-whan-president-of-an-accounting-firm-dies-of.html | ARCHIBALD HAMILTON WHAN; President of an Accounting Firm Dies of Pneumonia. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/await-rahway-death-car-police-will-examine-frazers-auto-for-clues.html | AWAIT RAHWAY DEATH CAR.; Police Will Examine Frazer's Auto for Clues to Killing of Woman. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/hunt-missing-mamaroneck-girl.html | Hunt Missing Mamaroneck Girl. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/chicago-building-makes-large-gain.html | Chicago Building Makes Large Gain | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/12-bandmen-drowned-in-chile-after-playing-for-british-heir.html | 12 Bandmen Drowned in Chile After Playing for British Heir | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/treasury-offers-1400000000-issue-12year-bonds-at-3-38-and-12month.html | TREASURY OFFERS $1,400,000,000 ISSUE; 12-Year Bonds at 3 3/8 and 12Month Certificates at 2 toTotal $1,100,000,000.A SIX-MONTH ISSUE AT 1 Latter Rate Lowest on Record--$291,000,000 to Be Used forVeteran Loans, Mills Says. TREASURY OFFERS $1,400,000,000 ISSUE Record Low Interest Rate. Hines Hopes for Banks' Help. Texts of Official Circulars. Application and Allotment. Payment. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/cotton-mills-widen-ban-on-womens-labor-83-per-cent-have-now-adopted.html | COTTON MILLS WIDEN BAN ON WOMEN'S LABOR; 83 Per Cent Have Now Adopted the Curb--National Women's Party Protests Trend. | True | | C1B 105421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/players-of-the-game-clarenee-c-pellperennial-champion-in-racquets.html | Players of the Game; Clarence C. Pell--Perennial Champion in Racquets Game Originated in Prison. Requires Courage and Speed. Beaten Only Five Times. Service Has No Superior. No Thought of Retiring. Has Tried Other Games. | True | By Allison Danzig.times Wide World Photo. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/municipal-loans-philadelphia-pa-paducah-ky.html | MUNICIPAL LOANS.; Philadelphia, Pa. Paducah, Ky. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/ruth-to-join-yanks-in-practice-today-babe-forsakes-golf-course-on.html | RUTH TO JOIN YANKS IN PRACTICE TODAY; Babe Forsakes Golf Course on Day Before Full Squad Swings Into Action. BYRD ARRIVES IN CAMP Sewell, Combs, Cooke and Reese Among Others to Put in Appearance. | True | By William E. Brandt. Special To the New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/french-women-win-at-hockey.html | French Women Win at Hockey. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/stock-prices-rose-sharply-in-month-twenty-groups-comprising-240.html | STOCK PRICES ROSE SHARPLY IN MONTH; Twenty Groups Comprising 240 Issues Showed Total Gain of $2,720,313,453. ADVANCE LED BY UTILITIES Market Back to Level of October, 1930, and Above Low Point of November, 1929. Various Reasons Given. Fluctuations by Months. Group Changes in February. Changes Since September, 1929. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/beyond-the-ken-of-science.html | BEYOND THE KEN OF SCIENCE. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/grosss-game-of-243-tops-bowling-scores-buffalo-hotel-association-no.html | GROSS'S GAME OF 243 TOPS BOWLING SCORES; Buffalo Hotel Association No. 32 Team Rolls Best Series of 2,542 of A.B.C. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/fordham-baseball-men-to-report.html | Fordham Baseball Men to Report. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/hopes-for-a-dry-paper-but-dr-reisner-regrets-the-passing-of-the.html | HOPES FOR A "DRY" PAPER.; But Dr. Reisner Regrets the Passing of The World. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/saved-from-blazing-room-girl-8-slept-as-two-brothers-and-sister.html | SAVED FROM BLAZING ROOM.; Girl, 8, Slept as Two Brothers and Sister Fled. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/boy-violinist-heard-again-plays-with-bandaged-fingers-young.html | Boy Violinist Heard Again.; Plays With Bandaged Fingers. Young Musicians Interest. Concert Ovation for Lily Pons. MUSIC NOTES. | True | | C1B 105421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/naval-rebels-oust-government-in-peru-judge-heads-junta-officers.html | NAVAL REBELS OUST GOVERNMENT IN PERU; JUDGE HEADS JUNTA; Officers Intervene to Stop the Civil War--Halt Ships Bearing Reinforcements. HAND ULTIMATUM TO LIMA Sanchez Cerro Then Gives His and Cabinet's Resignations to Meeting of High Officials. CROWD CHEERS HIM LATER New Regime Immediately Makes Overtures to Insurgents in North and South. NAVAL REBELS OUST PERU'S GOVERNMENT Navy Tells of Rebel Strength. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/trotskys-villa-razed-by-fire-valuable-papers-are-burned.html | Trotsky's Villa Razed by Fire; Valuable Papers Are Burned | True | Special Cable to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/lauds-modern-youth-for-dynamic-spirit-trinity-college-head-asserts.html | LAUDS MODERN YOUTH FOR DYNAMIC SPIRIT; Trinity College Head Asserts Young People Are Closer to Christ Than Predecessors. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/coptic-monasteries-yield-much-new-data-american-expedition.html | COPTIC MONASTERIES YIELD MUCH NEW DATA; American Expedition Completes First Scientific Survey of Homes Near Red Sea. | True | Special Cable to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/holds-gospel-universal-dr-coffin-says-it-reveals-cosmos-and-is-no.html | HOLDS GOSPEL UNIVERSAL; Dr. Coffin Says It Reveals Cosmos and Is No Man's Secret. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/20-partners-in-new-law-firm.html | 20 Partners in New Law Firm. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/la-guardia-scores-immigration-bill-says-state-department-joins.html | LA GUARDIA SCORES IMMIGRATION BILL; Says State Department Joins Congress and Ku Klux Klan in Urging Curb on Aliens. HE DEPLORES PREJUDICE But Officers Tell Hebrew Aid Group That "American Jewry Is Still the Most Favored in the World." | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/chesterfield-club-wins-bridge-final-defeat-boston-chess-team-in.html | CHESTERFIELD CLUB WINS BRIDGE FINAL; Defeat Boston Chess Team in Play-Off for Reisinger Trophy for Contract Fours. MARGIN IN SCORE SLIGHT Any One of Forty Hands Played Might Have Overcome Swing of 710 Points. Women Played Well. | True | By Walter Malowan. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/winnings-now-271469-sun-beau-only-601-behind-blue-larkspur-in-money.html | WINNINGS NOW $271,469.; Sun Beau Only $601 Behind Blue Larkspur in Money List. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/jersey-man-shot-in-car-by-dumdum-bullet-keyport-engineer-is.html | JERSEY MAN SHOT IN CAR BY 'DUMDUM' BULLET; Keyport Engineer Is Critically Wounded While With a Woman --Supplies No Clues. | True | Special to The New York Times. | C1B 105421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/outrage-in-the-senate.html | OUTRAGE IN THE SENATE. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/to-give-the-inside-story.html | To Give "The Inside Story." | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/resident-offices-report-on-trade-mens-wear-again-the-feature-of.html | RESIDENT OFFICES REPORT ON TRADE; Men's Wear Again the Feature of Local Apparel Markets, During Week. WOMEN'S SUITS GAIN FAVOR Three-Piece Boucle Types Lead--Call for Dressy Coats Strong--Report Trend to Patent-Leather Bags. Call for Boucle Suits. Two-Piece Dresses for Spring. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/credit-tightened-in-building-trades-employers-and-credit-men-agree.html | CREDIT TIGHTENED IN BUILDING TRADES; Employers and Credit Men Agree to Exchange Data on New Contract Awards. TO STOP LOSS BY LEAKS Interchange Is Expected to End Situation Caused by Over-Confidence Among Sub-Contractors. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/holdings-enlarged-by-niagara-hudson-201500-shares-were-added-to.html | HOLDINGS ENLARGED BY NIAGARA HUDSON; 201,500 Shares Were Added to Total in Consolidated Gas, Says 1930 Report. STATE HOOK-UP IS NEARER Indicated by Election of Company's Chairman to New York Edison Board--Year's Net Off. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/mps-daughter-off-on-west-african-hop-delphine-reynolds-quits.html | M.P.'S DAUGHTER OFF ON WEST AFRICAN HOP; Delphine Reynolds Quits Croydon for Cape Town With Aide-- Much of Route Unmapped. | True | Special Cable to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/haverstraw-hurt-by-remark-its-autos-exceed-its-bathtubs.html | Haverstraw Hurt by Remark Its Autos Exceed Its Bathtubs | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/church-fealty-urged-dean-gates-says-we-have-all-been-drafted-into.html | CHURCH FEALTY URGED.; Dean Gates Says We Have All Been 'Drafted' Into Some Faith. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/urges-faith-during-slump-rev-ge-lampe-says-depression-is-a-test-of.html | URGES FAITH DURING SLUMP; Rev. G.E. Lampe Says Depression Is a Test of Christian Belief. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/rayon-sales-increasing-german-producers-however-are-confronted-with.html | RAYON SALES INCREASING.; German Producers, However, Are Confronted With Larger Imports. | True | Wireless to THE NEW YORK TIMES. | C1B 105421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/race-equality-trial-stirs-harlem-reds-finnish-janitor-who-showed.html | RACE EQUALITY TRIAL STIRS HARLEM REDS; Finnish Janitor Who Showed Bias Against Negroes Is Ousted From Ranks. MUST NOW "EXPIATE CRIME" 2,000 in "Court Room" at First Case of Kind Here-- Found Guilty by Jury of 14. Must "Expiate His Sin." RACE EQUALITY TRIAL STIRS HARLEM REDS 2,000 Attend the Trial. Called "Agent of Bourgeoisle." Boos for Ramsay MacDonald. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/seek-fund-for-jobs-for-45000-women-mrs-august-belmont-to-head-drive.html | SEEK FUND FOR JOBS FOR 45,000 WOMEN; Mrs. August Belmont to Head Drive for $350,000 Fund in Unemployment Crisis. COLLEGES URGED TO HELP Chancellor Brown Asks That Building and Repair Projects BeExpanded. Asks Colleges to Aid. Suggests General Overhaulings. Economic Changes Here Stressed. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/thousands-to-hear-smith-at-raleigh-city-will-provide-loudspeakers.html | THOUSANDS TO HEAR SMITH AT RALEIGH; City Will Provide Loud-Speakers Outside the Theatre Today for an Overflow Throng. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/pawtucket-beaten-by-soccer-yankees-new-york-eleven-triumphs-in-fast.html | PAWTUCKET BEATEN BY SOCCER YANKEES; New York Eleven Triumphs in Fast League Game at Starlight Park, 5-1. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/flower-hospital-gets-7500-gift.html | Flower Hospital Gets $7,500 Gift. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/most-freak-cults-found-here-says-los-angeles-evangelist.html | Most Freak Cults Found Here, Says Los Angeles Evangelist | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/poreda-and-heller-meet-in-ring-tonight-heavyweights-clash-in-main.html | POREDA AND HELLER MEET IN RING TONIGHT; Heavyweights Clash in Main Bout at St. Nicholas Arena-- Other Boxing Programs. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/tax-rise-expected-in-british-budget-this-years-deficit-estimated-at.html | TAX RISE EXPECTED IN BRITISH BUDGET; This Year's Deficit Estimated at $200,000,000 Despite Economy Program. CABINET DIVIDED ON ISSUE Some Laborites Urge Tariffs, but Snowden Is Likely to Quit if Such Be Attempted. Savings Won't Meet Needs. Increased Taxes Expected. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/capt-ws-kilmer-dies-in-pittsburgh-united-states-army-engineer-was-a.html | CAPT. W.S. KILMER DIES IN PITTSBURGH; United States Army Engineer Was a Cousin of the Poet, Joyce Kilmer. | True | Special to The New York Times. | C1B 105421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/some-steel-prices-show-signs-of-rise-advances-in-strips-followed-by.html | SOME STEEL PRICES SHOW SIGNS OF RISE; Advances in Strips Followed by Prospects of Upturn in Wire Quotations. GAIN IN OUTPUT PROBABLE Pittsburgh Reports Chicago as Falling to Hold New Rates on Bars,Shapes and Plates. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/bank-of-englands-gold-slight-gain-last-weekparis-still-buys.html | BANK OF ENGLAND'S GOLD.; Slight Gain Last Week--Paris Still Buys Transvaal Deliveries. | True | Special Cable to THE NEW YORK TIMES. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/curran-declares-people-wish-repeal-wet-leader-reviewing-1930-says.html | CURRAN DECLARES PEOPLE WISH REPEAL; Wet Leader, Reviewing 1930, Says Majority Are Ready to Discard 18th Amendment. WICKERSHAM REPORT CITED This Shows Dry Law 'Dismal Failure,' but Hoover 'Threw It Out the Window,' He Avers. DECISION BY VOTERS URGED Question Now Is How Soon Will Congress Allow One, He Asserts, Listing Wet Gains. Wickersham Report Viewed. Election Returns Cited. Wiekersham Is Quoted. Sees March Toward Repeal. Party Declarations Noted. | True | Special to The New York Times. | C1B 105421 |
| 1931-03-02 | 1931-03-02 | https://www.nytimes.com/1931/03/02/archives/to-redeem-royal-dutch-debentures.html | To Redeem Royal Dutch Debentures. | True | | C1B 105421 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/boswell-censor-matched-col-isham-tells-at-yale-how-he-restored-lady.html | BOSWELL CENSOR MATCHED; Col. Isham Tells at Yale How He Restored Lady Talbot's Deletions. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/assemblies-in-colombia-legislators-convene-in-all-the-states-except.html | ASSEMBLIES IN COLOMBIA.; Legislators Convene in All the States Except That of Magdalena. | True | Special Cable to THE NEW YORK TIMES. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/menace-is-averted-henderson-asserts-british-ministers-optimistic.html | MENACE IS AVERTED, HENDERSON ASSERTS; British Ministers Optimistic Over Naval Agreement on Arrival at London. DETAILS OF PACT WITHHELD Limit on Size of Capital Ships to 25,000 Instead of 35,000 Tons Is Rumored. Statement to Be Made. Result Is in Question. Denies Mediterranean Pact. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/tarkington-returns-to-indianapolis.html | Tarkington Returns to Indianapolis | True | Special to The New York Times. | C1B 106557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/perkins-triumphs-with-miss-hicks-they-win-best-ball-handicap-event.html | PERKINS TRIUMPHS WITH MISS HICKS; They Win Best Ball Handicap Event at St. Augustine With Card of 66. MISS GARNHAM IS SECOND With Duckwall, She Returns 70-367--Miss Fishwick and Merrill Score 69 Net. British Champion Ties for 4th. Perkins in Brilliant Form. | True | Special To The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/control-fight-looms-in-container-company-brunt-seeks-proxies-to.html | CONTROL FIGHT LOOMS IN CONTAINER COMPANY; Brunt Seeks Proxies to Elect New Board, Charging Policy Cuts Earnings. | True | Special To The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/to-protect-sugar-bonds-cuban-dominican-and-oriente-estates-holders.html | TO PROTECT SUGAR BONDS.; Cuban Dominican and Oriente Estates Holders Form Committees. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special To The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/treasurys-plans-help-bond-prices-new-financing-200000000-less-than.html | TREASURY'S PLANS HELP BOND PRICES; New Financing, $200,000,000 Less Than Expected, Is Spur to Stock Exchange Buying. CORPORATION ISSUES RISE Cuban-American 8s Gain 2 Points as Result of Offer to Stockholders. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/suspend-arab-paper-for-ritualistic-libel-palestine-officials-find.html | SUSPEND ARAB PAPER FOR RITUALISTIC LIBEL; Palestine Officials Find Story Was Without Foundation-- Few Arabs Believed It. | True | Wireless to THE NEW YORK TIMES. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/900000-burchard-house-at-park-avenue-corner-sold.html | $900,000 Burchard House At Park Avenue Corner Sold | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/army-nips-filipino-plot-for-independence-colorums-threatened.html | Army Nips Filipino Plot for Independence; Colorums Threatened American Massacre | True | Special Cable to THE NEW YORK TIMES. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/miss-palfrey-victor-in-bermuda-doubles-paired-with-bowman-she-wins.html | MISS PALFREY VICTOR IN BERMUDA DOUBLES; Paired With Bowman, She Wins Title, Defeating Miss Rice and Bell, 6-3, 3-6, 7-5. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/londos-wins-in-richmond-bout.html | Londos Wins in Richmond Bout. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/yugoslavs-hope-for-italian-accord.html | Yugoslavs Hope for Italian Accord | True | Wireless to THE NEW YORK TIMES. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/opposes-alien-sailor-bill-maritime-association-calls-it-unwarranted.html | OPPOSES ALIEN SAILOR BILL.; Maritime Association Calls It "Unwarranted Discrimination." Cole Slated for U.S. Lines Board. Ship Picks Up Missing Fisherman White Star Line Reduces Rates. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/dr-cunliffe-quits-post-at-columbia-head-of-school-of-journalism-to.html | DR. CUNLIFFE QUITS POST AT COLUMBIA; Head of School of Journalism to Become Director Emeritus, C. W. Ackerman Succeeding Him. CHANGE EFFECTIVE JUNE 30 New Executive Formerly Was War Correspondent and Author of Eastman Biography. | True | Underwood & Underwood. | C1B 106557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/cuban-soldier-tells-machado-of-bombing-major-espinosa-was-to-have.html | CUBAN SOLDIER TELLS MACHADO OF BOMBING; Major Espinosa Was to Have Become Military Dictator of Cuba, Prisoner Asserts. | True | Special Cable to THE NEW YORK TIMES. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/d-rg-asks-more-time-in-salt-lake-line-deal-road-seeks-90-days-more.html | D. & R.G. ASKS MORE TIME IN SALT LAKE LINE DEAL; Road Seeks 90 Days More of I.C.C. in Which to Consider Purchase Conditions. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/new-ship-tonnage-highest-in-5-years-vessels-under-construction-in.html | NEW SHIP TONNAGE HIGHEST IN 5 YEARS; Vessels Under Construction in American Yards Reach the 428,748 Mark. ADDED GROWTH EXPECTED Passenger Boats and Tankers Make Up Largest Volume-- Two United States Liners Lead in Size. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/mrs-roosevelt-sees-antique-show.html | Mrs. Roosevelt Sees Antique Show. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/panama-canal-tolls-at-low-mark.html | Panama Canal Tolls at Low Mark. | True | Special Cable to THE NEW YORK TIMES. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/jeweler-is-seized-as-20000-robber-he-is-accused-by-the-former-mrs.html | JEWELER IS SEIZED AS $20,000 ROBBER; He Is Accused by the Former Mrs. Percy K. Hudson of Taking Gems From Her Home.VICTIM CAPTURES GUNMAN But Another Escapes With $221 inBronx Hold-Up--Milk Driver Robbed of $180. Four Seized as Hold-up Gang, Milk Driver Robbed of $180. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/florida-tennis-is-halted-mens-singles-postponed-because-of-rain15.html | FLORIDA TENNIS IS HALTED.; Men's Singles Postponed Because of Rain-- 15 Matches Today. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/capone-gives-bond-pending-an-appeal-alleged-gangsters-counsel.html | CAPONE GIVES BOND, PENDING AN APPEAL; Alleged Gangster's Counsel Charge Fourteen Errors in His Conviction for Contempt. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/harvey-fields-bout-off-injury-to-latter-causes-postponement-of.html | HARVEY FIELDS BOUT OFF.; Injury to Latter Causes Postponement of Garden Fight. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/city-set-to-reject-manhattan-bus-plan-no-franchise-will-be-granted.html | CITY SET TO REJECT MANHATTAN BUS PLAN; No Franchise Will Be Granted Over Protest of N.Y. Railways Bondholders, Delaney Says. THEY SEE SECURITY IN PERIL Want Scrapping of Trolley Lines Held Up Until Their Grievances Are Heard. NEW FIGHT ON CITY LINES Appellate Division in Brooklyn Is Asked to Vacate Stay and Stop Operation at Once. Application Up Today. See Security in Danger. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/wesleyan-batterymen-report.html | Wesleyan Batterymen Report. | True | Special to The New York Times. | C1B 106557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/princeton-crews-practice-on-lake-open-outdoor-work-at-earliest-time.html | PRINCETON CREWS PRACTICE ON LAKE; Open Outdoor Work at Earliest Time in Recent Years, Due to Fine Weather. FOUR SHELLS SEE ACTION Strang, Sophomore, Is Stroke of the Varsity Combination--Three Freshman Eights Formed. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/athletics-in-settlements.html | ATHLETICS IN SETTLEMENTS. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/sets-up-a-keyhole-crawls-through-it-union-square-performer-also.html | SETS UP A KEYHOLE, CRAWLS THROUGH IT; Union Square Performer Also Squirms Through Tennis Racquet Before Admiring Throngs. LIES ON PILLOW OF SPIKES And Invites Spectators to WalkOver His Chest to Demonstrate His Muscular Armor. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Feb. 25. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/picked-for-sweeney-jury-six-selected-to-try-two-alleged-gangsters.html | PICKED FOR SWEENEY JURY.; Six Selected to Try Two Alleged Gangsters for Murder. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/yale-and-los-nanduces-play-thursday-in-new-haven-armory.html | Yale and Los Nanduces Play Thursday in New Haven Armory | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/police-department.html | Police Department. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/to-open-wheat-futures-produce-exchange-expects-mayor-walker-as.html | TO OPEN WHEAT FUTURES.; Produce Exchange Expects Mayor Walker as Speaker Today. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/new-wage-basis-for-wool-industry-regarded-as-possible-outcome-of.html | NEW WAGE BASIS FOR WOOL INDUSTRY; Regarded as Possible Outcome of 48-Hour Plan Adopted by Stillwater Mills. MINIMUMS $14 TO $24 Mr. Levy States Success of Industry Depends on Making WorkersActive Consumers. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/the-goal-in-sight.html | THE GOAL IN SIGHT. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/french-act-to-lend-100000000-to-italy-americans-british-and-others.html | FRENCH ACT TO LEND $100,000,000 TO ITALY; Americans, British and Others Would Share in an Operation for a Fairly Long Term. NAVAL ACCORD CLEARS WAY Paris Government's Approval Held Sure--Parleys on Loans to Eastern Allies Progress. Italian Reported on Way. FRENCH ACT TO LEND ITALY $100,000,000 German Bid Feared. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/ruddy-leaves-columbia-action-of-swimming-star-laid-to-scholastic.html | RUDDY LEAVES COLUMBIA.; Action of Swimming Star Laid to Scholastic Difficulties. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/last-chance-for-copyright.html | LAST CHANCE FOR COPYRIGHT. | True | | C1B 106557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/two-vice-squad-men-to-face-jury-today-patrolmen-named-at-seabury.html | TWO VICE SQUAD MEN TO FACE JURY TODAY; Patrolmen Named at Seabury Hearing as Framers to Be Tried as Perjurers. DISMISSAL CASES SPEEDED Two Stenographers Take Acuna's Charges Against 4 Policemen to Permit a Quick Decision. COURTS INQUIRY GOES ON. New Magistrate Involved Will Be Questioned Privately First. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/more-sidewalks-needed-some-of-us-still-walk-and-should-be-provided.html | MORE SIDEWALKS NEEDED; Some of Us Still Walk and Should Be Provided For. We Need More Laughter. Those Flushing Sidewalks. | True | GEORGE C. WARREN,FRANK O. MOORE,D.N. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/insurance-company-gains-american-reserve-reports-premiums-at.html | INSURANCE COMPANY GAINS; American Reserve Reports Premiums at $3,424,213 in 1930. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/yale-five-to-meet-columbia-tonight-booth-to-be-at-forward-post-with.html | YALE FIVE TO MEET COLUMBIA TONIGHT; Booth to Be at Forward Post, With Horwitz at Guard, in New Haven Game. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/many-universities-reopened-in-spain-but-students-in-seville-where.html | MANY UNIVERSITIES REOPENED IN SPAIN; But Students in Seville, Where School Is Still Closed, Hold a Noisy Demonstration. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/hoover-puts-in-day-on-shoals-message-he-holds-final-conference-with.html | HOOVER PUTS IN DAY ON SHOALS MESSAGE; He Holds Final Conference With Hurley--Congress Expects a Veto by Noon. NORRIS WOULD RUN PLANT Ready to Quit Senate and Take the Post, Senator Lets the President Know. Norris Offers to Resign. Dill Criticizes the President. Denies Regulation Can Succeed. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/beddall-is-victor-in-squash-racquets-defeats-farrington-in.html | BEDDALL IS VICTOR IN SQUASH RACQUETS; Defeats Farrington in HardFought Five-Game Matchin Class B Play.HOFFMAN TOPS CUNNINGHAMLeness Subdues Maloy and MacLeodStops Everett to Reach theQuarter-Final Round. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/chiropractors-appeal-up-asks-jury-trial-on-charge-of-illegally.html | CHIROPRACTOR'S APPEAL UP; Asks Jury Trial on Charge of Illegally Practicing Medicine. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/mason-will-contest-ends-compromise-gives-half-of-the-estate-to.html | MASON WILL CONTEST ENDS.; Compromise Gives Half of the Estate to Boston Family. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/school-attendance-drops-unemployment-and-grip-noted-as-causes-for.html | SCHOOL ATTENDANCE DROPS; Unemployment and Grip Noted as Causes for Decline in January. | True | | C1B 106557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/pinchot-a-witness-before-legislators-he-tells-state-senate.html | PINCHOT A WITNESS BEFORE LEGISLATORS; He Tells State Senate Committee Utility Board "Leaned"Sometimes to Interests.HIGH EARNINGS ARE LISTED Six Companies Made From 28 to69% in 1929, He Says, Warningof Public "Indignation." | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/troop-to-capital-for-bonus-loans-veterans-arrive-in-box-cars-from.html | TROOP TO CAPITAL FOR BONUS LOANS; Veterans Arrive in Box Cars From Seattle and Hitch-Hike From Middle West. HINES ADDS 893 CLERKS They Must Work Night and Day to Handle the Rush of Applications. SENATE ACTION PLANNED Senator Barkley Offers Resolution to Make Loans Available at Once on New Certificates. Veteran Hitch-Hikes From Chicago. Would Aid New Certificate-Holders. Loan Value Summary by States. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/insurance-concern-buys-guardian-enlarges-holdings-with-two-east.html | INSURANCE CONCERN BUYS.; Guardian Enlarges Holdings With Two East 17th Street Buildings. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/burns-new-san-francisco-pilot.html | Burns New San Francisco Pilot. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/women-shoppers-fly-to-newark.html | Women Shoppers Fly to Newark. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/says-regional-plan-will-cut-expenses-mcaneny-asserts-improvements.html | SAYS REGIONAL PLAN WILL CUT EXPENSES; McAneny Asserts Improvements Under Spstem Will Cost Taxpayers Less Annually. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/florida-loss-cuts-mevoy-legacies-dealer-in-religious-goods-made.html | FLORIDA LOSS CUTS M'EVOY LEGACIES; Dealer in Religious Goods Made Bequests of $590,000, but Estate Is Only $460,000. 30 CHARITIES AFFECTED Missing Word in Will of J.V. Freeman Results In Order to Repurchase Stock He Sold. Missing Word Complicates Will. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/marquard-gets-post-former-giant-to-manage-columbus-ga-club-in-dixie.html | MARQUARD GETS POST.; Former Giant to Manage Columbus (Ga.) Club in Dixie Circuit. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/blackburn-rovers-win-defeat-leicester-city-in-soccer-30-llanelly.html | BLACKBURN ROVERS WIN.; Defeat Leicester City in Soccer 3-0 --Llanelly Rugby Victor. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/financial-markets-general-downward-reaction-in-stocksbonds-steady.html | FINANCIAL MARKETS; General Downward Reaction in Stocks--Bonds Steady, Grain and Silver Lower. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/find-sculpture-in-jericho-excavators-clear-most-ancient-part-of-the.html | FIND SCULPTURE IN JERICHO; Excavators Clear Most Ancient Part of the Biblical City. | True | Special Cable to THE NEW YORK TIMES. | C1B 106557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/johnson-gains-decision-defeats-malcolm-in-eightround-bout-at.html | JOHNSON GAINS DECISION.; Defeats Malcolm in Eight-Round Bout at Prospect Hall. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/sullivan-gets-decision-defeats-tracey-in-eightround-bout-at-jamaica.html | SULLIVAN GETS DECISION.; Defeats Tracey in Eight-Round Bout at Jamaica Arena. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/triple-bank-merger-fails-one-atlantic-city-institution-refuses-to.html | TRIPLE BANK MERGER FAILS.; One Atlantic City Institution Refuses to Drop Federal Charter. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/full-inquiry-pledged-in-royal-mail-affairs-british-attorney-general.html | FULL INQUIRY PLEDGED IN ROYAL MAIL AFFAIRS; British Attorney General Says Ship Line's Finances Are "Very Complicated." | True | Wireless to THE NEW YORK TIMES. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/princeton-starts-rugby-holds-first-drill-in-preparation-for-game.html | PRINCETON STARTS RUGBY.; Holds First Drill in Preparation for Game With Harvard. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/madison-av-house-in-bankruptcy-sale-corner-on-lexington-avenue-and.html | MADISON AV. HOUSE IN BANKRUPTCY SALE; Corner on Lexington Avenue and Other Properties in Manhattan Change Hands. Store Leases Recorded. Gracie Square Suite Sold. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/adelphi-five-beats-columbia-grammar-overcomes-opponents-early-lead.html | ADELPHI FIVE BEATS COLUMBIA GRAMMAR; Overcomes Opponents' Early Lead to Gain Victory, 33-25 -- Other School Games. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/fire-department.html | Fire Department. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/poreda-defeats-heller-on-points-jersey-city-heavyweight-gets.html | POREDA DEFEATS HELLER ON POINTS; Jersey City Heavyweight Gets Decision in 10 Rounds at St. Nicholas Arena. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/soviet-trial-on-view-here-audible-picture-of-treason-case-shown-in.html | SOVIET TRIAL ON VIEW HERE; Audible Picture of Treason Case Shown in U.S. for First Time. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/two-quit-brokerage-firm.html | Two Quit Brokerage Firm. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/boy-8-gives-his-life-to-save-two-others-drowned-on-birthday-in.html | BOY, 8, GIVES HIS LIFE TO SAVE TWO OTHERS; Drowned on Birthday in Rhode Island Pond After Aiding Brother and Companion. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/shortage-charged-in-suffolk-town-auditors-accuse-former-brookhaven.html | SHORTAGE CHARGED IN SUFFOLK TOWN; Auditors Accuse Former Brookhaven Officials of Failing to Turn in $70,239.TAX FEES ARE HELD DUEExaminers Say Collector Was NotWarranted in Retaining $28,290--$16,661 Interest Owing. Spent Four Months on Books. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 106557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/seek-rubber-output-cut-two-hollanders-go-to-britain-for.html | SEEK RUBBER OUTPUT CUT; Two Hollanders Go to Britain for Parley-- Amsterdam Gets Ford Plant | True | Wireless to THE NEW YORK TIMES. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/investment-gains-offset-drop-in-loans-shown-in-weekly-member-bank.html | Investment Gains Offset Drop in Loans Shown in Weekly Member Bank Report | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/phillips-advances-in-pinehurst-golf-defeats-law-on-21st-green-to.html | PHILLIPS ADVANCES IN PINEHURST GOLF; Defeats Law on 21st Green to Gain Semi-Finals in the Spring Tourney. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/panamerican-title-captured-by-lott-chicago-tennis-star-triumphs.html | PAN-AMERICAN TITLE CAPTURED BY LOTT; Chicago Tennis Star Triumphs Over Van Ryn, 6-2, 1-6, 6-2, 6-4. 3 SETS PLAYED IN RAIN Match Then Is Moved to Glass-Enclosed Court-- Lott's PowerfulService Big Factor. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/blame-engineer-in-crash-federal-investigators-report-on-new-havens.html | BLAME ENGINEER IN CRASH.; Federal Investigators Report on New Haven's Collision. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/rector-61-and-wife-become-pilots.html | Rector, 61, and Wife Become Pilots. | True | Wireless to THE NEW YORK TIMES. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/sports-of-the-times-old-days-on-the-frozen-rinks-balancing-with-a.html | Sports of the Times; Old Days on the Frozen Rinks. Balancing With a Stick. A Few Words on Art Ross. The Unmasked Marvels. A Baseball Battle in Ohio. | True | By John Kieran. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/injustice-in-law-on-accidents-cited-bill-to-allow-damage-suit-even.html | 'INJUSTICE IN LAW ON ACCIDENTS CITED; Bill to Allow Damage Suit Even After Death of Person Causing Injury Is Urged.PROPOSAL NOW IN ALBANY Existing Limitation Benefits Only Insurance Concerns, Dr. MaryPotter Tells Government Club. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/against-shoals-bill-veto.html | AGAINST SHOALS BILL VETO. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/halpin-maleenan-honored-at-dinner-many-sports-leaders-among-1500-at.html | HALPIN, M'ALEENAN HONORED AT DINNER; Many Sports Leaders Among 1,500 at Function for Officials of New York A.C. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/stegeman-to-quit-quintet-georgia-coach-to-drop-basketball-in-favor.html | STEGEMAN TO QUIT QUINTET; Georgia Coach to Drop Basketball in Favor of Other Duties. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/bolivian-bond-quoted-flat.html | Bolivian Bond Quoted Flat. | True | | C1B 106557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/playjudging-group-set-up-by-theatre-conference-board-consisting-of.html | PLAY-JUDGING GROUP SET UP BY THEATRE; Conference Board Consisting of Actors, Dramatists and Managers to Be "Advisory."NOT A CENSORSHIP BODY But Public Officials Will GetReport if the Recommendations Are Ignored. MASTICK ACTION AWAITED He is Said to Favor New Plan,Though His Bill for StateLicensing Is Still Pending. Plan to Be in Effect Soon. Law May Be Invoked. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/princess-claims-estate-indian-arrives-in-london-to-seek-5000000.html | PRINCESS CLAIMS ESTATE.; Indian Arrives in London to Seek $5,000,000 Property of Rajah. | True | Wireless to THE NEW YORK TIMES. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/heads-manhattan-financial.html | Heads Manhattan Financial. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/robins-pitchers-drill-despite-mud-brisk-warmingup-session-at.html | ROBINS PITCHERS DRILL DESPITE MUD; Brisk Warming-Up Session at Clearwater Ends With Run Around the Field. | True | By Roscoe McGowen. Special To the New York Times.times Wide World Photo | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/3705700-more-gold-arrives.html | $3,705,700 More Gold Arrives. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/treasury-and-veteran-loans.html | TREASURY AND VETERAN LOANS. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/newburger-is-reelected-broker-has-no-opposition-for-head-of.html | NEWBURGER IS RE-ELECTED.; Broker Has No Opposition for Head of Philadelphia Exchange. | True | Special To The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/music-bohnen-excels-as-king-mark-teri-joseffy-pianist-returns.html | MUSIC; Bohnen Excels as King Mark. Teri Joseffy, Pianist, Returns. | True | By Olin Downes. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/senate-won-by-torn-overalls-votes-5000000-to-farmers.html | Senate, Won by Torn Overalls, Votes $5,000,000 to Farmers | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/hyde-tells-senate-farmers-get-loans-agricultural-agencies-are-now.html | HYDE TELLS SENATE FARMERS GET LOANS; Agricultural Agencies Are Now Operating in Drought Areas, He Says. PUTS DELAY ON CONGRESS Secretary Asserts That Uncertainty as to Relief Measures Offered Problem to His Department. | True | Special to The New York Times. | C1B 106557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/70000-loans-asked-by-veterans-here-55000-get-application-blanks-in.html | 70,000 LOANS ASKED BY VETERANS HERE; 55,000 Get Application Blanks in Day as 25 Policemen Aid Augmented Bureau Staff. CHECKS MAILED TO 3,000 Many May Have to Wait Ten Days to Three Weeks for Money--Notaries Have Desks in Street. Line Forms at 3 A.M. Payment May Take Three Weeks. Rush for Blanks in Brooklyn. 10,000 APPLY IN NEWARK. Checks for 600 Jersey Veterans Rushed by Regional Office. VETERANS AID LOAN SEEKERS. Elizabeth (N.J.) Organization Moves for Early Action for Men in Want. | True |  | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/seattle-times-moves-paper-is-published-for-the-first-time-in-new.html | SEATTLE TIMES MOVES.; Paper Is Published for the First Time in New Building. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/vermont-votes-today-in-senate-primaries-partridge-and-austin-are.html | VERMONT VOTES TODAY IN SENATE PRIMARIES; Partridge and Austin Are Seeking Republican Nomination, Which Means Election. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/sign-for-title-bout-freeman-and-thompson-agree-to-fight-in.html | SIGN FOR TITLE BOUT.; Freeman and Thompson Agree to Fight in Cleveland April 14. | True |  | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/three-die-as-auto-skids-at-crossing-four-negroes-thrown-from-car-at.html | THREE DIE AS AUTO SKIDS AT CROSSING; Four Negroes Thrown From Car at Kew Gardens--2 Women and Man Are Killed. BOY, 10, VICTIM OF TRUCK Driver Held in Brooklyn Fatality-- Two Succumb to Injuries at New Brunswick. | True |  | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/secret-parley-in-brazil-politicians-confer-on-finances-of-sao-paulo.html | SECRET PARLEY IN BRAZIL.; Politicians Confer on Finances of Sao Paulo. | True | Special Cable to THE NEW YORK TIMES. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/jordan-is-promoted-to-stroke-of-penns-first-varsity-crew.html | Jordan Is Promoted to Stroke Of Penn's First Varsity Crew | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/old-bill-is-first-at-jefferson-park-mrs-holmess-gelding-shows-way.html | OLD BILL IS FIRST AT JEFFERSON PARK; Mrs. Holmes's Gelding Shows Way to Broker by a Length and a Half. FAVORITE IS LAST OF TEN Foreign Relations Trails in Muddy Going-- David L. Runs Third-- Winner Pays $9.40. | True |  | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/luther-says-reich-will-pay-war-bill-banking-circles-feel-head-of.html | LUTHER SAYS REICH WILL PAY WAR BILL; Banking Circles Feel Head of Reichsbank Has Answered Predecessor's Laments. MORE TALK OF MORATORIUM Dr. Schacht Tells Swedish Papers He Would Stop Reparations Payments if in Power. | True | Special Cable to THE NEW YORK TIMES. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/says-slump-aids-religion-cardinal-hayes-in-south-sees-period-of.html | SAYS SLUMP AIDS RELIGION.; Cardinal Hayes, in South, Sees Period of Cynicism Ending. | True |  | C1B 106557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/gift-by-pilgrim-trust-25000-to-be-used-in-preservation-of-open.html | GIFT BY PILGRIM TRUST.; $25,000 to Be Used in Preservation of Open Areas for Use of Public. | True | Wireless to THE NEW YORK TIMES. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/spring-football-opens-at-fordham-murphy-conroy-and-fisher-in.html | SPRING FOOTBALL OPENS AT FORDHAM; Murphy, Conroy and Fisher in Reporting Squad--Sessions to Last Four Weeks. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/power-authority-proposed-for-state-roosevelt-and-republican.html | POWER AUTHORITY PROPOSED FOR STATE; Roosevelt and Republican Legislative Leaders Get Bill forSt. Lawrence Project.COMMISSION REPORT BASEMeasure Provides for StateOperation and Sale of Current to Corporations. Alternatives Left Open. POWER AUTHORITY PROPOSED FOR STATE Letter Gives Majority View. Question of Credit. Bargaining Power Preserved. Delay Involved by Alternative. Features of the Bill. Sale to Municipalities. Contracts to Fix Rates. Varying Rates Provided. Properties Tax Exempt. Provision for State Distribution. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/7500000-sought-for-jersey-parks-conservation-boards-10year-program.html | $7,500,000 SOUGHT FOR JERSEY PARKS; Conservation Board's 10-Year Program Urges New Tracts and Additions of Acreage. $730,000 ASKED AT ONCE Calling State Backward, Report Favors Setting Up 5 Shore Recreation Areas Comprising 765 Acres. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/shaw-draws-fire-from-hollywood-von-sternberg-calls-critic-of-our.html | SHAW DRAWS FIRE FROM HOLLYWOOD; Von Sternberg Calls Critic of Our Movies "Antiquated" and Links Him With Dreiser. 'LITERARY GIANTS' SCORNED Others Defend "New Art" as Best Here, but Some Agree With Carewe on Shavian Joking. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/westchester-to-use-jobless-as-caddies-county-plans-to-train-its.html | WESTCHESTER TO USE JOBLESS AS CADDIES; County Plans to Train Its Unemployed Men to Replace Boyson Golf Course. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/canada-to-repay-25000000.html | Canada to Repay $25,000,000. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/note-flotation-general-refractories.html | NOTE FLOTATION.; General Refractories. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/new-jersey-debates-free-university-plan-backers-of-billpredict-a.html | NEW JERSEY DEBATES FREE UNIVERSITY PLAN; Backers of Bill-Predict a Split With Rutgers--Opposition Stresses Tax Burden. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/ferrero-due-here-friday-italian-historian-coming-with-wife-for.html | FERRERO DUE HERE FRIDAY.; Italian Historian Coming With Wife for Lecture Tour. | True | | C1B 106557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/1600-enlist-in-cmtc-stapleton-si-youth-is-first-to-be-accepted-this.html | 1,600 ENLIST IN C.M.T.C.; Stapleton (S.I.) Youth Is First to Be Accepted This Year. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/mlaughlin-loses-in-national-squash-fourthseeded-player-falls-before.html | M'LAUGHLIN LOSES IN NATIONAL SQUASH; Fourth-Seeded Player Falls Before Kirkland--Ryan Subdues Elliot.MIXSELL IS ELIMINATEDVeterans' Champion Is Beaten byO'Connor in 5 Games--MooreDefeats Baron. | True | By Allison Danzig. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/judge-bertini-dies-in-a-florida-hotel-on-vacation-to-recover-health.html | JUDGE BERTINI DIES IN A FLORIDA HOTEL; On Vacation to Recover Health, He Succumbs From Pneumonia After Five-Day Illness. ON BENCH FOR 16 MONTHS Accused of Buying Office, He Became Storm-Centre, but WasCleared--Body on Way Here. Boyhood Friend of Walker. Aided Italian Hospital. Action Caused Sensation. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/steel-for-metropolitan-building.html | Steel for Metropolitan Building. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/new-title-for-milne-play-formerly-success-it-is-now-called-give-me.html | NEW TITLE FOR MILNE PLAY; Formerly "Success," It Is Now Called "Give Me Yesterday." | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/jerseyites-to-see-700-planes-in-war-representative-ackerman-gets.html | JERSEYITES TO SEE 700 PLANES IN 'WAR'; Representative Ackerman Gets Army Strategists to Cover State's Industrial Cities. | True | Blank & Stoller. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/city-acts-to-speed-its-condemnations-mayors-committee-hears-how.html | CITY ACTS TO SPEED ITS CONDEMNATIONS; Mayor's Committee Hears How Cumbersome Proceedings Cause Waste of Money and Time. FIVE-YEAR DELAYS CITED W.H. Cary Urges Special Justices Be Named to Hear Cases--Would Raise Tests for Appraisers. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Ira L. Hill. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/identifies-frazer-murder-car.html | Identifies Frazer Murder Car. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/federal-service-halfholiday-bill-passed-gives-all-civil-employees.html | Federal Service Half-Holiday Bill Passed; Gives All Civil Employes the Same Footing | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/plane-lands-in-surf-at-atlantic-city.html | Plane Lands in Surf at Atlantic City | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/exports-of-cotton-last-month-above-those-of-february-1930.html | Exports of Cotton Last Month Above Those of February, 1930 | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/to-omit-common-dividends.html | To Omit Common Dividends. | True | | C1B 106557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/many-banks-revived-in-middle-west-too-refinancing-and-mergers-brace.html | MANY BANKS REVIVED IN MIDDLE WEST, TOO; Refinancing and Mergers Brace Institutions of Seven States--30 to Reopen in North Carolina. 30 To Reopen in North Carolina. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/decries-overuse-of-word-american-dr-woodbridge-says-term-is.html | DECRIES OVER-USE OF WORD 'AMERICAN'; Dr. Woodbridge Says Term Is Improperly Applied to Cash, Culture and Crime. '100 PER CENT' HELD WORSE Cant Terms of Philosophy and Psychology Are Also Scored by Educator in Lecture Here. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/cooper-of-wisconsin.html | COOPER OF WISCONSIN. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/edsel-ford-for-shorter-week-to-absorb-labor-surplus.html | Edsel Ford for Shorter Week To Absorb Labor Surplus | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/simmons-company-not-in-merger.html | Simmons Company Not in Merger. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/kills-toronto-man-and-surrenders.html | Kills Toronto Man and Surrenders. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/syracuse-quintet-wins-in-overtime-triumphs-over-notre-dame-2823.html | SYRACUSE QUINTET WINS IN OVERTIME; Triumphs Over Notre Dame, 2823, After Regulation ContestIs Deadlocked, 20-20.BEAGLE'S BASKET DECIDES Races Length of Floor to Score inExtra Play--Orange Without Field Basket in First Half. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/football-practice-at-yale-postponed-opening-of-spring-drills-set.html | FOOTBALL PRACTICE AT YALE POSTPONED; Opening of Spring Drills, Set for Yesterday, Is Put Off Until Next Week. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/assembly-moves-to-adjourn-early-resolution-setting-march-28-is.html | ASSEMBLY MOVES TO ADJOURN EARLY; Resolution, Setting March 28, Is Adopted and Sent to the Senate. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/australia-gets-224-for-first-innings-fails-to-equal-west-indies.html | AUSTRALIA GETS 224 FOR FIRST INNINGS; Fails to Equal West Indies Total of 350--Tourists Make 124 for Five in Second Session. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/hs-howe-dead-a-textile-leader-retired-after-long-career-as-cotton.html | H.S. HOWE DEAD; A TEXTILE LEADER; Retired After Long Career as Cotton Manufacturer and Commission Merchant. SERVED ON MANY BOARDS A Director of American Telephone and Telegraph Co. since Founding --Active in Philanthropy. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 106557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/aid-asked-on-oustric-french-board-requests-lifting-of-senators.html | AID ASKED ON OUSTRIC.; French Board Requests Lifting of Senator's Immunity as Witness. | True | Special Cable to THE NEW YORK TIMES. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/shows-rise-in-earnings-international-paper-reports-1950000-for-last.html | SHOWS RISE IN EARNINGS.; International Paper Reports $1,950,000 for Last Quarter. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/5000000-lost-in-swindles-based-on-oklahoma-city-oil.html | $5,000,000 Lost in Swindles Based on Oklahoma City Oil | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/congress-concurs-on-bond-refunding-bill-permitting-8000000000-issue.html | CONGRESS CONCURS ON BOND REFUNDING; Bill Permitting $8,000,000,000 Issue Without Surtax Exemption Goes to President.HOOVER EXPECTED TO SIGN Treasury Will Proceed With Plans,but Bonus Loans Will IncreaseLong-Term Debt by Half Billion. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/fixedtrust-men-to-unite-chicago-curb-members-aim-to-get-protection.html | FIXED-TRUST MEN TO UNITE.; Chicago Curb Members Aim to Get Protection and to Bar Racketeers. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/offers-meet-rises-weakening-cotton-drop-of-1-a-bale-follows-selling.html | OFFERS MEET RISES, WEAKENING COTTON; Drop of $1 a Bale Follows Selling When Price of May Nears 11 Cents. DEMAND FOR SPOT IS GOOD Professional and Commission Houses Let Go Despite Favorable Textile Reports. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/woods-loses-to-traeger-meets-first-setback-in-pocket-billiard.html | WOODS LOSES TO TRAEGER.; Meets First Setback in Pocket Billiard Tournament. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/changes-in-gasoline-price-atlantic-refining-cuts-tankcar-raterise.html | CHANGES IN GASOLINE PRICE; Atlantic Refining Cuts Tank-Car Rate--Rise at Stations in Ohio. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/tax-delay-brings-penalty-revenue-bureau-warns-of-fine-or.html | TAX DELAY BRINGS PENALTY.; Revenue Bureau Warns of Fine or Imprisonment for Evasion. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/seeks-air-record-today-ruth-nichols-plans-to-set-new-womans.html | SEEKS AIR RECORD TODAY.; Ruth Nichols Plans to Set New Woman's Altitude Mark. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/cc-pape-sued-by-wife-receiver-in-separation-action-is-named-by.html | C.C. PAPE SUED BY WIFE.; Receiver in Separation Action Is Named by Court. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/tokyo-fears-price-of-new-navy-accord-sees-possibility-france-traded.html | TOKYO FEARS 'PRICE OF NEW NAVY ACCORD; Sees Possibility France Traded Surface Ship Claims for More Submarine Tonnage. CRITICS WOULD SEIZE POINT Foes Await Only Such an Opening to Attack Government for Yielding on Submersibles at London. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 106557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/harvard-plays-tomorrow-meets-battery-a-trio-of-boston-in-game.html | HARVARD PLAYS TOMORROW.; Meets Battery A Trio of Boston in Game Advanced From Saturday. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/westchester-acts-to-end-pollution-speeds-long-island-sound.html | WESTCHESTER ACTS TO END POLLUTION; Speeds Long Island Sound Purification Program, Giving Work to the Jobless. DAVIDSON DEFIES BOARD Counsel Refuses to Represent County at New York Central Rate Increase Hearing. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/sees-big-realty-profits-head-of-new-york-investors-inc-plans-shift.html | SEES BIG REALTY PROFITS.; Head of New York Investors, Inc., Plans Shift in Investments. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/three-deaths-and-serious-injuries-cause-british-to-expel-france.html | Three Deaths and Serious Injuries Cause British to Expel France From Rugby Union | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/new-auction-offerings-joseph-p-day-will-sell-manhattan-and-bronx.html | NEW AUCTION OFFERINGS.; Joseph P. Day Will Sell Manhattan and Bronx Parcels Today. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/harvard-five-names-pattison-captain-illinois-youth-rewarded-for-his.html | HARVARD FIVE NAMES PATTISON CAPTAIN; Illinois Youth Rewarded for His Consistent Work With Team This Season. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/dartmouth-cub-six-honored.html | Dartmouth Cub Six Honored. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/unlisted-clearances-end-as-trading-drops-financial-stock-clearing.html | UNLISTED CLEARANCES END AS TRADING DROPS; Financial Stock Clearing Company Closes Operations for Bank and Insurance Shares. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/yale-crew-faces-loss-of-brewster-varsity-oarsman-operated-on-for.html | YALE CREW FACES LOSS OF BREWSTER; Varsity Oarsman Operated On for Appendicitis--Had Been Rowing at 4 Berth. ELI CUBS START OUTDOORS Six Heavy and Two 150-Pound Eights Inaugurate Sessions In New Haven Harbor. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/miss-sally-dennett-in-secret-wedding-married-to-daniel-c-easton-in.html | MISS SALLY DENNETT IN SECRET WEDDING; Married to Daniel C. Easton in Rectory of West New York Baptist Church. EARLY MORNING CEREMONY Rev. John Lehnert Officiates--A Surprise to Friends, as Troth Had Not Been Announced. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/gen-edgar-jadwin-dies-of-a-stroke-head-of-interoceanic-canal-board.html | GEN. EDGAR JADWIN DIES OF A STROKE; Head of Interoceanic Canal Board Stricken at Balboa, Canal Zone. HAD A BRILLIANT CAREER Directed 160,000 Men in Engineering Work for A.E.F.--ExChief of Engineers. A Remarkable Record. Built Railways for A.E.F. | True | Special Cable to THE NEW YORK TIMES. | C1B 106557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/eight-nations-show-ad-photographs-here-berlin-man-wins-first-award.html | EIGHT NATIONS SHOW AD PHOTOGRAPHS HERE; Berlin Man Wins First Award at Exhibition of European Commercial Art. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/utility-companies-announce-earnings-various-periods-covered-by-the.html | UTILITY COMPANIES ANNOUNCE EARNINGS; Various Periods Covered by the Figures of Public Service Corporations. REPORTS FOR 1930 ISSUED Statistics for January Given by Other Concerns, With Comparable Statements. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/decries-phone-rate-rise-hilly-says-report-shows-company-did-not.html | DECRIES PHONE RATE RISE.; Hilly Says Report Shows Company Did Not Need Increase. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/st-thomas-five-scores-turns-back-rider-college-quintet-at-scranton.html | ST. THOMAS FIVE SCORES.; Turns Back Rider College Quintet at Scranton by 24 to 16. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/automobile-output-highest-since-september-usual-gain-exceeded.html | Automobile Output Highest Since September; Usual Gain Exceeded, Raising Index to 59.2 | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/westchester-items-builders-plan-home-development-in-ardsley-manor.html | WESTCHESTER ITEMS.; Builders Plan Home Development in Ardsley Manor. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/my-experiences-in-the-world-war-chapter-li.html | MY EXPERIENCES IN THE WORLD WAR; CHAPTER LI. | True | By General John J. Pershing Commander-In-Chief of the American Expeditionary Forces. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/60000-depositors-recruited-by-bank-when-it-was-shaky-director-says.html | 60,000 DEPOSITORS RECRUITED BY BANK WHEN IT WAS SHAKY; Director Says He Enlisted 1,400 Employes in Campaign by Bank of U.S. Officers. FOLLOWING BAD REPORT Steuer Reveals $132,000 Loan That Went to Rothstein on Stolen Bonds. OFFER OF REORGANIZATION Bennett Announces Plan in Which Directors Would Make Up Losses to Depositors in Full. Tells of Rothstein Loan. BANK WHILE SHAKY SOUGHT DEPOSITORS Has Worked on Plan. Got Employes to Deposit. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/united-to-dominate-in-niagara-hudson-gets-4070000-shares-in-power.html | UNITED TO DOMINATE IN NIAGARA HUDSON; Gets 4,070,000 Shares in Power Corporation by an Exchange With St. Regis Paper Co. EFFECT ON EDISON STUDIED Carlisle Interests' Concentration of State Utility Holdings May Lead to New Power Merger. Power Holdings Concentrated. How Change Affects Utilities. United Gas Holdings. | True | | C1B 106557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/yales-swimmers-set-three-records-two-us-and-one-intercollegiate.html | YALE'S SWIMMERS SET THREE RECORDS; Two U.S. and One Intercollegiate Mark Bettered--Wesleyan Beaten, 58 to 26.HARTE LOWERS STANDARD Osborne and Relay Team AlsoCreate New Figures in Dual Meet at Middletown. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/atlanta-loses-on-census-appeal.html | Atlanta Loses on Census Appeal. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/foshay-returns-to-face-charges.html | Foshay Returns to Face Charges. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/10000000-skyscraper-in-grand-central-zone-planned-as-new-home-for.html | $10,000,000 Skyscraper in Grand Central Zone Planned as New Home for Science Museum | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/hails-compensation-study-cullman-says-roosevelts-action-should.html | HAILS COMPENSATION STUDY; Cullman Says Roosevelt's Action Should Remedy Law's Abuses. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/see-american-women-standardizing-garb-french-dressmakers-exports.html | SEE AMERICAN WOMEN STANDARDIZING GARB; French Dressmakers' Exports Have Dropped 30 Per Cent in Past Four Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/slain-by-her-suitor-who-tries-suicide-woman-is-shot-dead-in-her.html | SLAIN BY HER SUITOR WHO TRIES SUICIDE; Woman Is Shot Dead in Her Home by Hotel Clerk Whom She Had Rejected. COURTED HER EIGHT YEARS Caretaker Who Heard Shots Rushes to Parlor and Snatches Pistol From Wounded Man. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/morenz-tops-league-in-hockey-scoring-canadiens-star-has-46-points.html | MORENZ TOPS LEAGUE IN HOCKEY SCORING; Canadiens' Star Has 46 Points to Lead Goodfellow--Bill Cook Has Most Goals. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/berlin-silent-on-accord-chief-concern-is-effect-of-italofrench-pact.html | BERLIN SILENT ON ACCORD.; Chief Concern Is Effect of ItaloFrench Pact on Land Disarmament. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/embargo-inquiry-proposed-by-house-resolution-is-passed-for-study-of.html | EMBARGO INQUIRY PROPOSED BY HOUSE; Resolution Is Passed for Study of Petroleum, Coal, Lumber and Manganese Industries. BORAH ASSAILS "JUNKETS" He Opposes Nye Plan for Oil Investigation and House MeasureMay Supersede It. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/flier-gets-divorce-roger-q-williams-obtains-decree-in-los-angeles.html | FLIER GETS DIVORCE; Roger Q. Williams Obtains Decree in Los Angeles Court. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/five-bond-issues-off-list-stock-exchange-drops-detroit-edison-5s.html | FIVE BOND ISSUES OFF LIST; Stock Exchange Drops Detroit Edison 5s and 6s Due in 1940. | True | | C1B 106557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/wet-stand-an-issue-for-1932-smith-says-national-committee-has-no.html | WET STAND AN ISSUE FOR 1932, SMITH SAYS; National Committee Has No Power to Fix Party Policy, He Asserts. "CONVENTION IS SUPREME" He Is Against Effort to "Stifle" Talk at Meeting This Week, However, He Asserts. SPEAKS AT RALEIGH, N.C. Discusses State Reorganization Before Legislature and Throng--Goes Later to Washington. Would Not Bar Discussion. He Receives Ovation. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/new-trouble-faces-finn-reds-ejected-janitor-reported-arrested-by.html | NEW TROUBLE FACES FINN REDS EJECTED; Janitor Reported Arrested by Immigration Men for His Communist Beliefs. MYSTERY SURROUNDS CASE Alien Bureau Official Denies That Yokinen Was Seized in Move for Deportation. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/hostess-to-british-heir-former-leonora-hughes-dancer-is-wife-of.html | HOSTESS TO BRITISH HEIR.; Former Leonora Hughes, Dancer, Is Wife of Argentinian. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/2700000-in-one-bond-subsidiary-seeks-issue-to-repay-santa-fe-for.html | $2,700,000 IN ONE BOND.; Subsidiary Seeks Issue to Repay Santa Fe for Improvements. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/money.html | MONEY. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/ends-61-years-on-paper-hartford-man-whose-father-served-courant-69.html | ENDS 61 YEARS ON PAPER.; Hartford Man, Whose Father Served Courant 69 Years, Retires. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/taxes-stockholders-of-bank-in-newark-state-orders-100-assessment-to.html | TAXES STOCKHOLDERS OF BANK IN NEWARK; State Orders 100% Assessment to Cover Debts of Closed Port National Institution. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/praises-city-health-work-mckee-on-radio-stresses-decline-in-infant.html | PRAISES CITY HEALTH WORK; McKee on Radio Stresses Decline In Infant Mortality Here. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/porto-ricans-welcome-new-ship.html | Porto Ricans Welcome New Ship. | True | Wireless to THE NEW YORK TIMES. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/britons-attack-theory-alcohol-affects-race-nineyear-tests-upset.html | Britons Attack Theory Alcohol Affects Race; Nine-Year Tests Upset American's Findings | True | Special Cable to THE NEW YORK TIMES. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/france-decorates-extreasury-aide.html | France Decorates Ex-Treasury Aide | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/reappointed-as-brown-coaches.html | Reappointed as Brown Coaches. | True | | C1B 106557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/eleven-die-in-fire-in-mexico-theatre-twelve-others-hurt-in-panic-as.html | ELEVEN DIE IN FIRE IN MEXICO THEATRE; Twelve Others Hurt in Panic as Blazing Curtain Traps Cast --Short Circuit Blamed. DARING RESCUES ARE MADE Structure Was Built by Monks In Days When Capital Was a Spanish City of Canals. | True | Wireless to THE NEW YORK TIMES. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/sales-in-new-jersey-flats-in-jersey-city-and-north-bergen-are.html | SALES IN NEW JERSEY.; Flats in Jersey City and North Bergen Are Transferred. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/heat-wave-fells-many-in-argentina.html | Heat Wave Fells Many in Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/changes-among-brokers.html | CHANGES AMONG BROKERS. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/filibuster-holds-senate-to-255-am-several-senators-from-the-west.html | FILIBUSTER HOLDS SENATE TO 2:55 A.M.; Several Senators From the West Fight to Prevent Passage of Vestal Copyright Bill.NERVES ALL A-FRAZZLERecess Motion Is Beaten TimeAfter Time as Weary Senators Squabble. Marked Nervousness Shown. FILIBUSTER HOLDS SENATE TO 2:55 A.M. Oil Embargo Bill Beaten. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/long-drill-held-by-fordham-squad-20-infield-and-outfield-candidates.html | LONG DRILL HELD BY FORDHAM SQUAD; 20 Infield and Outfield Candidates Report for First Indoor Baseball Session. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/american-woolen-plans-changes.html | American Woolen Plans Changes. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/trulio-handball-victor-defeats-dunwoody-for-junior-national-4wall.html | TRULIO HANDBALL VICTOR; Defeats Dunwoody for Junior National 4-Wall Singles Title. Fort Wayne Five Victor. Kuhns Stops Carter. Gross Outpoints Roberti. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/canada-files-brief-in-im-alone-case-move-is-made-to-arbitrate.html | CANADA FILES BRIEF IN I'M ALONE CASE; Move is Made to Arbitrate Dispute Over Sinking of RumRunner by Coast Guard.CONTENTION IS UNREVEALED Pepper, as Our Agent, Will AnswerStatement and CommissionersWill Then Take Up Question. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/young-undergoes-operation.html | Young Undergoes Operation. | True | Special to The New York Times. | C1B 106557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/bill-would-compel-idleness-reserves-legislature-gets-bipartisan.html | BILL WOULD COMPEL IDLENESS RESERVES; Legislature Gets Bipartisan Measure for Forcing Employers to Create Funds. LIKE COMPENSATION LAW Mastick-Steingut Proposal Would Provide $10 a Week for 13 Weeks for Unemployed. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/cleared-of-striking-woman.html | Cleared of Striking Woman. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/expansion-by-unit-of-van-sweringens-alleghany-corporation-adds-to.html | EXPANSION BY UNIT OF VAN SWERINGENS; Alleghany Corporation Adds to Missouri Pacific, Marquette and Nickel Plate Stocks. GAIN IN PITTSTON ALSO Fewer Missouri Pacific Bonds Listed in Statement Made by Company for 1930. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/investment-markets-surveyed.html | Investment Markets Surveyed. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/lauds-langley-captains-secretary-adams-notes-the-greater-safety-in.html | LAUDS LANGLEY CAPTAINS.; Secretary Adams Notes the Greater Safety in Plane Operations. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/london-treaty-changed-but-little-in-new-pact-our-approval-expected.html | LONDON TREATY CHANGED BUT LITTLE IN NEW PACT; OUR APPROVAL EXPECTED; FRENCH CABINET APPROVES Paris Sees Increases for Us and Britain--Envoys Return to London. TOKYO FEARS 'PRICE' HIGH Suspects France Got More Submarines--Mussolini Hails Our Aid in Negotiations.WASHINGTON IS INFORMEDBritish Envoy Gives No Details,but Stimson Expects toReceive Them Today. Britain to Increase Tonnage. LONDON TREATY CHANGED BY PACT America Believed Informed. | True | FRENCH CABINET APPROVES. By P.j. Philip. Special Cable To the New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/the-insurgent-parlor.html | THE INSURGENT PARLOR | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/election-boards-named-governor-larson-appoints-officials-in-new.html | ELECTION BOARDS NAMED.; Governor Larson Appoints Officials in New Jersey Counties. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/the-mayor-on-crime-mr-walker-is-criticized-for-remarks-on.html | THE MAYOR ON CRIME.; Mr. Walker Is Criticized for Remarks on Prevention Bureau. NOT SO EASILY SETTLED. One Doubts Senators' Ability to Agree on Dry Law Procedure. Bluffing in Bridge. The Apple-Core Menace. | True | VIDA MILHOLLAND.R.H. THOMPSON.WILLIS G. BROWN.CITIZEN. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 106557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/257-aliens-seized-in-nation-wide-hunt-undesirables-are-brought-to.html | 257 ALIENS SEIZED IN NATION WIDE HUNT; Undesirables Are Brought to Ellis Island to Await Early Deportation. SPECIAL GUARDS ON WATCH Cross-Country Train Picks Up Groups on Way From Seattle--Hundreds More to Join Ranks Here. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/french-shift-team-for-tennis-invasion-borotra-selects-landry-to.html | FRENCH SHIFT TEAM FOR TENNIS INVASION; Borotra Selects Landry to Fill De Buzelet's Place for Indoor Games in United States. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/nanking-rule-split-hu-hanmin-resigns-president-of-legislative-yuan.html | NANKING RULE SPLIT; HU HAN-MIN RESIGNS; President of Legislative Yuan Reported Virtual Prisoner After Government Discord. FIGHT OVER CONSTITUTION Chiang Kai-shek Scores Opposition to Provisional Bodyof Laws for the Country.NEW RESIGNATIONS LIKELYTrouble Has Long Been Brewing--Silver Loan Plan a Factor--Railway Parley Opens. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/edgar-gibbs-murphy-retired-importer-and-former-amateur-sportsman-is.html | EDGAR GIBBS MURPHY.; Retired Importer and Former Amateur Sportsman Is Dead. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/record-for-month-in-trade-failures-february-with-2563-highest-for.html | RECORD FOR MONTH IN TRADE FAILURES; February, With 2,563, Highest for That Part of Any Year, but Below January. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/reports-on-wet-states-go-to-senate-today-data-on-new-york-and-new.html | REPORTS ON WET STATES GO TO SENATE TODAY; Data on New York and New Jersey and Others to Be Sent in by Wickersham. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/extend-winchester-deposit-dates.html | Extend Winchester Deposit Dates. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/donaldson-elected-by-allied-general-to-be-president-of-merger-of.html | DONALDSON ELECTED BY ALLIED GENERAL; To Be President of Merger of Insuranshares of New York and Founders General. PILE AND TWOMBLEY AIDES Full List of Officers Chosen for Distributing Orgnization of Investment Trusts. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/goodrich-cuts-all-salaries-10.html | Goodrich Cuts All Salaries 10%. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/50mile-searchlight-projects-ads-on-sky-inventor-says-not-even.html | 50-MILE SEARCHLIGHT PROJECTS ADS ON SKY; Inventor Says Not Even Clouds Are Needed for Legibility-- Words Cast to Jersey. | True | | C1B 106557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/plan-flight-to-copenhagen.html | Plan Flight to Copenhagen. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/storms-delay-liners-europa-and-mauretania-to-arrive-today-both-late.html | STORMS DELAY LINERS.; Europa and Mauretania to Arrive Today, Both Late. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/cuban-sugar-board-asked-president-machado-wants-quick-action-by.html | CUBAN SUGAR BOARD ASKED; President Machado Wants Quick Action by Congress. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/columbia-row-delayed-first-outdoor-work-set-for-yesterday-postponed.html | COLUMBIA ROW DELAYED.; First Outdoor Work, Set for Yesterday, Postponed to Tomorrow. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/mad-purser-slays-ship-captain-albino-african-dies-on-craft.html | Mad Purser Slays Ship Captain; Albino African Dies on Craft | True | Special Cable to THE NEW YORK TIMES. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/warns-of-increase-of-food-monopoly-senate-committee-report-points.html | WARNS OF INCREASE OF FOOD MONOPOLY; Senate Committee Report Points to Absorption of Distributers by 'Powerful Corporations.' BREAD PRICES KEPT HIGH Bakery Companies Have Not Passed On to Consumers the Lower Cost of Ingredients. MEAT RATES HAVE FALLEN Legislation to Curb Combinations Is Urged if Present Laws Are Not Sufficient. Bread-Price Cut Is Uurged. Brown Sugar Price "Not Unfair." Meat Prices Are Reflected. Urges Study of Marketing. Stock Dividend Is Cited. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/sports-today.html | Sports Today | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/united-hospital-fund-605533.html | United Hospital Fund $605,533. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/paris-wagers-for-first-time-in-government-mutuel-booths.html | Paris Wagers for First Time In Government Mutuel Booths | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/steam-blows-off-manhole-lids.html | Steam Blows Off Manhole Lids. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/oil-institute-maps-market-code-action-court-test-of-trade.html | OIL INSTITUTE MAPS MARKET CODE ACTION; Court Test of Trade Commission's Authority to Cancel RulesIs Considered at Chicago. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/mayoralty-caucus-splits-mount-kisco-blackeby-denies-charges-of.html | MAYORALTY CAUCUS SPLITS MOUNT KISCO; Blackeby Denies Charges of Fraud in Obtaining the Nomination for Re-election. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/mothers-day-fund-planned-for-needy-mrs-fd-roosevelt-announces.html | MOTHER'S DAY FUND PLANNED FOR NEEDY; Mrs. F.D. Roosevelt Announces Golden-Rule Project to Make Observance Practical. TALKS TO ADVERTISING MEN Money to Be Used to Aid Destitute Children Also-- National Committee Announced. | True | | C1B 106557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/hoover-felicitates-terra-congratulates-new-president-of-uruguay-on.html | HOOVER FELICITATES TERRA; Congratulates New President of Uruguay on Inauguration. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/high-court-to-scan-hoover-oil-policy-appeal-by-four-against-order.html | HIGH COURT TO SCAN HOOVER OIL POLICY; Appeal by Four Against Order Closing Lands to Prospectors Will Be Reviewed. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/state-democrats-oppose-stand-now-on-wetdry-issue-resolution-objects.html | STATE DEMOCRATS OPPOSE STAND NOW ON WET-DRY ISSUE; Resolution Objects to Action by National Committee at Washington Thursday. ROOSEVELT BACKS MOVE Albany Decision, Seen as Aid to Him in 1932, Says Question Is One for Convention. SMITH SUPPORTS THIS VIEW But Would Not Bar Discussion, He Asserts at Raleigh--Party Heads in Capital Pleased. Direct Roosevelt Move Seen. Text of the Resolution. STATE DEMOCRATS BAR WET-DRY STAND Action Urged by Farley. Warns of "Unwise Precedent." Financing Plans Decided. Roosevelt Request to Smith. DRY SENATORS GRATIFIED. At Washington They See Roosevelt's Hand in State Move. | True | By W. A. Warn. Special To the New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/legion-aids-westchester-veterans.html | Legion Aids Westchester Veterans. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/257-city-tax-rate-voted-by-aldermen-figure-for-1931-is-12-cents.html | 2.57 CITY TAX RATE VOTED BY ALDERMEN; Figure for 1931 Is 12 Cents Below That Asked Before Surpluses Were Released.LEVY LAST YEAR WAS 2.53Baldwin, in Minority Report, WarnsUse of Reserves Will LeaveLittle for Emergencies. $492,275,667 Must be Raised. Minority Report Submitted. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/spanish-play-wins-by-4length-margin-florida-derby-candidate.html | SPANISH PLAY WINS BY 4-LENGTH MARGIN; Florida Derby Candidate Impresses in First Start at Miami Over Sloppy Track.HALF DAY IS HOME NEXTGeneral A., Favorite, Runs Third--The Gen Noses Out Prometheus,11 to 20, in Handicap. Carries Top Weight of 120. Sun Worship Easy Victor. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/russia-and-dictators-editorial-draws-some-opinions-from-mr-muste-a.html | RUSSIA AND DICTATORS.; Editorial Draws Some Opinions From Mr. Muste. A QUESTION OF INTEREST. Lack of Patriotism Seen in Financing of Veterans' Loans. Rainbow Division Officers. A Sense Unsatisfied. | True | A.J. MUSTE.W.I.G.GEORGE W. BACON.H.L. LEWIS. | C1B 106557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/court-enjoins-mlean-on-mexican-divorce-but-wife-loses-other-pleas.html | COURT ENJOINS M'LEAN ON MEXICAN DIVORCE; But Wife Loses Other Pleas for Contempt Citation and Sequestering of Income. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/condemns-forced-buying-freeman-says-goods-bought-under-stress-hurt.html | CONDEMNS FORCED BUYING.; Freeman Says Goods Bought Under Stress Hurt Retailers. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/business-world-pepperell-advances-blanket-prices-textile-night-work.html | BUSINESS WORLD; Pepperell Advances Blanket Prices. Textile Night Work Ban Praised. Lowers Cellophane Prices Again. Hard Surface Rug Volume Off. Adult Games Well Bought. Fox in Demand at Fur Auction. Produces New Oiled Silk. Price Gains Aid Fine Goods. Activity Maintained in Gray Goods. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/new-skyscraper-opened-by-salmon-realty-and-civic-leaders-attend.html | NEW SKYSCRAPER OPENED BY SALMON; Realty and Civic Leaders Attend Ceremony at Latest Addition to Fifth Av. Monuments.MIDTOWN GROWTH IS CITEDSixty-Story Structure at NorthwestCorner of Forty-second StreetErected In Rapid Time. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/ccny-squad-of-60-stages-outdoor-drill-number-of-baseball-candidates.html | C.C.N.Y. SQUAD OF 60 STAGES OUTDOOR DRILL; Number of Baseball Candidates Cut to 30 After Session--11 Veterans Report. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/jersey-votes-bills-for-hudson-tunnel-legislature-under-suspension.html | JERSEY VOTES BILLS FOR HUDSON TUNNEL; Legislature, Under Suspension of Rules, Passes Measures on Midtown Tube. REDS DELAY THE SESSION "Hunger" Marchers Find Capitol at Trenton an Armed Camp, but a Delegation Is Admitted. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/left-200000-as-a-peace-prize.html | Left $200,000 as a Peace Prize. | True | Wireless to THE NEW YORK TIMES. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/markets-in-london-paris-and-berlin-tone-firmer-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Firmer on the English Exchange--Credit Rates Fairly Easy. FRENCH STOCKS DECLINE Trading Dull Throughout the Session--Improvement on the German Boerse. Closing Prices on London Exchange. Paris Closing Prices. Trend Downward in Paris. Gains Registered in Berlin. Berlin Closing Prices Frankfort-on-Main Closing Prices | True | Special Cable to THE NEW YORK TIMES. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/insatiable-erie.html | INSATIABLE ERIE. | True | | C1B 106557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/wd-mackey-dead-was-coffee-broker-oldest-member-of-new-york-coffee.html | W.D. MACKEY DEAD; WAS COFFEE BROKER; Oldest Member of New York Coffee and Sugar Exchange Succumbs at 79. BEGAN CAREER AT AGE OF 16 Formerly Headed His Own Firm-- Was Descendant of Noted Family of Colonial Maryland. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/miss-valerie-french-to-become-baroness-granddaughter-of-earl-of.html | MISS VALERIE FRENCH TO BECOME BARONESS; Granddaughter of Earl of Ypres Will Wed Soon Lord Brougham, London Hears. | True | Special Cable to THE NEW YORK TIMES. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/independents-art-to-span-wide-range-only-bootlegging-omitted-from.html | INDEPENDENTS ART TO SPAN WIDE RANGE; Only Bootlegging Omitted From Vocations of Grand Central Palace Exhibitors. WILL OPEN ON SATURDAY Creative Ambitions of Millionaires, Barbers, Waiters and Teachers Revealed in Canvases. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/to-join-chicago-stock-exchange.html | To Join Chicago Stock Exchange. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/wary-course-set-for-soviet-trial-accused-not-to-get-chance-to-tell.html | WARY COURSE SET FOR SOVIET TRIAL; Accused Not to Get Chance to Tell of Early Part of Careers With Bolsheviki. PROSECUTOR GIVES PLAN One of Defendants Whom Moscow Represents as Being Abroad Is Reported in Ogpu Prison. Accused to Speak in Defense. Braunstein Held in Prison. | True | By Walter Duranty. Wireless To the New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/austrian-towns-flooded-communications-cut-and-houses-wrecked-in.html | AUSTRIAN TOWNS FLOODED; Communications Cut and Houses Wrecked in Raab Province. | True | Wireless to THE NEW YORK TIMES. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/rudd-out-as-alderman-representativeelect-lauded-by-mckee-as-he.html | RUDD OUT AS ALDERMAN.; Representative-Elect Lauded by McKee as He Quits City Post. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/american-year-book-for-1930-is-ready-volume-edited-by-professor.html | AMERICAN YEAR BOOK FOR 1930 IS READY; Volume, Edited by Professor Hart, Contains 865 Pages Covering All Fields of Interest. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/navy-airship-akron-to-take-air-in-june-commissioning-and-flight.html | NAVY AIRSHIP AKRON TO TAKE AIR IN JUNE; Commissioning and Flight Here Are Set Tentatively for the Late Summer. HANGAR IS BEING BUILT IN THIS Will House Five Planes-- Painting of Outer Fabric, to Total Seven Acres, Is Begun. German Specialist Is in Charge. Commercial Work Is Chief Aim. Weight Will Be 225,000 Pounds. | True | From a Staff Correspondent of The New York Times. | C1B 106557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/trevelyan-resigns-from-british-cabinet-sir-charles-quits-as.html | TREVELYAN RESIGNS FROM BRITISH CABINET; Sir Charles Quits as Minister of Education--Clashed With Laborites Recently. | True | Wireless to THE NEW YORK TIMES. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/ae-ells-seeks-divorce-former-member-of-the-stock-exchange-here-sues.html | A.E. ELLS SEEKS DIVORCE.; Former Member of the Stock Exchange Here Sues in Reno. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/clubs-at-princeton-pick-354-students-eating-groups-at-university.html | CLUBS AT PRINCETON PICK 354 STUDENTS; Eating Groups at University Open Annual "Bicker Week" After "Calling" Period. BIDS MAILED BY 18 HOUSES Sophomores Have Until Tomorrow to Make Decisions on Joining the Prospect St. Organizations. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/oxford-crew-impresses-critics-in-drill-for-cambridge-race-both.html | Oxford Crew Impresses Critics in Drill For Cambridge Race; Both Eights Are Shifted | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/reports-issued-by-corporations-results-of-operations-stated-by.html | REPORTS ISSUED BY CORPORATIONS; Results of Operations Stated by Industrial and Other Organizations. VARIOUS PERIODS COVERED Figures Show How Earnings Compare With Those of the Preceding Year. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/anna-case-sings-at-palm-beach-she-and-walter-mills-give-final.html | ANNA CASE SINGS AT PALM BEACH; She and Walter Mills Give Final Concert in Series Organized by Society of Arts. MRS. TWOMBLY IS HONORED Mrs. L. Q. Jones Gives a Luncheon for Her--Mrs. Elizabeth M. Horne Complimented. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/einstein-and-crile-to-view-life-cell-german-savant-and-cleveland.html | EINSTEIN AND CRILE TO VIEW 'LIFE CELL'; German Savant and Cleveland Surgeon to Come Here to Study Latter's Experiment. NEW YORKERS TO CONFER Inspection Will Be at Rockefeller Foundation--Chicagoans to Give Einstein a "Peace Fund." | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/cooley-indictment-dismissed.html | Cooley Indictment Dismissed. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/west-coast-utility-sells-bonds-today-12500000-southern-california.html | WEST COAST UTILITY SELLS BONDS TODAY; $12,500,000 Southern California Gas Company 4 s to Be Offered at 95 .WILL RETIRE SOME ISSUESNew Securities to Be Secured byMortgages on Units TakenOver in 1927. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/baron-gets-prison-term-oom-follower-accused-at-pough-keepsie-of.html | 'BARON' GETS PRISON TERM.; Oom Follower Accused at Pough keepsie of Abandoning Family. | True | Special to The New York Times. | C1B 106557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/cooper-eulogized-by-his-colleagues-both-houses-of-congress-adjourn.html | COOPER EULOGIZED BY HIS COLLEAGUES; Both Houses of Congress Adjourn in Respect to Late Representative. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/18800044-new-securities-offered-to-investors-today.html | $18,800,044 New Securities Offered to Investors Today | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/vanderbilt-accepts-yacht-raises-american-flag-after-tests-off.html | VANDERBILT ACCEPTS YACHT; Raises American Flag After Tests Off German Coast. | True | Special Cable to THE NEW YORK TIMES. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/tilden-again-victor-beats-kozeluh-in-five-sets-in-last-match-of.html | TILDEN AGAIN VICTOR.; Beats Kozeluh in Five Sets in Last Match of Series. La Via Wins Cue Play-Off. Johann Victor in Cue Match. Maryland Five Wins, 26-25. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/capital-expenditures-for-rail-equipment-up-328269000-in-1930-with.html | CAPITAL EXPENDITURES FOR RAIL EQUIPMENT UP; $328,269,000 in 1930, With Rise in Outlay for Roadway and Structures to $544,339,000. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/reports-literature-pool-harvard-crimson-tells-of-lottery-based-on.html | REPORTS 'LITERATURE POOL; Harvard Crimson Tells of Lottery Based on Prof. Babbitt's Lectures. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/export-copper-up-c-to-new-high-for-1931-price-at-108c-with-5000000-.html | EXPORT COPPER UP C TO NEW HIGH FOR 1931; Price at 10.8c, With 5,000,000 Pounds Sold--Domestic Quotation Also Up c to 10 . | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/the-jobless-army-arrives-at-albany-joined-by-other-relief-seekers.html | THE JOBLESS "ARMY" ARRIVES AT ALBANY; Joined by Other Relief Seekers, Group Musters 300 and Parades --Go to Capitol Today. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/says-business-men-are-curing-job-ills-col-woods-tells-boston-club-a.html | SAYS BUSINESS MEN ARE CURING JOB ILLS; Col. Woods Tells Boston Club a New Spirit of Responsibility to Labor Is Spreading. PRAISES "STAGGER" SYSTEM He Urges Employers to Start All Possible Work Now to Keep Up Buying Power. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/hundreds-seek-loans-in-elizabeth.html | Hundreds Seek Loans in Elizabeth. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/smuggling-laid-to-launch-american-vessel-is-held-by-cuba-after.html | SMUGGLING LAID TO LAUNCH; American Vessel Is Held by Cuba After Being Towed to Port. | True | Special Cable to THE NEW YORK TIMES. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/montgomery-ward-and-sears-sales-off-mailorder-companies-report.html | MONTGOMERY WARD AND SEARS SALES OFF; Mail-Order Companies Report February Totals Below Those of Year Before. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/newark-officials-in-lefcourt-suit.html | Newark Officials In Lefcourt Suit. | True | Special to The New York Times. | C1B 106557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/kills-jersey-lawyer-then-surrenders-michael-gagliano-of-montclair.html | KILLS JERSEY LAWYER, THEN SURRENDERS; Michael Gagliano of Montclair Says Victim Threatened to Foreclose Mortgage on Home. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/city-to-argue-today-to-bar-irt-fare-rise-transit-commission-will.html | CITY TO ARGUE TODAY TO BAR I.R.T. FARE RISE; Transit Commission Will Back Stand for 5-Cent Rate Before Appellate Division. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/terry-knocks-out-silvers-ends-newark-bout-in-ninth-round-macedon.html | TERRY KNOCKS OUT SILVERS; Ends Newark Bout in Ninth Round --Macedon Defeats Shapiro. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/mcadoo-against-commitment.html | McAdoo Against Commitment. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/pope-receives-roland-knoedler.html | Pope Receives Roland Knoedler. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/errors-of-geography-found-in-philadelphias-new-hall.html | Errors of Geography Found In Philadelphia's New Hall | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/educational-notes.html | Educational Notes. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/britain-informs-us-of-naval-accord-ambassador-has-no-details-for.html | BRITAIN INFORMS US OF NAVAL ACCORD; Ambassador Has No Details for Stimson, but Washington Expects Them Today. EFFECT ON US DISCOUNTED State Department Believes Changes Apply Outside 3-Power Pact- - Battleship Size Cut Scouted. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/man-dies-in-auto-crash-two-others-injured-when-car-hits-traffic.html | MAN DIES IN AUTO CRASH.; Two Others Injured When Car Hits Traffic Tower in Brooklyn. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/nyu-nine-gets-call-for-outdoor-practice-48-candidates-expected-to.html | N.Y.U. NINE GETS CALL FOR OUTDOOR PRACTICE; 48 Candidates Expected to Report Saturday- -Indoor Drills Continue. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/agreement-is-reached-on-west-point-area-academy-will-furnish-free.html | AGREEMENT IS REACHED ON WEST POINT AREA; Academy Will Furnish Free Water to Highland Falls--Expansion Bill Passes House. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/jockey-club-stewards-study-seven-devices-for-stall-starting-on-the.html | Jockey Club Stewards Study Seven Devices For Stall Starting on the New York Tracks | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/to-buy-its-own-shares-administrative-and-research-corportation-sets.html | TO BUY ITS OWN SHARES.; Administrative and Research Corportation Sets Aside Fund. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/reservations-pour-in-for-einstein-dinner-leaders-in-business-and.html | RESERVATIONS POUR IN FOR EINSTEIN DINNER; Leaders in Business and Professions to Pay Tribute to Scientist Here Tomorrow Night. | True | | C1B 106557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/to-sell-many-imm-ships-merged-companies-tell-plummer-they-will-drop.html | TO SELL MANY I.M.M. SHIPS; Merged Companies Tell Plummer They Will Drop Foreign Craft. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/english-cup-draw-made-semifinal-football-matches-to-be-played-march.html | ENGLISH CUP DRAW MADE.; Semi-Final Football Matches to Be Played March 14. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/spingarn-medal-for-rb-harrison.html | Spingarn Medal for R.B. Harrison. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/easter-hero-1007-for-grand-national-held-as-cofavorite-with-sir.html | EASTER HERO 100-7 FOR GRAND NATIONAL; Held as Co-Favorite With Sir Lindsay, Also Owned by Whitney, and Dartyre. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/brown-six-triumphs-over-mit-by-52-captain-walls-scores-3-goals-for.html | BROWN SIX TRIUMPHS OVER M.I.T. BY 5-2; Captain Walls Scores 3 Goals for Victors in Hockey Game in Providence. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/five-still-absent-from-giants-camp-pruett-alone-not-due-till-may.html | FIVE STILL ABSENT FROM GIANTS CAMP; Pruett Alone Not Due Till May, but Delay of Others Puzzles McGraw. McGraw Uncertain About Four. Hopeful About Settlement. | True | By John Drebinger. Special To the New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/farm-prices-decline-to-lowest-since-1910-moderate-advances-in-some.html | FARM PRICES DECLINE TO LOWEST SINCE 1910; Moderate Advances in Some Products in Month Are Offset by Fall in Others. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/whiteman-to-get-divorce-chicago-court-indicates-that-decree-will-be.html | WHITEMAN TO GET DIVORCE.; Chicago Court Indicates That Decree Will Be Granted. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/walker-expects-to-leave-city-next-week-on-months-vacation.html | Walker Expects to Leave City Next Week on Month's Vacation | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/servain-victor-in-bout-defeats-anderson-in-the-sixround-feature-at.html | SERVAIN VICTOR IN BOUT.; Defeats Anderson in the Six-Round Feature at New Lenox Club. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/price-war-is-waged-at-the-leipzig-fair-many-german-manufacturing.html | PRICE WAR IS WAGED AT THE LEIPZIG FAIR; Many German Manufacturing Concerns Reported to Be Fighting for Their Lives. AMERICAN BUYING SLIGHT Europeans Also Wary, With Soviet Out to Meet All Prices on Raw Products and Canned Goods. American "Not Buying" 7 Per Cent Price Drop. | True | Special Cable to THE NEW YORK TIMES. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/costa-ricans-crash-in-takeoff-in-stolen-american-army-plane.html | Costa Ricans Crash in Take-Off In Stolen American Army Plane | True | Special Cable to THE NEW YORK TIMES. | C1B 106557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/names-nassau-hospital-board-decides-to-call-1750000-county-plant.html | NAMES NASSAU HOSPITAL.; Board Decides to Call $1,750,000 County Plant the Meadowbrook. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/big-farm-reserves-drop-grain-prices-amount-of-wheat-fed-to-live.html | BIG FARM RESERVES DROP GRAIN PRICES; Amount of Wheat Fed to Live Stock Proves Much Less Than Looked For. SELLING DEVELOPS IN CORN Liquidation Puts March Oats at Bottom Mark for 1930--Rye Follows Downtrend. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/affirms-radio-ruling-reverses-another-reading-station-loses-appeal.html | AFFIRMS RADIO RULING, REVERSES ANOTHER; Reading Station Loses Appeal From Federal Board--WTMJ Obtains a Hearing. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/bureau-starts-road-work-today.html | Bureau Starts Road Work Today. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/wins-rotc-rifle-prize-western-kentucky-teachers-college-won-matches.html | WINS R.O.T.C. RIFLE PRIZE; Western Kentucky Teachers College Won Matches for 3 Years. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/favor-veterans-memorial-commission-in-report-to-legislature-offers.html | FAVOR VETERANS' MEMORIAL; Commission in Report to Legislature Offers $7,000,000 Plan. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/art-fifty-prints-of-the-year-shown-fiene-reveals-a-color-sense.html | ART; 'Fifty Prints of the Year' Shown. Fiene Reveals a Color Sense. Poupelet's Cows Win One's Heart. | True | By Edward A. Jewell. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/two-riders-hurt-in-garden-spill-belloni-injured-in-wild-jam-at.html | TWO RIDERS HURT IN GARDEN SPILL; Belloni Injured in Wild Jam at Six-Day Race--Buschenhagen Also Out.12 TEAMS STILL IN GRINDGeorgetti-Kroschel and Horan-Ritter Are Paired as Silver andCrossley Quit. Buschenhagen Is Bruised. Honeman Also Withdraws. | True | By James P. Dawson. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/untermyer-opposes-transit-bill-change-counsel-for-dahl-group-and.html | UNTERMYER OPPOSES TRANSIT BILL CHANGE; Counsel for Dahl Group and B.M.T. Stockholders Fails to Win Delay on Hearing. NEW PLAN IS OUTLINED Would Reduce Power of Mayor and Provide Naming Directors by Civic Organizations. CONFERENCE ON TOMORROW Walker, Berry and McKee Will Consider Move to Promote Passage of Unity Measure. Untermyer Opposes New Plan. Dahl Counsel at Meeting. I.R.T. Directors Complained. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/purge-australian-cabinet-laborites-drop-three-left-wing-ministersto.html | PURGE AUSTRALIAN CABINET; Laborites Drop Three Left Wing Ministers-- To Install Moderates. | True | | C1B 106557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/oxford-women-win-at-lacrosse.html | Oxford Women Win at Lacrosse. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/the-virgin-islands-as-a-winter-resort.html | THE VIRGIN ISLANDS AS A WINTER RESORT. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/miss-gordons-diary-says-three-sought-to-kill-her-vice-ring-theory.html | MISS GORDON'S DIARY SAYS THREE SOUGHT TO KILL HER; VICE RING THEORY DROPPED; WITNESSES ARE ACCUSED Victim Wrote That She Was Told Cohen Had Plotted Her Death. LATER FEARED RADELOFF Mulrooney Asserts That She Operated Blackmail Racket Similar to 'Badger Game.' DIARY ENTRIES REVEALED Woman Friend, Brought Here From Erie, Pa., Fails to Aid Murder Inquiry. FIGURES IN GORDON MURDER MYSTERY. | True | Times Wide World Photo.Times Wide World Photo. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/75-more-at-harvard-join-baseball-squad-wood-batchelder-and-mays.html | 75 MORE AT HARVARD JOIN BASEBALL SQUAD; Wood, Batchelder and Mays Among Lettermen Who Report for Indoor Practice. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/mr-rogers-expects-things-to-hum-when-congress-quits.html | Mr. Rogers Expects Things To Hum When Congress Quits | True | WILL ROGERS. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/wall-street-club-opens.html | Wall Street Club Opens. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/barnsdall-earned-5130890-in-1930-corporation-reports-income-of-227.html | BARNSDALL EARNED $5,130,890 IN 1930; Corporation Reports Income of $2.27 a Share, Against $3.19 in Previous Year. ASSETS TOTAL $67,358,789 More Than $1,000,000 Spent Last Year in Improvements at Oil Refineries. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/ruth-takes-part-in-his-first-drill-joins-other-yankees-in-afternoon.html | RUTH TAKES PART IN HIS FIRST DRILL; Joins Other Yankees in Afternoon After Rain PreventsMorning Work.MERELY BUNTS TO HURLERSExpects to Aim for Homers Today --Ruffing in Camp, ApparentlyFit for Duty. Ruth Ready for Business. Show Delayed Till Today. | True | By William E. Brandt. Special To the New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/lord-decies-due-here-widower-of-former-vivien-gould-arrives-today.html | LORD DECIES DUE HERE.; Widower of Former Vivien Gould Arrives Today on Mauretania. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/geneva-group-begins-study-of-depression-american-sees-signs-of.html | GENEVA GROUP BEGINS STUDY OF DEPRESSION; American Sees Signs of Upturn Here--Says Duration Concerns Us More Than Causes. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 106557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/makes-final-appeal-for-drought-fund-red-cross-seeks-75000-in-large.html | MAKES FINAL APPEAL FOR DROUGHT FUND; Red Cross Seeks $75,000 in Large Gifts Today to Complete $1,700,000 Quota Here. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/find-missing-elizabeth-mans-body.html | Find Missing Elizabeth Man's Body | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/firmerconditions-in-credit-reported-federal-agent-finds-excess-of.html | FIRMER-CONDITIONS IN CREDIT REPORTED; Federal Agent Finds Excess of Bank Reserves Over Requirements Reduced in February. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/mcgill-sextet-takes-lead.html | McGill Sextet Takes Lead. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/coffee-seat-sells-for-10250.html | Coffee Seat Sells for $10,250. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/little-opera-withdrawn-the-venetian-glass-nephew-closes-suddenly-at.html | 'LITTLE OPERA' WITHDRAWN; "The Venetian Glass Nephew" Closes Suddenly at the Vanderbilt. Soprano and Tenor in Recital. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/odd-broadcast-tonight-receivers-in-a-cave-in-a-dirigible-and-a.html | ODD BROADCAST TONIGHT; Receivers in a Cave, in a Dirigible and a Submarine to Listen In. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/peru-rebels-reject-peace-bid-of-junta-southerners-object-to-one-of.html | PERU REBELS REJECT PEACE BID OF JUNTA; Southerners Object to One of Triumvirate Who Ordered Troops Against Them. BUT LIMA PRESSES PLAN Sends Six Envoys to Arrange an Accord if Possible and Also Recalls Reinforcements. CENSORSHIP IS LIFTED Argentina Hears Officials of Fallen Sanchez Cerro Regime Are Being Deported and Imprisoned. Censorship Is Lifted. Rebel Planes Defy Junta. Deportations Are Reported. Recognition Not Yet Considered | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/dixon-declines-post-unable-to-lead-davis-cup-team-due-to-wifes-ill.html | DIXON DECLINES POST.; Unable to Lead Davis Cup Team, Due to Wife's Ill Health. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/sees-dress-trade-gains-hendricks-tells-manufacturers-they-will.html | SEES DRESS TRADE GAINS.; Hendricks Tells Manufacturers They Will Share in Business Upturn. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/discuss-home-rule-in-indian-assembly-all-parties-take-it-for.html | DISCUSS HOME RULE IN INDIAN ASSEMBLY; All Parties Take It for Granted Parleys Must Be Resumed Where Dropped in London. "PEACE" TALKS WILL GO ON Viceroy to Meet Gandhi Tomorrow --Fact Efforts Have Not Broken Down Keeps Hopes Alive. | True | Wireless to THE NEW YORK TIMES. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/brazilian-rubber-off-last-weeks-prices-at-new-low-levelcoffee.html | BRAZILIAN RUBBER OFF.; Last Week's Prices at New Low Level--Coffee Shipments. | True | Special Cable to THE NEW YORK TIMES. | C1B 106557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/progressives-call-parley-on-program-conference-summoned-for-march.html | PROGRESSIVES CALL PARLEY ON PROGRAM; Conference Summoned for March 11 at Capital Includes Governors and Economists. NEW PARTY MOVE DENIED Emphasis on Power Issue Is Likely--20 House Members Are Invited. PROGRESSIVES CALL PARLEY ON PROGRAM Power Issue to the Fore. Not Partisan, Norris Insists. Roosevelt Receives Invitation. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/mrs-ryan-heads-group-is-chairman-of-newly-formed-new-jersey-squash.html | MRS. RYAN HEADS GROUP.; Is Chairman of Newly Formed New Jersey Squash Racquets Body. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/tailors-see-improved-business.html | Tailors See Improved Business. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/17-harvard-crews-drill-on-river-four-varsity-five-class-and-eight.html | 17 HARVARD CREWS DRILL ON RIVER; Four Varsity, Five Class and Eight 150-Pound Shells Start Work on the Charles. PRACTICE IS IMPRESSIVE Oarsmen Indicate They Are Well Grounded in Fundamentals-- Freshmen Out Today. Ice Barriers Broken. Changes This Week Unlikely. | True | Special to The New York Times.Times Wide World Photo. | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/to-ask-city-to-spend-10000000-for-jobs-welfare-workers-to-present.html | TO ASK CITY TO SPEND $10,000,000 FOR JOBS; Welfare Workers to Present Plea to the Board of Estimate Today. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/fourth-arrest-in-500000-thefts-bronx-man-seized-as-member-of-ring.html | FOURTH ARREST IN $500,000 THEFTS; Bronx Man Seized as Member of Ring That Swindled Banks by Forgeries. THREE OTHERS ARRAIGNED Leo Carr Is Held Without Bail, and Bond of His Wife Is Set at $15,000. Woman Held in $15,000. Other Arrests Expected Soon. | True | | C1B 106557 |
| 1931-03-03 | 1931-03-03 | https://www.nytimes.com/1931/03/03/archives/new-jersey-drys-unite-form-citizens-federation-for-temperance-at.html | NEW JERSEY DRYS UNITE.; Form Citizens Federation for Temperance at Newark Meeting. | True | Special to The New York Times. | C1B 106557 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/st-lawrence-power.html | ST. LAWRENCE POWER. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/mr-rogers-gets-a-compliment-that-stirs-pride-in-his-bosom.html | Mr. Rogers Gets a Compliment That Stirs Pride in His Bosom | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/renews-fight-on-knewitz-guttman-again-asks-macy-to-act-to-oust.html | RENEWS FIGHT ON KNEWITZ.; Guttman Again Asks Macy to Act to Oust Bronx Leader. | True | | C1B 105565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/fans-besiege-ruth-disrupting-drill-homerun-king-mounts-bicycle.html | FANS BESIEGE RUTH, DISRUPTING DRILL.; Home-Run King Mounts Bicycle, Where He Autographs Bats and Balls for Youngsters. DISPLAYS HIS OLD POWER Thirty-five Players Swing Into Action in the First Long Workout at Camp. McCarthy Divides His Squad. Squad Reaches Full Strength. | True | By William E. Brandt. Special To the New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/permits-companies-to-aid-employment-state-senate-passes-bill.html | PERMITS COMPANIES TO AID EMPLOYMENT; State Senate Passes Bill Empowering Public Corporations to Contribute.UTILITIES ARE EXCEPTEDAmendment to Base Reapportionment on Census to Be Submitted in Fall. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/lieut-solomon-is-1931-victor-in-us-title-rifle-tourneys.html | Lieut. Solomon Is 1931 Victor In U.S. Title Rifle Tourneys | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/oxford-students-credit-cut-as-parents-hear-of-big-debt.html | Oxford Students' Credit Cut As Parents Hear of Big Debt | True | Special Cable to THE NEW YORK TIMES. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/utility-earnings-associated-gas-and-electric.html | UTILITY EARNINGS.; Associated Gas and Electric. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/canadians-push-drive-for-argentine-trade-act-in-connection-with.html | CANADIANS PUSH DRIVE FOR ARGENTINE TRADE; Act in Connection With British Exhibition--Princes Due in Buenos Aires Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/observe-feast-of-purim-jewish-organizations-celebrate-the-holiday.html | OBSERVE FEAST OF PURIM.; Jewish Organizations Celebrate the Holiday Throughout the Nation. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/one-gas-merger-approved-worcester-company-authorized-to-buy-west.html | ONE GAS MERGER APPROVED; Worcester Company Authorized to Buy West Boston's Property. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/cardinal-hayes-in-texas-will-participate-in-san-antonios-200th.html | CARDINAL HAYES IN TEXAS.; Will Participate in San Antonio's 200th Anniversary Celebration. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/women-voters-plead-for-jury-bill.html | Women Voters Plead for Jury Bill. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/adams-to-sail-to-see-manoeuvres.html | Adams to Sail to See Manoeuvres. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/sees-financial-peril-to-life-of-england-sir-john-simon-calls-for.html | SEES FINANCIAL PERIL TO LIFE OF ENGLAND; Sir John Simon Calls for United Effort to Devise Methods for Meeting Depression. | True | Wireless to THE NEW YORK TIMES. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/19660000-in-new-securities-to-be-put-on-market-today.html | $19,660,000 in New Securities To Be Put on Market Today | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 105565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/justice-levy-replies-to-charles-by-bar-letter-contents-of-which-are.html | JUSTICE LEVY REPLIES TO CHARLES BY BAR; Letter, Contents of Which Are Withheld, Will Be Considered by Association Today. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/world-men-drop-plan-to-start-own-paper-but-lawyer-for-organization.html | WORLD MEN DROP PLAN TO START OWN PAPER; But Lawyer for Organization Insists He Is Still Seeking Lease of Publishing Plant. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/princeton-beats-columbia-mermen-tiger-swimming-team-is-the-victor.html | PRINCETON BEATS COLUMBIA MERMEN; Tiger Swimming Team Is the Victor in Dual Meet by 52-to-19 Score. LIONS WIN AT WATER POLO Wage Strong Offensive to Gain Triumph by 40-26--Moles Sets Breast-Stroke Mark. | True | Times Wide World Photo. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/thaw-chided-by-court-at-new-assault-trial-he-grimaces-at-night-club.html | THAW CHIDED BY COURT AT NEW ASSAULT TRIAL; He Grimaces at Night Club Hostess Suing Him--Takes Stand Himself. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/liquor-ship-sinks-with-7000-cases-the-john-manning-halifax-schooner.html | LIQUOR SHIP SINKS WITH 7,000 CASES; The John Manning, Halifax Schooner, Goes to Bottom When Lined Up in Rum Row DAMAGED HULL IS BLAMED Crew, Rescued by Speed Boats Called by Wireless, Lands at Barnegat and Entrains for Canada. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/months-foreign-trade-lower-in-all-groups-january-export-of.html | MONTH'S FOREIGN TRADE LOWER IN ALL GROUPS; January Export of Manufactures Down 38 % From 1930 and 45 % From 1929. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/mrs-myron-e-clark-judge-coyles-motherinlaw-dies-county-court-closed.html | MRS. MYRON E. CLARK.; Judge Coyle's Mother-in-Law Dies --County Court Closed in Respect. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/teaching-journalism.html | TEACHING JOURNALISM. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/adrift-nine-days-saved-lake-worth-fla-man-picked-up-at-sea-by.html | ADRIFT NINE DAYS, SAVED.; Lake Worth (Fla.) Man Picked Up at Sea by United Fruit Liner. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/british-envoy-at-parley-in-nanking.html | British Envoy at Parley in Nanking | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/bolivian-inauguration-set-congress-proclaims-salamanca-president.html | BOLIVIAN INAUGURATION SET; Congress Proclaims Salamanca President, Starting Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/sports-today.html | Sports Today | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/francis-moore-gives-recital.html | Francis Moore Gives Recital. | True | | C1B 105565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/sanstol-knocks-out-tobias-in-the-sixth-triumphs-when-referee-halts.html | SANSTOL KNOCKS OUT TOBIAS IN THE SIXTH; Triumphs When Referee Halts Main Event at the Broadway Arena. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/unger-is-victor-twice-scores-in-class-b-cue-tourney-mayo-also-wins.html | UNGER IS VICTOR TWICE.; Scores in Class B Cue Tourney-- Mayo Also Wins. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/dr-william-e-beardsley-physician-in-brooklyn-for-50-years-dies-in.html | DR. WILLIAM E. BEARDSLEY; Physician In Brooklyn for 50 Years Dies in Hospital at 81. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/open-war-on-trespassing-westchester-estate-owners-organize-to-fight.html | OPEN WAR ON TRESPASSING.; Westchester Estate Owners Organize to Fight "Automobile Vandals." | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/douglas-maclean-weds-marriage-to-lorraine-eddy-is-performed-at-his.html | DOUGLAS MacLEAN WEDS.; Marriage to Lorraine Eddy Is Performed at His Father's Bedside. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/local-gifts-lagging-red-cross-reports-officials-consider-ending.html | LOCAL GIFTS LAGGING, RED CROSS REPORTS; Officials Consider Ending Drought Relief Drive Here Unless Larger Donations Are Received. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/treasury-receipts-down-for-8-months-declined-to-2098426000-for-july.html | TREASURY RECEIPTS DOWN FOR 8 MONTHS; Declined to $2,098,426,000 for July 1 to March 1, a Drop of $268,894,000. OUTLAY WAS $2,406,304,000 Reduced $163,000,000 From Year Ago, but Sinking Fund Operations Are Off $226,500,000. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/washington-expects-navy-pact-acceptance-state-department-looks-for.html | WASHINGTON EXPECTS NAVY PACT ACCEPTANCE; State Department Looks for Only a Supplementarly Aregement to London Treaty. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/finds-mica-in-arctic-regions.html | Finds Mica in Arctic Regions. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/pelley-to-address-bond-club.html | Pelley to Address Bond Club. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/easterday-guilty-in-500000-fraud-broker-and-three-aides-are.html | EASTERDAY GUILTY IN $500,000 FRAUD; Broker and Three Aides Are Convicted After the Jury Deliberates 6 Hours. 2 OTHERS ARE ACQUITTED One-Time Prison-Mate of Nicky Arnstein Jailed at Once-- Greenhaus Brothers Guilty. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/shaw-leaves-london-dramatist-will-visit-greece-and-jerusalem-for.html | SHAW LEAVES LONDON.; Dramatist Will Visit Greece and Jerusalem for First Time. | True | Wireless to THE NEW YORK TIMES. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/keeping-of-jails-here-under-sheriffs-urged-transfer-to-correction.html | KEEPING OF JAILS HERE UNDER SHERIFFS URGED; Transfer to Correction Bureau Attacked Before Estimate Board as Illegal. | True | | C1B 105565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/lifts-arms-embargo-to-brazil.html | Lifts Arms Embargo to Brazil. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/where-they-age-rapidly.html | WHERE THEY AGE RAPIDLY. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/britain-will-retain-her-naval-program-statesmen-effect-a-new-naval.html | BRITAIN WILL RETAIN HER NAVAL PROGRAM; STATESMEN EFFECT A NEW NAVAL ACCORD. | True | By Charles A. Selden. Special Cable To the New York Times.times Wide World Photo. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/held-in-lawyers-murder-montclair-man-pleads-not-guilty-to-killing.html | HELD IN LAWYER'S MURDER.; Montclair Man Pleads Not Guilty to Killing in Mortgage Row. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/henschel-conducts-at-81-repeats-in-london-the-program-he-directed.html | HENSCHEL CONDUCTS AT 81.; Repeats in London the Program He Directed Here 50 Years Ago. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/briand-wins-fight-on-foreign-policy-chamber-upholds-him-by-vote-of.html | BRIAND WINS FIGHT ON FOREIGN POLICY; Chamber Upholds Him by Vote of 551 to 14 After All-Day Debate on His Budget. PRAISES NAVAL AGREEMENT Foreign Minister Sees Nothing to "Leave the Least Bitterness" In Hearts of Signatories. Attacks German Attitude. Even Enemies See Need for Him. Publication of Treaty Delayed. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/end-inheritance-tax-loss-both-houses-pass-amendment-to-offset-court.html | END INHERITANCE TAX LOSS; Both Houses Pass Amendment to Offset Court Ruling. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/wickersham-data-obtained-by-senate-reveal-dry-evils-reports-on-wet.html | WICKERSHAM DATA OBTAINED BY SENATE REVEAL DRY EVILS; Reports on Wet States Cite Court Jam Here and Opposition Sentiment.LAWS FOES RULE IN JERSEY"Organized Opposition" IsPictured, With Some CitiesPolitically "Enslaved." "MENACING" IN CHICAGOCity Cannot Cope With Graft,Intrigue and RacketeeringCreated by Prohibition. Difficulties Here Admitted. SENATE RECEIVES DATA ON WET STATES | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/air-line-inspectors-fly-for-trinidad-plane-soars-low-in-fighting.html | AIR LINE INSPECTORS FLY FOR TRINIDAD; Plane Soars Low in Fighting Adverse Wind as It Leaves San Juan Harbor. HONEYMOONERS ON BOARD Mr. and Mrs. Lebrot Cruise Over "Lindbergh Circle"--Salesman Tells of Time Saved. | True | From a Staff Correspondent of The New York Times. By Pan-American Radio From Airplane of the Rio de Janeiro Express. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/sao-paulo-coffee-bourse-to-reopen.html | Sao Paulo Coffee Bourse to Reopen | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/marceliano-isabel.html | Marceliano Isabel. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/madison-avenue-lease-sold.html | Madison Avenue Lease Sold. | True | | C1B 105565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/house-approves-brooklyn-memorial.html | House Approves Brooklyn Memorial | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/petrolletut-purse-held-but-board-allows-traveling-expensesboxers.html | PETROLLE-TUT PURSE HELD; But Board Allows Traveling Expenses--Boxers Not Suspended. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/hear-radio-in-cave-and-sky-audiences-in-kentucky-and-over-hollywood.html | HEAR RADIO IN CAVE AND SKY; Audiences in Kentucky and Over Hollywood Get Times Sq. Program. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/hoosiers-here-balk-at-chicken-a-la-maryland-diners-wait-an-hour-for.html | Hoosiers Here Balk at Chicken a la Maryland; Diners Wait an Hour for Fowl to Be Recooked | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/take-west-point-tests-181-youthful-candidates-undergo-examinations.html | TAKE WEST POINT TESTS.; 181 Youthful Candidates Undergo Examinations Here. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/princeton-clubs-add-total-of-412-to-lists-upper-class-eating-groups.html | PRINCETON CLUBS ADD TOTAL OF 412 TO LISTS; Upper Class Eating Groups of University Accept More Sophomores as Members. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/oil-men-stand-by-code-institute-board-will-ask-trade-commission-to.html | OIL MEN STAND BY CODE.; Institute Board Will Ask Trade Commission to Rescind Order. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/farley-gets-proxy-to-bar-wet-dictum-state-democratic-chief-wins.html | FARLEY GETS PROXY TO BAR WET DICTUM; State Democratic Chief Wins Miss Marbury's Vote in Move to Strengthen Roosevelt. DEFEAT OF RASKOB SEEN National Meeting Expected to View Roosevelt, Not Smith, as Leader in Silence on Issues. Smith May Not Attend. Flynn Supports Governor. Other States Informed. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/grace-moore-to-sing-at-opera-next-week-will-appear-in-manoncarmela.html | GRACE MOORE TO SING AT OPERA NEXT WEEK; Will Appear in 'Manon'--Carmela Ponselle Will Make Debut for Season in 'Cavalleria.' | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/119410740-rise-in-brokers-loans-february-increase-brings-total.html | $119,410,740 RISE IN BROKERS' LOANS; February Increase Brings Total Reported by Stock Exchange to $1,839,756,058. TIME BORROWINGS DECLINE $20,258,434 Drop Offset by Gain of $139,669,174 in Demand Figure, Due Mostly to Banks Here. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/the-bergensfjord-back-in-service.html | The Bergensfjord Back in Service. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/would-extend-conversion-period.html | Would Extend Conversion Period. | True | | C1B 105565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/shamed-by-scandal-girls-diary-says-vivian-bischoff-daughter-of.html | SHAMED BY SCANDAL, GIRL'S DIARY SAYS; Vivian Bischoff, Daughter of Vivian Gordon, Wrote "I Cannot Face World." SHUNS SCHOOL, INHALES GAS Found by Stepmother on Floor of Kitchen in Audubon (N.J.) Home --Inhalator Fails to Revive Her. Diary Had Recent Entries. Brooded Over Tragedy. Last Time at School. | True | By A Staff Correspondent of the New York Times.times Wide World Photo. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/confer-on-canadawest-indies-trade.html | Confer on Canada-West Indies Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/reilly-stops-herman.html | Reilly Stops Herman. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/city-college-reinstates-ten.html | City College Reinstates Ten. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/a-parting-blessing.html | A PARTING BLESSING. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/elshuco-trio-ends-concert-series.html | Elshuco Trio Ends Concert Series. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/st-barts-rugby-team-wins.html | St. Barts Rugby Team Wins. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/finch-is-mentioned-for-dowlings-post-republican-is-considered-by.html | FINCH IS MENTIONED FOR DOWLING'S POST; Republican Is Considered by the Governor as Appellate Chief While Democrats Bicker. OTHER PROMOTIONS URGED Tammany Leaders Favor Raising Ryan and Leary From City and Municipal to Higher Benches. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/30-at-rutgers-chosen-for-phi-beta-kappa-14-seniors-in-mens-colleges.html | 30 AT RUTGERS CHOSEN FOR PHI BETA KAPPA; 14 Seniors in Men's Colleges and 16 in Women's Institution Elected by Society. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/wolf-again-scores-in-squash-tennis-defending-champion-sets-back.html | WOLF AGAIN SCORES IN SQUASH TENNIS; Defending Champion Sets Back Larigan to Gain Semi-Final in Title Tourney. HAINES ALSO IS A WINNER Moore and O'Connor Are Others to Gain in Amateur Play on New York A.C. Courts. | True | By Allison Danzig. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/world-record-set-by-girls-in-swim-18-take-part-in-test-which-sees.html | WORLD RECORD SET BY GIRLS IN SWIM; 18 Take Part in Test Which Sees Mark of 21:00 2-5 Established in Mile Relay. Improvement Is Revealed. Captured by Miss Holm. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/sharp-decline-reported-for-car-loadings-index-falls-to-767-near-its.html | Sharp Decline Reported for Car Loadings; Index Falls to 76.7, Near Its November Low | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/macleod-advances-in-squash-racquets-trails-two-games-to-one-but.html | MACLEOD ADVANCES IN SQUASH RACQUETS; Trails Two Games to One, but Rallies to Beat Beddall in Class B Play. | True | | C1B 105565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/paris-expects-talks-on-italian-loan-soon-participation-of-french.html | PARIS EXPECTS TALKS ON ITALIAN LOAN SOON; Participation of French Bankers to Large Extent Regarded as Being Virtually Certain. ROME DENIES THE PROJECT Government Intends to Meet Bond Obligations at End of Year by Conversion. MORTGAGE BANK IS FORMED International Institution to Grant Long-Term Credits In Europe-- Chase National a Founder. Would Aid Gold Solution. Expect Us to Help. Rome Denies Loan. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/for-union-party-in-britain-sir-edward-grigg-would-join-all-of.html | FOR UNION PARTY IN BRITAIN; Sir Edward Grigg Would Join All of Liberal Tendencies. | True | Special Cable to THE NEW YORK TIMES. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/boston-maine-valuation-company-reports-all-properties-at-309829375.html | BOSTON & MAINE VALUATION; Company Reports All Properties at $309,829,375 on Dec. 31. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/average-prices-down-1-during-february-duns-index-number-shows-21.html | AVERAGE PRICES DOWN 1 % DURING FEBRUARY; Dun's Index Number Shows 21% Decline From the Highest of 1929. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/lord-decies-arrives-to-visit-gould-eamily-he-also-wants-to-settle.html | LORD DECIES ARRIVES TO VISIT GOULD EAMILY; He Also Wants to Settle Estate of Wife, the Former Vivien Gould, Who Died Recently. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/grain-export-small-weeks-shipments-226000-bushels-against-1347000.html | GRAIN EXPORT SMALL.; Week's Shipments 226,000 Bushels Against 1,347,000 Year Ago. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/schall-seat-contested-democratic-rival-files-action-which-senator.html | SCHALL SEAT CONTESTED.; Democratic Rival Files Action, Which Senator Lays to "Spite." | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/frelinghuysen-bridal-plans-for-wedding-of-former-senators-daughter.html | FRELINGHUYSEN BRIDAL.; Plans for Wedding of Former Senator's Daughter Announced. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/art-gari-melchers-shows-work-exhibition-at-roerich-museum-other.html | ART; Gari Melchers Shows Work. Exhibition at Roerich Museum. Other Openings This Week. | True | By Edward Alden Jewell. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/palumbo-fights-draw-deadlocked-in-bout-with-cavelli-in-22d.html | PALUMBO FIGHTS DRAW.; Deadlocked in Bout With Cavelli in 22d Engineers Armory. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/women-in-contest-on-night-work-bill-national-party-group-before.html | WOMEN IN CONTEST ON NIGHT WORK BILL; National Party Group, Before Albany Committee, Asks End of Curb on Waitresses. ORGANIZED LABOR OPPOSED State Federation Official Declares Men Backing Measure Seek Only to Save Money. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/move-by-dutch-aids-rubber.html | Move by Dutch Aids Rubber. | True | | C1B 105565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/crash-kills-new-yorker-lj-getzler-dies-with-detroit-boy-in-michigan.html | CRASH KILLS NEW YORKER.; L.J. Getzler Dies With Detroit Boy in Michigan Auto Mishap. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/laxity-laid-to-broderick-as-he-admits-bank-of-us-made-dishonest.html | LAXITY LAID TO BRODERICK AS HE ADMITS BANK OF U.S. MADE 'DISHONEST' DEALS; HE CHALLENGES STEUER But Says $8,000,000 Deal Violated Spirit of the Law. DEFENDS DELAY IN CLOSING Holds Examinations Were Put Off a Year Due to Short Staff and Stress of Work. HOPES FOR REORGANIZATION He Stops Aide After Testimony That Depositors Should Get 50 Cents on the Dollar. Lay's Delay to Short Staff. Reviews Steps to Save Bank. Bank's Troubles Laid to Merger and Real Estate Deals Differ on Assets. Hopes for Reorganization. Clashes With Steuer. Admits Power to Close Bank. Tells of Seeing Bankers. Did Not Know of Deal. Reads Examiner's Reports. Refers to Drop in Units. Holds Bank Was Toppling. He Disapproved Pool. | True | Times Wide World Photo. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/1100000-loan-of-5-placed-on-upper-broadway-house.html | $1,100,000 Loan of 5% Placed On Upper Broadway House | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/red-river-purse-to-yankee-doodle-favorite-just-lasts-to-defeat.html | RED RIVER PURSE TO YANKEE DOODLE; Favorite Just Lasts to Defeat Sister Zoe by Nose in New Orleans Feature. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/thugs-rob-and-beat-park-av-woman-posing-as-furniture-dealers-2-are.html | THUGS ROB AND BEAT PARK AV. WOMAN; Posing as Furniture Dealers, 2 Are Admitted to Her Suite-- Escape With $3,000 Gems. PAWN BROKER IS HELD UP Thief With $5,000 in Rings Is Chased Amid Shots Along 46th St., but Gets Away. Looked at Rooms Quietly. Robber Chase in Midtown. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/crude-oil-output-smaller-for-week-daily-average-2100900-barrels-off.html | CRUDE OIL OUTPUT SMALLER FOR WEEK; Daily Average 2,100,900 Barrels, Off 64,350, Accordingto Petroleum Institute.IMPORTS SHOW INCREASEGasoline Stocks Up to 44,792,000 From 43,608,000--Plants at 63.5%of Capacity, Against 63.6. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/lawrence-agitator-seeks-freedom.html | Lawrence Agitator Seeks Freedom. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/buys-eleven-utility-properties.html | Buys Eleven Utility Properties. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/to-build-two-liners-cosulich-company-to-add-to-its-triestesouth.html | TO BUILD TWO LINERS.; Cosulich Company to Add to Its Trieste-South America Fleet. | True | | C1B 105565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/einsteins-due-today-to-sail-for-home-scientist-and-wife-will-be.html | EINSTEINS DUE TODAY, TO SAIL FOR HOME; Scientist and Wife Will Be Honor Guests of Palestine Fund Before Departing Tonight. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/kemal-back-in-angora-he-urges-direct-voting-in-turkish-general.html | KEMAL BACK IN ANGORA.; He Urges Direct Voting in Turkish General Elections. | True | Wireless to THE NEW YORK TIMES. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. The Investment Buying Cushion. The Young Plan Bonds. Trading in the New Bonds. New England Carriers. A Matter of Interpretation. Eastern Superpower. Gasoline Price Fluctuations. Record City Financing Today. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/hall-wins-twice-in-florida-tennis-conquers-harris-and-vollmer-to.html | HALL WINS TWICE IN FLORIDA TENNIS; Conquers Harris and Vollmer to Gain Quarter-Finals at Palm Beach. BAGGS DEFEATS BRITISHER Turns Back Davis in Close Match, 10-8, 6-4, Then Beats Morgan by 6-4, 6-4. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/raskob-develops-party-meeting-plan-in-talk-with-smith-chairman-is.html | RASKOB DEVELOPS PARTY MEETING PLAN IN TALK WITH SMITH; Chairman Is Expected to Ask for Committee Recommendations to Convention.WILL STRESS PROHIBITIONBut Economic Issues Will AlsoFigure in Speech Tomorrowto Democrats at Capital.SMITH PUTS POWER SECONDSplit With Roosevelt Is Seen InThis, but Ex-Governor Dodges1932 Ambitions With Smile. Raskob Plan Develops in Parley. RASKOB AND SMITH CONFER AT CAPITAL Not Bound by State Committee. Holds Prospects Bright for 1932. At Capital to "Show" Himself. Raskob States Purposes. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/first-case-under-1930-tariff-decided-against-importers.html | First Case Under 1930 Tariff Decided Against Importers | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/reveals-trotskys-loss-secretary-says-burning-of-many-papers-is.html | REVEALS TROTSKY'S LOSS.; Secretary Says Burning of Many Papers Is Setback to History. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/fire-record.html | Fire Record. | True | | C1B 105565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/miss-hicks-scores-76-to-take-medal-leads-the-qualifying-field-in.html | MISS HICKS SCORES 76 TO TAKE MEDAL; Leads the Qualifying Field in Florida East Coast Golf at St. Augustine. MISS FISHWICK CARDS 80 British Champion Ties With Miss Van Wie-- Miss Orcutt Is Fourth With 82. Miss Garnham Has 81. Deuce Helps Miss Van Wie. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/princeton-starts-baseball-practice-twenty-batterymen-and-other.html | PRINCETON STARTS BASEBALL PRACTICE; Twenty Batterymen and Other Aspirants Turn Out for First Indoor Session. MULDAUR AND MORSE OUT Bowman, Howson and Bierhals Also Drill--Increased Interest Shown In Sport. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/mishap-causes-bank-robbery-scare.html | Mishap Causes Bank Robbery Scare | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/gustave-flauberts-niece-dies.html | Gustave Flaubert's Niece Dies. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/hoover-signs-contract-wage-bill.html | Hoover Signs Contract Wage Bill. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/cooperatives-buy-holding-up-cotton-prices-move-in-narrow-range.html | COOPERATIVES BUY, HOLDING UP COTTON; Prices Move in Narrow Range, Ending 7 Points Higher to 1 Lower. TEXTILE SALES STILL GROW Consumption of American Staple in Six Months Put at 1,554,000 Bales Under 1929. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/markets-in-london-paris-and-berlin-tone-firm-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Firm on English Exchange, With Exception ofthe International Group.TRADING LIGHT IN FRANCE Sharp Decline Registered by RioTinto Copper--Brisk Riseon German Boerse. Closing Prices on London Exchange Paris Dull but Fairly Steady. Paris Closing Prices. Lively Session in Berlin. Berlin Closing Prices | True | Special Cable to THE NEW YORK TIMES. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/certificates-of-deposit-listed.html | Certificates of Deposit Listed. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/texas-pipe-lines-halted-humble-and-magnolia-stop-work-on-rusk-and.html | TEXAS PIPE LINES HALTED.; Humble and Magnolia Stop Work on Rusk and Gregg Carriers. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/british-laborites-kill-trades-disputes-bill-cheers-greet-thomass.html | BRITISH LABORITES KILL TRADES DISPUTES BILL; Cheers Greet Thomas's Refusal to 'Trackle' to Liberals on Contentious Measure. | True | Wireless to THE NEW YORK TIMES. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/joralmon-left-1000000-reputed-friend-of-miss-gordor-willed-estate.html | JORALMON LEFT $1,000,000.; Reputed Friend of Miss Gordor Willed Estate to Daughters. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/florence-bullard-in-recital.html | Florence Bullard in Recital. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/rain-halts-cricket-at-sydney.html | Rain Halts Cricket at Sydney. | True | | C1B 105565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/assures-to-women-nationality-right-cable-bill-ending-forfeiture-of.html | ASSURES TO WOMEN NATIONALITY RIGHT; Cable Bill, Ending Forfeiture of Citizenship by Marriage to Alien, Is Passed. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/londos-throws-daviscourt.html | Londos Throws Daviscourt. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/craig-fee-trial-set-to-begin-tomorrow-postponement-likely-in-suit.html | CRAIG FEE TRIAL SET TO BEGIN TOMORROW; Postponement Likely in Suit Against City for $350,000 as Counsel in I.R.T. Fare Case. SETTLEMENT IS EXPECTED Municipality Reported Willing to Pay Former Controller $75,000 for His Services at Court. Berry Called Fee Exorbitant. Mayor May Be Called to Testify. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/sports-of-the-times-the-racing-stock-market-at-hialeah-small.html | Sports of the Times; The Racing Stock Market at Hialeah. Small Certificates for Easy Handling. Rapid Fluctuation in Issues. Bought and Sold. The Selling Plan. Unlimited Seating Capacity. | True | By John Kieran. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/grand-jury-scores-court-hangerson-presentment-asserts-low.html | GRAND JURY SCORES COURT HANGERS-ON; Presentment Asserts "Low Characters" Appear in Halls With Judges' Sanction. FINDS LAWS DISRESPECTED Declares Enforcement Units Are Inadequate and Would Restrict Activities of Bail Agents. Ameli Replies to Charge. Criticizes Dry Enforcement. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/hungarian-language.html | Hungarian Language. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/7-varsity-crews-drill-at-harvard-two-class-eights-also-work-on.html | 7 VARSITY CREWS DRILL AT HARVARD; Two Class Eights Also Work on Charles--Row 1 Miles Upstream and Back. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/east-side-house-sold-by-countess-beautiful-dwelling-with-rooms.html | EAST SIDE HOUSE SOLD BY COUNTESS; Beautiful Dwelling With Rooms Imported From Europe Acquired by Glendenin Ryan. SACH'S HOME IN NEW DEAL Banker's House in 69th Street Reported Under Contract--Many Private Sales Since Jan. 1. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/30-baseball-men-report-at-columbia-infield-and-outfield-candidates.html | 30 BASEBALL MEN REPORT AT COLUMBIA; Infield and Outfield Candidates Will Get First Workout of Campaign Today. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/municipal-loans-fall-river-mass-cincinnati-ohio-commonwealth-of.html | MUNICIPAL LOANS.; Fall River, Mass. Cincinnati, Ohio Commonwealth of Massachusetts. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/last-dance-is-given-in-yorkville-series-motion-pictures-of-social.html | LAST DANCE IS GIVEN IN YORKVILLE SERIES; Motion Pictures of Social Service Work Benefited Shown During Supper at Ritz-Carlton. | True | | C1B 105565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/house-orders-oil-inquiry-directs-tariff-body-to-find-costs-in.html | HOUSE ORDERS OIL INQUIRY; Directs Tariff Body to Find Costs in Countries Shipping to Us. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/british-gasoline-reduced-cut-of-4-cents-a-gallon-makes-price-lowest.html | BRITISH GASOLINE REDUCED; Cut of 4 Cents a Gallon Makes Price Lowest in Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/extremists-beaten-in-arab-executive-quit-meeting-after-failure-to.html | EXTREMISTS BEATEN IN ARAB EXECUTIVE; Quit Meeting After Failure to Obtain Immediate Boycott Against Palestine Jews. DEPRESSION STAYS ACTION But Body Holds Itself Entitled to Boycott-- Won't Meet Weizmann --Will Join in Elections. | True | Wireless to THE NEW YORK TIMES. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/viceroy-and-gandhi-agree-on-truce-in-india-disobedience-to-end.html | Viceroy and Gandhi Agree on Truce in India; Disobedience to End, People May Make Salt; VICEROY AND GANDHI WIN PEACE FOR INDIA Great Credit Due to Viceroy. Peacemakers Talked Nine Hours. Paper Prints Terms of Truce. | True | Special Cable to THE NEW YORK TIMES. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/insull-gives-160000-london-temperance-hospital-had-started-drive.html | INSULL GIVES $160,000.; London Temperance Hospital Had Started Drive for $200,000. | True | Wireless to THE NEW YORK TIMES. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/levine-turns-up-in-paris-surprises-wife-there-seeking.html | LEVINE TURNS UP IN PARIS.; Surprises Wife, There Seeking Divorce-- Crossed Ocean on Bremen. | True | Special Cable to THE NEW YORK TIMES. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/los-nanduces-trio-in-benefit-tonight-to-face-brooklyn-riding-and.html | LOS NANDUCES TRIO IN BENEFIT TONIGHT; To Face Brooklyn Riding and Driving Club in Polo at Squadron C Armory. SQUADRON A ALSO TO PLAY Will Oppose Squadron C Riders-- Crescent A.C. to Meet Squadron C In Lacrosse. Third Test for Squadron Teams. Ten Goals on Handicap. | True | By Robert F. Kelley.acme Photo. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/act-to-preserve-water-nassau-engineers-start-survey-of-supplymay.html | ACT TO PRESERVE WATER.; Nassau Engineers Start Survey of Supply--May Restrain New York. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/gets-gas-concern-in-kentucky.html | Gets Gas Concern in Kentucky. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/brazilian-conditions.html | BRAZILIAN CONDITIONS. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/says-nation-needs-lower-doctor-bill-dr-rappleye-calls-medical.html | SAYS NATION NEEDS LOWER DOCTOR BILL; Dr. Rappleye Calls Medical Service at Reasonable CostChief Health Problem.URGES PREVENTIVE WORK Tells Graduating Nurses of MountSinai Hospital That Such Treatment Lags in Development. Twenty-one Receive Prizes. | True | | C1B 105565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/article-6-no-title-paterson-central-and-garfield-win-triumph-in.html | Article 6 -- No Title; PATERSON CENTRAL AND GARFIELD WIN Triumph in Opening Games of Jersey Interscholastic Basketball Tourney. LINDEN HIGH IS BEATEN Bows to Paterson Team by 37 to 28,While Garfield Turns Back Newark South Side, 33-29. | True | Special to The New York Times.Times Wide World Photo. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/war-games-on-in-hawaii-secret-tests-are-made-with-45-planes-in.html | WAR GAMES ON IN HAWAII.; Secret Tests Are Made With 45 Planes in Manoeuvres. | True | Wireless to THE NEW YORK TIMES. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/detective-is-shot-as-he-queries-gunmen-wh-de-give-gravely-wounded.html | DETECTIVE IS SHOT AS HE QUERIES GUNMEN; W.H. De Give Gravely Wounded on Upper East Side by Pair in Auto, Who Escape. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/buffalo-bowling-team-rolls-2744-to-take-abc-lead.html | Buffalo Bowling Team Rolls 2,744 to Take A.B.C. Lead | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/charity-day-program-earns-15000-of-miami-race-track.html | Charity Day Program Earns $15,000 of Miami Race Track | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/wolgast-outpoints-davies.html | Wolgast Outpoints Davies. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/brooklyn-trading-dwellings-figure-in-a-sale-and-exchange-deal.html | BROOKLYN TRADING.; Dwellings Figure in a Sale and Exchange Deal. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/finds-charter-bars-city-jobless-grant-hilly-tells-mayor-he-knows-of.html | FINDS CHARTER BARS CITY JOBLESS GRANT; Hilly Tells Mayor He Knows of No Legal Way to Create New $10,000,000 Fund. WELFARE AIDES PRESS PLEA Estimate Board to Hear Appeals Friday--Women Open Drive for $350,000 to Employ Girls. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/schwab-bonus-plan-up-to-stockholders-defending-bethlehem-system.html | SCHWAB BONUS PLAN UP TO STOCKHOLDERS; Defending Bethlehem System, Chairman Asks for Proxies to Back Him in Vote April 14. FIGHT IS FORESHADOWED He Holds Payments the Best Incentive--Hearings Put Off in $36,000,000 Suit. Hearing Is Postponed. SCHWAB PUTS BONUS TO STOCKHOLDERS Traces Bethlehem's Growth. Explains His Bonus System. Grace Averages $814,993. Defends Million-Dollar Salary. Assumes Full Responsibility Payments Vary Widely. The Incentive in Business. Expenditures of Corporation. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/urges-county-libraries-cl-cannon-asks-support-for-bill-to-aid-farm.html | URGES COUNTY LIBRARIES.; C.L. Cannon Asks Support for Bill to Aid Farm Districts. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/mrs-durants-dog-scores-at-buffalo-long-island-fancier-gains.html | MRS. DURANT'S DOG SCORES AT BUFFALO; Long Island Fancier Gains Schnauzer Honors, Glory of Hillwood Topping the Breed. Argar of Hillwood Wins. Beats Eastfield. | True | By Vernon van Ness. Special To the New York Times. | C1B 105565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/st-francis-five-wins-beats-montclair-ac-36-to-25-kellaher-scores-13.html | ST. FRANCIS FIVE WINS.; Beats Montclair A.C., 36 to 25-- Kellaher Scores 13 Points. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/bankruptcy-petition-hits-british-stocks-sir-arthur-wheeler-says.html | BANKRUPTCY PETITION HITS BRITISH STOCKS; Sir Arthur Wheeler Says Prolonged Depression Forced Move--Eleven Issues Affected. | True | Wireless to THE NEW YORK TIMES. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/end-of-the-session.html | END OF THE SESSION. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/odoul-stars-at-bat-in-brooklyn-debut-three-rifleshot-hits-mark-his.html | O'DOUL STARS AT BAT IN BROOKLYN DEBUT; Three Rifle-Shot Hits Mark His First Workout at Camp in Clearwater. Green Yields Eight Hits. Vance Talks to York. | True | By Roscoe McGowen. Special To the New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/hitler-punishes-aides.html | HITLER PUNISHES AIDES. | True | Wireless to THE NEW YORK TIMES. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/security-offerings-decline-onethird-two-months-total-627000000.html | SECURITY OFFERINGS DECLINE ONE-THIRD; Two Months' Total $627,000,000, Against $998,575,000the Year Before.94% IN BONDS AND NOTESJ.P. Morgan & Co. Lead Houses atHead of Syndicates--Guaranty Co.Is Largest Participant. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/pennell-c-kirkbride-philadelphia-broker-dies-of-wounds-suffered-in.html | PENNELL C. KIRKBRIDE.; Philadelphia Broker Dies of Wounds Suffered in War. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/veto-of-muscle-shoals-bill-suggests-local-plan-value-of-old-plant.html | Veto of Muscle Shoals Bill Suggests Local Plan; Value of Old Plant. Amount of Power Available. Operating Costs. Estimated Gross Income. Puts Loss at $2,000,000 Annually Fertilizer Manufacture. Proposed Administration. General Considerations. Power Regulation Stressed. Would Conflict With State. Suggests Local Development. Proposes State Commission. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/kurdistan-princess-gives-dance-program-leila-bederkhan-makes-her.html | KURDISTAN PRINCESS GIVES DANCE PROGRAM; Leila Bederkhan Makes Her Debut Here in Offerings of Oriental Flavor. | True | By John Martin. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/conde-nast-recovering-in-hospital.html | Conde Nast Recovering in Hospital. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/rest-of-yale-crews-start-outdoor-work-flotilla-complete-as.html | REST OF YALE CREWS START OUTDOOR WORK; Flotilla Complete as Remaining 150-Pound Eights Are Transferred to Harbor. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/columbia-grammar-wins-triumphs-over-horace-mann-school-swimmers-41.html | COLUMBIA GRAMMAR WINS.; Triumphs Over Horace Mann School Swimmers, 41 to 25, | True | | C1B 105565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/kenlon-retires-as-city-fire-chief-quits-at-age-of-70-on-fortyfourth.html | KENLON RETIRES AS CITY FIRE CHIEF; Quits at Age of 70 on Fortyfourth Anniversary of HisJoining the Force.DOUGHERTY IS ACTING HEADRetiring Veteran Predicts Passingof Engines and Fighting of Blazesby Planes Using Gas. | True | Times-Wide World Photo. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/connecticut-rejects-wet-bills.html | Connecticut Rejects Wet Bills. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/lay-plurality-of-jobs-to-56-in-jersey-posts-but-civil-service-board.html | LAY PLURALITY OF JOBS TO 56 IN JERSEY POSTS; But Civil Service Board Finds Number Holding More Than One Position Is Negligible. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/reds-battle-guards-in-the-legislature-routing-the-red-rioters-at.html | REDS BATTLE GUARDS IN THE LEGISLATURE; ROUTING THE RED RIOTERS AT ALBANY. | True | Special to The New York Times.Times Wide World Photo. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/wickersham-commissions-reports-on-five-wet-states-including-new.html | Wickersham Commission's Reports on Five Wet States, Including New York; New York. Data Obtained From 250 Persons. State and City Problems Differ. New York Called Individualistic. Question Is Semi-Political Here. Supreme Court Ruling Cited. Local Magistrates Authorized. The Laws in New York. "Nuisance Act" Is Recalled. Act Held to Cover Speakeasies. Hampered by Gambino Decision. Troopers' Action Held Wrong. Federal Judicial Machinery. State Judiciary Machinery. County Judicial Machinery. Municipal Judicial Machinery. Federal Enforcement Machinery State Law Enforcement Machinery New York City Police Department. Municipal Law Enforcement Machinery. Prohibition Prosecutions. SOUTHERN DISTRICT OF NEW YORK, FISCAL YEAR, 1929. Eastern District of New York. Northern District of New York. Western District of New York Comparison of Prosecutions. Suggestions of County Attorneys. Divided Responsibility Suggested County Sheriffs. Conclusions. New Jersey Resistance Traced to Old Causes Federal Prohibition Criminal Cases. Alcoholism Death Rate in New Jersey. Conclusion. Louisiana. Colorado. Chi | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/son-born-to-edward-m-urbands.html | Son Born to Edward M. Urbands. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/money.html | MONEY. | True | | C1B 105565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/spielberg-freed-accuser-is-seized-former-head-of-casualty-company.html | SPIELBERG FREED; ACCUSER IS SEIZED; Former Head of Casualty Company Cleared of Theft of $11,000 in Collateral.PERJURY CHARGE BROUGHTPhiladelphia Bail Runner Is HeldAfter Silbermann Finds No Evidence of Larceny Is Shown. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/fewer-apply-in-newark-about-3500-seek-loans-in-day-175000-in-checks.html | FEWER APPLY IN NEWARK.; About 3,500 Seek Loans in Day-- $175,000 in Checks Mailed. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/3-syndicates-to-bid-on-city-issue-today-national-city-and-chase.html | 3 SYNDICATES TO BID ON CITY ISSUE TODAY; National City and Chase Will Unite in Competing for the $100,000,000 Loans. READY RESALE IS EXPECTED Municipal Bond Market Is Said to Be Bare of Large Blocks of High-Grade Obligations. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/investment-trusts-reports-for-last-year-including-profits-and.html | INVESTMENT TRUSTS.; Reports for Last Year Including Profits and Depreciation of Securities. American and Continental. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/it-t-unifies-foreign-services-management-and-operations.html | I.T. & T. UNIFIES FOREIGN SERVICES; Management and Operations Consolidated With View to Speeding Traffic. CHANGES AT HEADQUARTERS New Alignment Does Not Alter the Financial Structure of the Various Units. Griswold's Duties Widened. Cable and Radio Consolidation. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/rev-francis-r-mackall-chaplain-emeritus-of-a-maryland-college-dies.html | REV. FRANCIS R. MACKALL.; Chaplain Emeritus of a Maryland College Dies at 78. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/cuba-names-tokyo-envoy-dr-orestes-ferrara-will-retain-post-at.html | CUBA NAMES TOKYO ENVOY; Dr. Orestes Ferrara Will Retain Post at Washington as Well. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/jefferson-quintet-tops-lane-28-to-25-victors-clinch-tie-for-first.html | JEFFERSON QUINTET TOPS LANE, 28 TO 25; Victors Clinch Tie for First Place in Division 1 of Brooklyn Tourney. STUYVESANT FIVE SCORES Turns Back Washington High by 26 to 14--Monroe Conquers Morris, 34-11--Other Results. Stuyvesant, 26; Washington, 14. Monroe, 34; Morris, 11. Seward Park, 28; Commerce, 15 Erasmus, 17; Tilden, 14. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/skinner-to-end-road-tour-will-conclude-season-of-marius-in-chicago.html | SKINNER TO END ROAD TOUR; Will Conclude Season of "Marius" in Chicago on Saturday. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/athletics-have-38-in-florida-squad-earnshaw-simmons-only-absentees.html | ATHLETICS HAVE 38 IN FLORIDA SQUAD; Earnshaw, Simmons, Only Absentees, Are at Hot Springs-- News of Other Camps. | True | | C1B 105565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/to-raise-sunken-dredge-engineers-begin-work-on-army-craft-85-feet.html | TO RAISE SUNKEN DREDGE.; Engineers Begin Work on Army Craft, 85 Feet Down in Narrows. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/daughter-ends-life-over-gord-on-murder-benita-bischoff-16-dies-by.html | DAUGHTER ENDS LIFE OVER GORD ON MURDER; Benita Bischoff, 16, Dies by Gas as Hunt Is Pressed in Bronx Vice Case Killing. TWO MORE TRACED BY DIARY Radeloff and Cohen Get Lower Bail--Lawyer's Mother and Wife Before Grand Jury. Two More Witnesses Detained. Queries Status of Prisoners. DAUGHTER ENDS LIFE IN GORDON MURDER Traces All Named in Dairy. Hear New Witnesses Today. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/the-taxing-season.html | THE TAXING SEASON. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/lawn-plan-chosen-for-park-reservoir-architects-project-adopted-in.html | LAWN PLAN CHOSEN FOR PARK RESERVOIR; Architects' Project Adopted in Modified Form--Meadow to Be Only Slightly Sunken. LAKE WILL LIE SOUTH OF IT Plaza to the North Will Be Flanked by Two Playgrounds of About 3 and 4 Acres WIDE WALKS TO BE LAID 20-Foot Path Will Surround Big Field--Link to Roosevelt Memorial Not Decided Upon, Plaza to the North. Lovers' Lane to Be Widened. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/lists-nine-golf-matches-dartmouth-schedule-is-announced-by-athletic.html | LISTS NINE GOLF MATCHES.; Dartmouth Schedule Is Announced by Athletic Council. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/paris-will-synchronize-traffic-adapting-new-york-control-plan.html | Paris Will Synchronize Traffic, Adapting New York Control Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/kin-of-blakelock-hailed-as-artist-grandson-of-famous-painter-to.html | KIN OF BLAKELOCK HAILED AS ARTIST; Grandson of Famous Painter to Make Debut at Show of Independents Here. NEVER IN AN ART SCHOOL Young Catskill Sign Painter Began to Paint Instinctively--His Work Like That of Grandfather. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/gives-tax-extension-rule-internal-revenue-bureau-calls-for-income.html | GIVES TAX EXTENSION RULE.; Internal Revenue Bureau Calls for Income Applications by March 16. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/win-prizes-in-contest-on-the-world-court-fortland-ore-and-oberlin.html | WIN PRIZES IN CONTEST ON THE WORLD COURT; Fortland (Ore.) and Oberlin (Ohio) Students Get Awards in Editorial Competition. | True | | C1B 105565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/trading-in-canadian-bonded-wheat-starts-on-produce-exchange-with.html | Trading in Canadian Bonded Wheat Starts On Produce Exchange, With Notables Present | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/barons-baggage-held-for-undeclarfd-gems-arriving-german-exofficer.html | BARON'S BAGGAGE HELD FOR UNDECLARFD GEMS; Arriving German Ex-Officer to Be Heard Today on Failure to Reveal Intended Gifts. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/wheat-in-chicago-up-with-winnipeg-buying-for-continent-rallies.html | WHEAT IN CHICAGO UP WITH WINNIPEG; Buying for Continent Rallies Canadian Market--Grain Corporation a Cash Buyer.GAINS ARE TO CENT Shorts Send Corn Up Near theClose--Oats Are Irregular--RyeEnds Firm at Advance. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/king-george-holds-levee-british-officers-and-foreign-envoys-attend.html | KING GEORGE HOLDS LEVEE.; British Officers and Foreign Envoys Attend Function at St. James's. | True | Wireless to THE NEW YORK TIMES. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/big-delegation-asks-savings-bank-tax-cut-passage-of-fearonwallace.html | BIG DELEGATION ASKS SAVINGS BANK TAX CUT; Passage of Fearon-Wallace Bill Is Urged Before Taxation Committee at Albany. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/fingerprinting-of-pupils-threatened.html | Fingerprinting of Pupils Threatened | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/article-4-no-title-official-statement-issued-by-the-ambassador-in.html | Article 4 -- No Title; Official Statement Issued by the Ambassador in Washington. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/salary-and-bonus-payments-to-bethlehem-steel-officials-19181930.html | SALARY AND BONUS PAYMENTS TO BETHLEHEM STEEL OFFICIALS 1918-1930 | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/js-rockefeller-engaged-to-marry-his-fiancee-is-miss-paula-watjen.html | J.S. ROCKEFELLER ENGAGED TO MARRY; His Fiancee Is Miss Paula Watjen, Daughter of a NewYork Banker.HER PARENTS LIVE ABROADBridegroom-to-Be Is a Grandson ofthe Late Mr. and Mrs. WilliamRockefeller. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/guild-play-to-employ-sound-films-in-parts-miracle-at-verdun-will-of.html | GUILD PLAY TO EMPLOY SOUND FILMS IN PARTS; 'Miracle at Verdun' Will Offer First Use of Talkies as Stage Action Supplement. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/financial-markets-stocks-move-uncertainly-under-reduced-tradingcorn.html | FINANCIAL MARKETS; Stocks Move Uncertainly Under Reduced Trading--Corn and Wheat Slightly Firmer. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/fascist-defends-morality-in-rome-answering-popes-charges.html | FASCIST DEFENDS MORALITY IN ROME; Answering Pope's Charges, Under-Secretary Praises TheatreCensors and Clean Press.DENIES ABUSE OF SABBATHArpinati Says Criticism Is Aimedat Regulations Themselves, RatherThan at Enforcement. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 105565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/frank-l-cheeks-palm-beach-hosts-they-entertain-with-a-dinner-in.html | FRANK L. CHEEKS PALM BEACH HOSTS; They Entertain With a Dinner in Honor of House Guests--Benefit Races Held. "ENTER MADAME" IS GIVEN Dr. Walter Damrosch Concludes Wagner Tales--Mrs. A.W. Biddle Visiting Mrs. Stotesbury. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/20-hurt-in-ohio-movie-house-blast.html | 20 Hurt in Ohio Movie House Blast | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/britons-to-honor-admiral-taylor.html | Britons to Honor Admiral Taylor. | True | Wireless to THE NEW YORK TIMES. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/educational-notes.html | Educational Notes. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/opposes-19-bills-for-bank-reform-merchants-association-sees-danger.html | OPPOSES 19 BILLS FOR BANK REFORM; Merchants' Association Sees Danger in Broderick Proposals Now Before Legislature. FOR YEAR'S CONSIDERATION Committee, Including Warburg and McCain, Approves 13 Measures, but Delay Is Urged. Bankers on Committee. Opposes Stock Certificate Bill. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/marks-of-education-listed-by-dr-butler-his-five-chief-evidences.html | MARKS OF EDUCATION LISTED BY DR. BUTLER; His Five Chief 'Evidences' Include Correct Speech, Good Manners and Power of Growth. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/supply-bill-passed-congress-work-done-senate-recesses-at-112-am-but.html | SUPPLY BILL PASSED; CONGRESS WORK DONE; Senate Recesses at 1:12 A.M., but Fight to Vote on Hospital Bill Keeps House Till 2:15. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/citys-personality-is-termed-uncouth-dr-dl-marsh-says-new-york-is.html | CITY'S 'PERSONALITY' IS TERMED UNCOUTH; Dr. D.L. Marsh Says New York Is Self-Centred, Boston Lean and Quiet, Chicago Loud. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/lauds-women-politicians-miss-sarah-s-butler-urges-them-to-cooperate.html | LAUDS WOMEN POLITICIANS.; Miss Sarah S. Butler Urges Them to Cooperate With Men Leaders. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/fleet-leaves-panama-133-ships-to-engage-in-manoeuvres-and-drill-at.html | FLEET LEAVES PANAMA.; 133 Ships to Engage in Manoeuvres and Drill at Sea. | True | Special Cable to THE NEW YORK TIMES. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/gold-here-from-argentina.html | Gold Here From Argentina. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/music-zecchi-gives-first-recital.html | MUSIC; Zecchi Gives First Recital. | True | By Olin Downes. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/rents-space-in-500-fifth-avenue.html | Rents Space in 500 Fifth Avenue. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/wants-a-greater-subway-first-avenue-group-criticizes-plan-for.html | WANTS A GREATER SUBWAY; First Avenue Group Criticizes Plan for Second Avenue Line. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/boys-attack-on-widow-laid-to-mystery-tales-he-penned-thriller-on.html | Boy's Attack on Widow Laid to Mystery Tales; He Penned Thriller on His Bay State Crime | True | | C1B 105565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/hoover-faces-crisis-as-half-term-ends-during-his-two-years-in-white.html | HOOVER FACES CRISIS AS HALF TERM ENDS; During His Two Years in White House Republican Fortunes Have Reached Low Ebb. PARTY "PEP" HELD LACKING Regulars, Publicly Praising His Accomplishments, Privately Criticize His "Failures." SAY HE "WON'T PLAY BALL" Followers Declare He is Too Set on Having Own Way--Renomination Is Expected. Wet Issue Worries Democrats. See Failure to Put "Pep" in Party. Non-Compromising Stand Praised. Work in Slump Is Lauded. Vetoes Held to Show Courage. Drought Relief Stand Criticized. Assail Stand on Wickersham Report. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/board-again-delays-bus-franchise-action-technical-discussion-on-for.html | BOARD AGAIN DELAYS BUS FRANCHISE ACTION; Technical Discussion on Form of Permit Holds Up Date for Public Hearings. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/loans-to-exsoldiers-pass-10000000-mark-hines-says-applications.html | LOANS TO EX-SOLDIERS PASS $10,000,000 MARK; Hines Says Applications Average 10,000 a Day—Kean Will Aid Jersey Veterans. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/british-daughters-meet-mrs-gerald-campbell-is-one-of-the-speakers.html | BRITISH DAUGHTERS MEET.; Mrs. Gerald Campbell Is One of the Speakers at Conference Here. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/canadian-six-scores-manitoba-graduates-turn-back-english-hockey.html | CANADIAN SIX SCORES.; Manitoba Graduates Turn Back English Hockey Team, 7 to 0. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/roosevelt-confers-on-court-scandals-seabury-denies-he-asked-the.html | ROOSEVELT CONFERS ON COURT SCANDALS; Seabury Denies He Asked the Governor to Supersede Crain in 'Frame-Up' Prosecutions. SEEKS LAW TO AID VICTIMS Walker Summons Police and Welfare Workers to Map New Drive on Crime Today. Seabury Declines Police Guard. ROOSEVELT CONFERS ON COURT SCANDALS Bail to Aid Victims Drafted. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/attack-wilkins-project-british-submarine-officers-call-arctic-plan.html | ATTACK WILKINS PROJECT.; British Submarine Officers Call Arctic Plan Foolhardy. | True | Special Cable to THE NEW YORK TIMES. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/asks-revised-charter-to-curb-city-tax-rise-grimm-proposes-business.html | ASKS REVISED CHARTER TO CURB CITY TAX RISE; Grimm Proposes Business Rule With Fewer Improvements Now and Adjustable Wages. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/brazil-asks-aid-on-police-invites-mayor-to-send-men-to-give-rio-de.html | BRAZIL ASKS AID ON POLICE.; Invites Mayor to Send Men to Give Rio de Janeiro Force Like City's. | True | | C1B 105565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/home-buying-brisk-in-suburban-areas-president-of-national-biscuit.html | HOME BUYING BRISK IN SUBURBAN AREAS; President of National Biscuit Company Acquires a Waterfront Dwelling in Westchester.QUEENS APARTMENT SOLDSeventeen-Family House in AstoriaChanges Hands--Several Dealsin New Jersey. Builder in Two Deals. Sell Jersey City Structure. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/leland-leaves-college.html | Leland Leaves College. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/halibut-trade-fight-predicted-in-alaska-p-tea-companys-reported.html | HALIBUT TRADE FIGHT PREDICTED IN ALASKA; A. & P. Tea Company's Reported Offer Is Seen as Indicating Contest Over New Grading Plan. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/women-better-drivers-they-caused-fewer-mishaps-than-men-in-1930.html | WOMEN BETTER DRIVERS; They Caused Fewer Mishaps Than Men in 1930, Survey Reveals. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/dock-meeting-postponed-again.html | Dock Meeting Postponed Again. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/fight-to-save-red-janitor-communists-put-up-bail-for-ousted-member.html | FIGHT TO SAVE RED JANITOR; Communists Put Up Bail for Ousted Member Facing Deportation. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/assets-just-a-guess-on-banks-affiliates-counsel-for-marcus-and.html | ASSETS 'JUST A GUESS' ON BANK'S AFFILIATES; Counsel for Marcus and Singer Tells Referee He Is Unable to Value Bankus Units. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/new-hudson-bridge-to-open-this-year-port-authority-also-reveals.html | NEW HUDSON BRIDGE TO OPEN THIS YEAR; Port Authority Also Reveals Kill van Kull Span Will Be Ready Before 1932. TO PUSH PIER PURCHASE Tenth Annual Report Urges Aid for Hoboken in Acquisition--Freight Terminals Planned. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/1832785-jersey-road-contracts.html | $1,832,785 Jersey Road Contracts | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/fight-is-reopened-over-5cent-fare-interborough-and-city-argue.html | FIGHT IS REOPENED OVER 5-CENT FARE; Interborough and City Argue Before Appellate Division on Ingraham's Ruling. ELEVATED CASE ALSO HEARD Company Asks Reversal of the Transit Board's Denial of Ten-Cent Rate. HILLY RAISES NEW POINT Says Dry Dock Rail Decision Voids Interborough's Appeal--Judgment Reserved. Two Judges Offer to Retire. Review Rapid Transit Act. Say Injunction Was Violated. | True | | C1B 105565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/shelton-in-postponed-recital.html | Shelton in Postponed Recital. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/gain-in-collectives-hailed-by-soviet-with-8250000-families-now-in.html | GAIN IN COLLECTIVES HAILED BY SOVIET; With 8,250,000 Families Now in Group Farms, Movement Is Called Great Victory. HUGE AREA IS INVOLVED Proper Distribution of Income and Lack of Organization and Machinery Now Obstacles. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/color-piano-shows-lights-with-tones-electric-device-demonstrated-by.html | 'COLOR PIANO' SHOWS LIGHTS WITH TONES; Electric Device, Demonstrated by Phillip Gordon, Gives Deaf an Opportunity to "See" Music. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/chief-awards-yesterday-at-buffalo-dog-show.html | Chief Awards Yesterday at Buffalo Dog Show | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/warren-r-austin-wins-vermont-primary-beats-senator-partridge-by.html | Warren R. Austin Wins Vermont Primary; Beats Senator Partridge by 8,000 Votes | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/in-financial-houses.html | IN FINANCIAL HOUSES. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/mrs-gr-fearing-dies-in-82d-year-former-new-yorker-was-well-known.html | MRS. G.R. FEARING DIES IN 82D YEAR; Former New Yorker Was Well Known for Her Activities in Philanthropies. WAS HONORED BY FRANCE Funeral Services Will Take Place in Newport, Where She at One Time Resided. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/german-film-at-princess-theatre.html | German Film at Princess Theatre. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/usga-adopts-new-rule-emphasizing-ban-on-golf-clubs-similar-to.html | U.S.G.A. Adopts New Rule Emphasizing Ban On Golf Clubs Similar to Concave Niblick | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/russian-grand-opera-to-be-given-here-season-by-russkaya-company.html | RUSSIAN GRAND OPERA TO BE GIVEN HERE; Season by Russkaya Company Will Begin Friday With 'Boris Godunoff.' | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/dorrance-wealth-put-at-200000000-new-jersey-is-said-to-be-willing.html | DORRANCE WEALTH PUT AT $200,000,000; New Jersey Is Said to Be Willing to Take Estate Tax in Instalments. WITHERELL WILL IS FILED Former Miss Rebecca Thorne Left $380,000 in Public Bequests-- F.T. Hill Estate to Son. Bequests by Mrs. Witherell. Other Institutions Aided. Colonel F.T. Hill Left $439,854. Kilborne Estate to Children. Luchars Wills Filed in Newark. Chesebrough Estate $1,307,905. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/rush-of-veterans-for-loans-abates-10000-apply-in-day-at-office-here.html | RUSH OF VETERANS FOR LOANS ABATES; 10,000 Apply in Day at Office Here, Half as Many as Had Swamped It Monday. FUNDS ASKED OF TREASURY $5,000,000 Sought Would Make Total of $6,500,000 for This Region-- 7,200 Checks Delivered. | True | | C1B 105565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/lardner-in-sanatorium-writer-goes-to-arizona-to-recuperate-from.html | LARDNER IN SANATORIUM.; Writer Goes to Arizona to Recuperate From Overwork. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/einstein-in-chicago-talks-for-pacifism-urges-resistance-to-military.html | EINSTEIN IN CHICAGO TALKS FOR PACIFISM; Urges Resistance to Military Service as Way to Fight Crime of War. HE HAS BUSY RECEPTION Meets Delegations and Receives "Peace Fund" Purse in Brief Stop En Route Here. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/bond-flotation-federal-intermediate-credit-banks.html | BOND FLOTATION.; Federal Intermediate Credit Banks. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/tearles-quick-study-prepares-hamlet-in-21-hours-for-london.html | TEARLE'S QUICK STUDY.; Prepares "Hamlet" in 21 Hours for London Production. | True | Wireless to THE NEW YORK TIMES. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/frazer-murder-suspect-held-sane.html | Frazer, Murder Suspect, Held Sane. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/ce-travis-killed-in-fall-lawyer-believed-to-have-lost-balance.html | C.E. TRAVIS KILLED IN FALL; Lawyer Believed to Have Lost Balance Fixing Office Window. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/hoboken-pier-bill-passed-senate-favors-sale-to-port-authority-of.html | HOBOKEN PIER BILL PASSED; Senate Favors Sale to Port Authority of Former German Docks. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/state-bus-control-is-fought-by-city-spokesman-at-legislative.html | STATE BUS CONTROL IS FOUGHT BY CITY; Spokesman at Legislative Hearing on Thayer Bill Protests Interference.SPECIAL PLAN NEEDED HERE Other Cities Oppose Proposal, but Maltbie Backs It--Water SupplyRegulation Also Hit. Reviews Growth of Traffic. Invasion of Home Rule Charged. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/east-side-suites-sold-apartments-in-beekman-place-and-88th-st.html | EAST SIDE SUITES SOLD.; Apartments in Beekman Place and 88th St. Figure in Deals. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/records-of-police-show-acuna-erred-stoolpigeon-says-he-was-in-2.html | RECORDS OF POLICE SHOW ACUNA ERRED; Stool-Pigeon Says He Was in 2 Raids Which, Books Show, Occurred at Same Moment. SWEARS HE IS HAZY ON ONE Acted as Sp for Employer in Union Row, He Admits at Hearing for Four of Vice Squad. Unable to Explain Record. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/star-spangled-banner-is-voted-national-anthem-by-congress.html | 'Star Spangled Banner' Is Voted National Anthem by Congress | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/last-of-lima-junta-sworn-into-office-peruvian-capital-awaits-word.html | LAST OF LIMA JUNTA SWORN INTO OFFICE; Peruvian Capital Awaits Word From South as to Acceptance of the New Regime. 22 REBEL PRISONERS FREED Foreigners Begin Leaving Arequipa, Held by Insurgents, as Moves of North for Peace Lag. Foreigners Leaving Southern Peru. | True | | C1B 105565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/new-protest-made-on-church-in-malta-catholics-refuse-sacraments-on.html | NEW PROTEST MADE ON CHURCH IN MALTA; Catholics Refuse Sacraments on Political Grounds, Premier Tells British Lords. CRITICIZES LORD PASSFIELD Strickland Says Colonial Secretary Refused to See Him--Desire for Neutrality Given as Reason. | True | Wireless to THE NEW YORK TIMES. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/action-on-taxicabs.html | Action on Taxicabs. | True | HORACE VAN EMBURGH. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/a-high-example-the-macdonald-letter-mr-de-haass-view-as-to-its.html | A High Example.; THE MACDONALD LETTER. Mr. de Haas's View as to Its Effectiveness Is Disputed. WHY BUILD A NAVY? One Would Be Ineffective Against New Methods of Warfare. The Times's Brooklyn Building The Potlikker Peril. | True | SOL KASHINS.JACOB FISHMANBYRon R. Newton.howard W. Toner.mary A. Guerin. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/offer-albany-bill-to-control-power-republican-leaders-sponsor-plan.html | OFFER ALBANY BILL TO CONTROL POWER; Republican Leaders Sponsor Plan for Board to Enable Interstate Regulation.WOULD LINK OTHER STATESTreaties With Them and FederalGovernment Proposed--Action Follows Niagara Hudson Deal. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/policeman-kills-boy-shoots-john-olson-17-who-he-says-was-fleeing.html | POLICEMAN KILLS BOY.; Shoots John Olson, 17, Who He Says Was Fleeing From Stolen Auto. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/cambridge-oarsmen-busy-despite-cold-rough-water-retards-progress.html | CAMBRIDGE OARSMEN BUSY DESPITE COLD; Rough Water Retards Progress Also--Oxford Crew Pats in Strenuous Session. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/mrs-at-lewis-honored-on-birthday.html | Mrs. A.T. Lewis Honored on Birthday. | True | Wireless to THE NEW YORK TIMES. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/loot-home-of-night-club-hostess.html | Loot Home of Night Club Hostess. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/crippled-children-fund-benefit.html | Crippled Children Fund Benefit. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/murder-trial-jurors-endorse-mans-right-to-a-drink-or-two.html | Murder Trial Jurors Endorse Man's Right to a Drink or Two | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/women-back-bill-for-equal-vice-guilt-members-of-national-party-at.html | WOMEN BACK BILL FOR EQUAL VICE GUILT; Members of National Party at Albany Hearing Assail 'Framing' Under the 'Double Standard.' | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/bundesen-out-in-chicago-quits-mayoralty-race-to-aid-cermak-against.html | BUNDESEN OUT IN CHICAGO; Quits Mayoralty Race to Aid Cermak Against Thompson. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/robert-j-wall-dead-onetime-hockey-and-lacrosse-star-of-crescent.html | ROBERT J. WALL DEAD.; One-Time Hockey and Lacrosse Star of Crescent Athletic Club. | True | | C1B 105565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/nye-report-assails-size-of-daviss-fund-but-committee-found-no.html | NYE REPORT ASSAILS SIZE OF DAVISS FUND; But Committee Found No Corruption Traceable to Senatorin Pennsylvania Elections.TOTAL OUTLAY $1,117,649Action in Newberry and VareCases Is Recalled, but No Recommendation Is Made.SERIOUS PROBLEM IS SEEN"Such a Situation Cannot Be Permitted to Continue Unchallenged,"the Investigators Conclude. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/new-finds-shed-light-on-site-of-bucheum-egyptian-exploration.html | NEW FINDS SHED LIGHT ON SITE OF BUCHEUM; Egyptian Exploration Society Examines Graves of Ancestors ofSacred Buchis Bulls. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/frank-h-mcguigan-retired-railroad-official-dies-at-81-in-montclair.html | FRANK H. McGUIGAN.; Retired Railroad Official Dies at 81 in Montclair, N.J. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/article-5-no-title-lays-buckley-killing-to-bowles-campaign.html | Article 5 -- No Title; LAYS BUCKLEY KILLING TO BOWLES CAMPAIGN Prosecutor, as Detroit Trial Opens, Chargs Three Defendants Aided the Ex-Mayor. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/charlie-chaplin-guest-of-lady-astor.html | Charlie Chaplin Guest of Lady Astor | True | Wireless to THE NEW YORK TIMES. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/cathedral-college-wins-triumphs-over-columbia-college-of-pharmacy.html | CATHEDRAL COLLEGE WINS; Triumphs Over Columbia College of Pharmacy Five, 46-17. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/water-bill-menaces-candidacy-of-baird-measure-on-passaic-board.html | WATER BILL MENACES CANDIDACY OF BAIRD; Measure on Passaic Board, Reported Out of Committee, Opposedby Party Faction. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/books-to-go-to-the-pole-29-copies-to-be-sold-at-600-each-to-be.html | BOOKS TO GO TO THE POLE; 29 Copies, to Be Sold at $600 Each, to Be Carried by Wilkins Submarine | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/exodus-under-way-to-grand-national-europa-to-sail-tonight-with.html | EXODUS UNDER WAY TO GRAND NATIONAL; Europa to Sail Tonight With Group Bound for Aintree Chase March 27. POLO STARS TO SEE RACE Roark and Wise Soon to Return to England--Clark and Higginson Plan Trip. Favors Whitney's Chances. Aquitania's Sailing Advanced. Clark Plans to See Race. | True | By Bryan Field. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/licenses-taken-from-956-drivers-motor-commissioner-issues-state.html | LICENSES TAKEN FROM 956 DRIVERS; Motor Commissioner Issues State Lists of Law Violators Rounded Up in Three Weeks. MANY INTOXICATION CASES Persons Punished in the Metropolitan Districts of New York and Brooklyn Total 580. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/estates-appraised.html | Estates Appraised. | True | | C1B 105565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/curtius-sees-reich-linked-to-austria-german-foreign-minister-at.html | CURTIUS SEES REICH LINKED TO AUSTRIA; German Foreign Minister, at Dinner in Vienna, Declares Ties Are Indissoluble. PLEDGES ECONOMIC UNITY Organ of the Christian Social Party, Opposing Union, Only Dissonant Note in Chorus of Praise. Holds Ties Indissoluble. Sees No Economic Unit. | True | Wireless to THE NEW YORK TIMES. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/wins-damages-from-reich-gramaphone-company-gets-1996000-on-war.html | WINS DAMAGES FROM REICH; Gramaphone Company Gets $1,996,000 on War Claim. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/veto-on-muscle-shoals-is-sustained-in-senate-vote-kills-norris-plan.html | VETO ON MUSCLE SHOALS IS SUSTAINED IN SENATE; VOTE KILLS NORRIS PLAN; DECISION UPHOLDS HOOVER Motion to Override Gets 49-34 Count, Failing of Needed Two-Thirds. DEBATE IN CHAMBER SHARP Nebraskan Ready Once to Quit, but President's Supporters Force It to Conclusion. "POWER TRUST" AN ISSUE White House Message Assails Federal Operation Plan and Suggests Control by States. Galleries Crowded For Decision. Norris Tries to Table Plan. SENATE SUSTAINS VETO BY HOOVER Hoover's Proposal in Veto. Norris Charges Inconsistency. Against Federal Operation. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/leducs-goal-wins-for-canadiens-10-counts-on-solo-dash-in-second.html | LEDUC'S GOAL WINS FOR CANADIENS, 1-0; Counts on Solo Dash in Second Period to Blank Senators on Ottawa Ice. MAPLE LEAFS TRIUMPH, 5-1 Quickly Dominate Game after the Quakers Tally in First Frame-- Cude Is Injured. Maple Leafs Win Easily. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/maurice-connolly-free-today.html | Maurice Connolly Free Today. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/wray-signs-5year-contract-to-coach-crews-at-cornell.html | Wray Signs 5-Year Contract To Coach Crews at Cornell | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/soviet-credit-bid-startles-germans-russians-ask-industrialists-at.html | SOVIET CREDIT BID STARTLES GERMANS; Russians Ask Industrialists at Moscow for Goods on Terms of Five Years. TRADE PARLEY DEADLOCKED Chances Seem Even That Some Contracts Will Be Made on a Compromise Basis. | True | Wireless to THE NEW YORK TIMES. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/william-pettee-art-expert-for-fifty-years-with-knoedlers-dies-at-84.html | WILLIAM PETTEE; Art Expert, for Fifty Years With Knoedler's, Dies at 84. | True | | C1B 105565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/unjust-to-the-north-german-lloyd.html | Unjust to the North German Lloyd. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/mrs-mcconihe-hostess-gives-luncheon-at-sherrysmr-and-mrs-cl-jones.html | MRS. McCONIHE HOSTESS; Gives Luncheon at Sherry's--Mr. and Mrs. C.L. Jones Entertain. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/furious-jams-mark-sixday-bike-race-letournerguimbretiere-ride-into.html | FURIOUS JAMS MARK SIX-DAY BIKE RACE; Letourner--Guimbretiere Ride Into Lead in Fiftieth International Grind at Garden.FAST PACE THRILLS 8,000Cyclists Whirl Over the SaucerWith No Cessation in Speed for Two Hours. Third on Point Basis. Onlookers Are Thrilled. | True | By James P. Dawson. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/my-experiences-in-the-world-war-russian-situation-up-again-pershing.html | MY EXPERIENCES IN THE WORLD WAR; Russian Situation Up Again. Pershing Against Diverting Forces. Troubles With Army Mail. New German Attack Fails. Germans Meet a Surprise. Feat of the Thirty-eighth Regiment. Tide Turns Against Germans. | True | By General John J. Pershing | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/three-plays-offered-by-blind-actresses-lighthouse-players-show.html | THREE PLAYS OFFERED BY BLIND ACTRESSES; Lighthouse Players Show Skill in One-Act Pieces Given at Booth Theatre Benefit. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/harvard-team-elects-patterson.html | Harvard Team Elects Patterson. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/pitt-five-triumphs-sets-back-w-and-j-32-to-15-in-final-home.html | PITT FIVE TRIUMPHS.; Sets Back W. and J., 32 to 15, in Final Home Encounter. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/accused-proclaim-guilt-at-moscow-they-indignantly-deny-german.html | ACCUSED PROCLAIM GUILT AT MOSCOW; They Indignantly Deny German Assertion That They Are Not Real Mensheveki. LAUGHTER ROCKS COURT One Defendant Makes Long Speech on His Activities--Ryazanoff Linked With Another. Says Trial Ruins Mensheviki. Ramsin Testifies to Activities. | True | By Walter Duranty. Wireless To the New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/telephone-users-must-know-new-digit-numbers-by-april-1.html | Telephone Users Must Know New Digit Numbers by April 1 | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/empire-steel-to-sell-bonds.html | Empire Steel to Sell Bonds. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/asks-columbia-game-in-chicago.html | Asks Columbia Game in Chicago. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/broadway-likes-plan-for-supervised-stage-conference-board-project.html | BROADWAY LIKES PLAN FOR SUPERVISED STAGE; Conference Board Project, to Advise on Doubtful Dramas, Up for Final Action Tomorrow. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 105565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/superintendent-broderick-tells-of-vain-efforts-to-save-the-bank-of.html | Superintendent Broderick Tells of Vain Efforts to Save the Bank of United States; Decides to Examine Subsidiaries. Realty Interest Criticized. Merger Negotiations Begun. TEXT OF STATEMENT BY MR. BRODERICK Drastic Report Completed Negotiations Dropped. Four-Company Deal Revived. Merger Statement Issued. Reorganization Is Planned. Rumors Result in Runs. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/more-arrests-in-cuban-bombings.html | More Arrests In Cuban Bombings. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/to-commission-cruiser-chicago.html | To Commission Cruiser Chicago. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/boston-udartmouth-hockey-off.html | Boston U.-Dartmouth Hockey Off. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/forced-to-use-handcar-as-hearse.html | Forced to Use Handcar as Hearse. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/almoners-to-give-a-dinner-dance-young-women-plan-benefit-for-april.html | ALMONERS TO GIVE A DINNER DANCE; Young Women Plan Benefit for April 6 to Aid the Foundling Hospital. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/huffman-triumphs-in-fencing-tourney-defeats-dow-in-final-round-of.html | HUFFMAN TRIUMPHS IN FENCING TOURNEY; Defeats Dow in Final Round of Three-Weapon Individual Contest at N.Y.A.C. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/humanist-funeral-for-mrs-af-webster-rev-charles-francis-potter.html | HUMANIST FUNERAL FOR MRS. A.F. WEBSTER; Rev. Charles Francis Potter Officiates--No Prayers or Scriptural Readings. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/borah-argues-gains-in-link-with-soviet-recognition-would-further.html | BORAH ARGUES GAINS IN LINK WITH SOVIET; Recognition Would Further Economic Recovery and World Peace, He Says. DERIDES FEAR OF RED AIMS Russia Firm for New Regime, He Asserts in Chamber--Robinson of Indiana Replies. Does Not Press Resolution. Says Old Order Is Gone. Upholds American Intelligence. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/ohio-dry-repeal-resolution-loses.html | Ohio Dry Repeal Resolution Loses | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/hearing-for-merger-petition.html | Hearing for Merger Petition. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 105565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/midwick-four-declines-victory-over-crippled-argentine-team.html | Midwick Four Declines Victory Over Crippled Argentine Team | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/frazer-witness-legacy-for-bail.html | Frazer Witness' Legacy for Bail. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/says-officials-listed-homes-in-bank-assets-caldwell-co-extreasurer.html | SAYS OFFICIALS LISTED HOMES IN BANK ASSETS; Caldwell & Co. Ex-Treasurer Tells Nashville Inquiry Rentals Were Charged Off. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/parks-for-new-jersey.html | PARKS FOR NEW JERSEY. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/neale-hurt-in-pinehurst-polo.html | Neale Hurt in Pinehurst Polo. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/soviet-seeks-credits-abroad-for-nitrates-agents-go-to-london-after.html | SOVIET SEEKS CREDITS ABROAD FOR NITRATES; Agents Go to London After Fail ing Here, Rumor Says, but Success Is Unlikely. | True | Wireless to THE NEW YORK TIMES. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/manila-reports-plot-of-4000-reds-to-rebel-says-they-planned-to-get.html | Manila Reports Plot of 4,000 Reds to Rebel; Says They Planned to Get Arms From Japan | True | Special Cable to THE NEW YORK TIMES. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/business-world-buyers-arrivals-show-gain-heavy-easter-promotions.html | BUSINESS WORLD; Buyers' Arrivals Show Gain. Heavy Easter Promotions Near. Amoskeag Tickings Advanced. Ask Further Pewter Concessions. Fur Garments Making Headway. Lawyers to Discuss Trust Law. Low-Priced Shorts in Heavy Demand Silver Fox Brings $225 at Sale. Easter Spurt to Help Silks. Printcloth Prices Marked Up. Free Synagogue Women Meet. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/kunz-sells-stable-turfman-noted-for-lastplace-horses-disposes-of.html | KUNZ SELLS STABLE.; Turfman, Noted for Last-Place Horses, Disposes of String. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/fears-feudal-utilities-w-s-lee-warns-against-federal-ownership-of.html | FEARS "FEUDAL" UTILITIES.; W. S. Lee Warns Against Federal Ownership of Public Plants. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/japanese-emperor-to-receive-monroe-will-discuss-columbias-culture.html | JAPANESE EMPEROR TO RECEIVE MONROE; Will Discuss Columbia's Culture Centre Plan Tomorrow-- Many Japanese Make Gifts. | True | By Hugh Byas. Wireless To the New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/calls-teamwork-the-life-of-trade-le-pierson-tells-export-managers.html | CALLS TEAM-WORK THE LIFE OF TRADE; L.E. Pierson Tells Export Managers It Has Supplanted OldFashioned Competition.URGES WIDER COOPERATIONJ.T. Trippe, at Club Dinner,Stresses Aviation as an Aidto Foreign Trade. Urgs World Business Cooperation. Calls Aviation an Aid to Trade. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/invites-governors-to-oil-conference.html | Invites Governors to Oil Conference. | True | | C1B 105565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/charity-handicap-at-miami-is-won-by-brown-trap-outsider-in-field-of.html | Charity Handicap at Miami Is Won by Brown Trap, Outsider in Field of Four; BROWN TRAP TAKES CHARITY HANDICAP Outsider in Field of Four Beats Playfellow's Dream by Two Lengths. HIS RIDER SCORES DOUBLE Corbett's Other Victory at Miami Is Gained With Galapan--Opener to Little America. Two Victories for Travers. Brown Trap Holds Off Rival. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/fire-halts-bridge-traffic-subway-ties-burn-for-20-minutes-on.html | FIRE HALTS BRIDGE TRAFFIC; Subway Ties Burn for 20 Minutes on Manhattan Span. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/yale-five-beaten-by-columbia-3928-defending-champion-gains-at-least.html | YALE FIVE BEATEN BY COLUMBIA, 39-28; Defending Champion Gains at Least Tie for Title by 8th League Victory in Row. JONES LEADS THE ATTACK Tallies Eleven Points for Lions on New Haven Court--Booth Shines for the Losers. Booth Makes Ten Points. Yale Cubs Are Victors. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/seton-hall-five-loses-defeated-by-st-josephs-college-3517-in-its.html | SETON HALL FIVE LOSES.; Defeated by St. Joseph's College, 35-17, in Its Closing Game. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/raid-cuban-market-as-bomb-factory-secret-police-seize-200-pounds-of.html | RAID CUBAN MARKET AS BOMB FACTORY; Secret Police Seize 200 Pounds of Dynamite Store City of Havana Once Operated. RIFLES AND PISTOLS FOUND Also Five Prominent Officials at Santa Clara Are Arrested as Terroristic Plotters. | True | Special Cable to THE NEW YORK TIMES. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/change-in-trust-stocks-second-third-and-fourth-national-investors.html | CHANGE IN TRUST STOCKS.; Second, Third and Fourth National Investors Reduce Stated Values. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/maryland-five-wins-title-beats-kentucky-29-to-27-to-gain-southern.html | MARYLAND FIVE WINS TITLE.; Beats Kentucky, 29 to 27, to Gain Southern Conference Crown. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/navy-reassigns-three-captains.html | Navy Reassigns Three Captains. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/deportees-reach-england-40-unemployed-sent-from-canada-likely-to.html | DEPORTEES REACH ENGLAND; 40 Unemployed Sent From Canada Likely to Swell British Dole Ranks. | True | Wireless to THE NEW YORK TIMES. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/big-army-cortege-for-two-generals-bodies-of-jadwin-and-irwin.html | BIG ARMY CORTEGE FOR TWO GENERALS; Bodies of Jadwin and Irwin Escorted Through Colon by Three Regiments. TRANSPORT TO BRING THEM Hurley, MacArthur and Pershing Eulogize Jadwin as Man and as Soldier. Pershing Lauds Jadwin. MacArthur's Tribute. | True | Special Cable to THE NEW YORK TIMES. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/police-department.html | Police Department. | True | | C1B 105565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/new-play-based-on-mooney-case.html | New Play Based on Mooney Case. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/revolution-planned-in-monaco-april-15-to-depose-louis-ii.html | Revolution Planned in Monaco April 15 to Depose Louis II | True | Special Cable to THE NEW YORK TIMES. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/mcmillen-throws-hagen.html | McMillen Throws Hagen | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/indian-point-park-an-issue-verplanck-officials-oppose-plan-to-shift.html | INDIAN POINT PARK AN ISSUE; Verplanck Officials Oppose Plan to Shift Resort to Buchanan. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/seek-clue-to-speed-of-cancer-growth-washington-scientists-isolate-a.html | SEEK CLUE TO SPEED OF CANCER GROWTH; Washington Scientists Isolate a Chemical Which, Used on Amoebae, Causes Similar Action. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/reichsbank-adds-to-gold-holdings-weeks-increase-is-19482000.html | REICHSBANK ADDS TO GOLD HOLDINGS; Week's Increase Is 19,482,000 Marks--Increase of 723,563,000 in Note Circulation. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/100000-asked-in-elizabeth-jersey-rush-for-loans-continues-with.html | $100,000 ASKED IN ELIZABETH; Jersey Rush for Loans Continues With Legion Aiding Borrowers. 2,400 Ask Loans in Westchester. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/belated-recognition-new-bridge-could-be-named-for-thomas-paine.html | BELATED RECOGNITION.; New Bridge Could Be Named for Thomas Paine, Eminent Patriot. MILITARY TRAINING. Students' Protest Based on Lack of Realization of National Needs. Loans Needed for Food. Annual Jury Service. | True | J.A. MASSON.LOUIS A. CUVILLIER.HARRY B. TABER.JUROR. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/meets-gasoline-price-cut-new-jersey-standard-oil-follows-atlantic.html | MEETS GASOLINE PRICE CUT.; New Jersey Standard Oil Follows Atlantic Refining Reduction. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/eckener-and-lewis-will-arrive-today-graf-zeppelin-commander-and.html | ECKENER AND LEWIS WILL ARRIVE TODAY; Graf Zeppelin Commander and Novelist Among Passengers on the Europa. THE EINSTEINS ARE SAILING Scientist and His Wife Booked for the Deutschland--Europa to Return at Midnight. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/musicale-to-aid-hospital-wards.html | Musicale to Aid Hospital Wards. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/oil-dividend-omitted-phillips-petroleum-aims-to-conserve-cash-until.html | OIL DIVIDEND OMITTED.; Phillips Petroleum Aims to Conserve Cash Until Conditions Improve | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/guest-out-of-diamond-sculls.html | Guest Out of Diamond Sculls. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/plan-st-joseph-alumnae-bridge.html | Plan St. Joseph Alumnae Bridge. | True | | C1B 105565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/extension-asked-in-rent-case.html | Extension Asked in Rent Case. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/supplements-opera-film-brecher-to-add-repertory-features-to.html | SUPPLEMENTS OPERA FILM.; Brecher to Add Repertory Features to "Pagliacci" Showings. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/dater-to-seek-chandlesss-seat.html | Dater to Seek Chandless's Seat. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/hardware-trade-spotty.html | HARDWARE TRADE SPOTTY. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/goddard-plant-price-cut-wickwire-spencer-steel-to-get-it-for-500000.html | GODDARD PLANT PRICE CUT.; Wickwire Spencer Steel to Get It for $500,000 Instead of $1,500,000. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/lindstrom-goes-to-outfield-post-mcgraw-puts-shift-into-effect-with.html | LINDSTROM GOES TO OUTFIELD POST; McGraw Puts Shift In Effect, With Pickering and Vergez Taking Turns at Third. RIFT IN HOLDOUT SITUATION Fitzsimmons Telegraphs From Coast He Will Reach San Antonio Camp by Tomorrow. Lively Duel Is Expected. Fitzsimmons Expected Tomorrow. | True | By John Drebinger. Special To the New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/carnegie-quintet-victor-turns-back-west-virginia-at-pittsburgh-35.html | CARNEGIE QUINTET VICTOR.; Turns Back West Virginia at Pittsburgh, 35 to 26. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/harvard-to-play-princeton-trio-march-21-in-first-dual-contest-since.html | Harvard to Play Princeton Trio March 21 in First Dual Contest Since Break in 1926 | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/big-treasury-calls-laid-to-bonus-plan-treasury-orders-repayment-on.html | BIG TREASURY CALLS LAID TO BONUS PLAN; Treasury Orders Repayment on Friday of $40,416,000 More by Depository Banks. $10,265,200 IN THIS DISTRICT Small Bill Issue by Government Seen as Probable Before Time for $1,400,000,000 Financing. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/baird-a-candidate-for-governorship-declaring-he-will-seek-jersey.html | BAIRD A CANDIDATE FOR GOVERNORSHIP; Declaring He Will Seek Jersey Republican Nomination, He Quits Three Utility Posts. CAREY LIKELY TO DROP OUT Judge Brown Withdraws From Race, Praising Camden Man-- Abell a Threatened Rival. Statement Stirs Enthusiasm. Gave It "Mature Reflection." Carey Silent on His Stand. Abell Remains a Threat Brown Withdraws Name. Predicts Loss of Bergen. | True | Special to The New York Times.Bachrach. | C1B 105565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/new-constitution-drafted-by-poland-president-would-have-wide-range.html | NEW CONSTITUTION DRAFTED BY POLAND; President Would Have Wide Range of Powers, With Voice in Naming Successor. SHARP FIGHT IS LIKELY Both Right and Left Groups Oppose Plan as Designed to Stabilize the Dictatorship. | True | Special Cable to THE NEW YORK TIMES. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/jury-picked-to-try-vice-squad-member-policeman-accused-as-perjurer.html | JURY PICKED TO TRY VICE SQUAD MEMBER; Policeman, Accused as Perjurer, to Face Reputed Victim and Acuna Today.SECOND CASE PUT OVERPartner, Indicted With Tait, WinsPlea for Separate Hearing--Other Cases Speeded. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/philadelphia-hails-peter-ibbetson-critic-praises-performance-of.html | PHILADELPHIA HAILS "PETER IBBETSON"; Critic Praises Performance of Deems Taylor's Opera--Composer Takes Six Calls. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/virginia-booth-wed-to-william-d-vogel-daughter-of-american-envoy-to.html | VIRGINIA BOOTH WED TO WILLIAM D. VOGEL; Daughter of American Envoy to Denmark Is Married in Civil Ceremony. CHURCH NUPTIALS TODAY Admiring Crowd Gathers About Town Hall in Copenhagen as Warden Greets Couple in English. | True | Wireless to THE NEW YORK TIMES. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/slump-fills-high-schools-22514-rise-in-city-enrolment-laid-to.html | SLUMP FILLS HIGH SCHOOLS; 22,514 Rise in City Enrolment Laid to Return of Jobless to Study. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/johnson-growing-weaker.html | Johnson Growing Weaker. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/westchester-leader-seen-as-ready-to-quit-williamson-silent-on.html | WESTCHESTER LEADER SEEN AS READY TO QUIT; Williamson Silent on Report He Offered Resignation in Row Over Tax Tables. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/hunter-turns-back-phillips-at-golf-gains-final-in-annual-spring.html | HUNTER TURNS BACK PHILLIPS AT GOLF; Gains Final in Annual Spring Tourney at Pinehurst With 6 and 5 Victory. | True | Special to The New York Times. | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/st-mirren-wins-cup-game-tops-third-lanark-30-in-scottish.html | ST. MIRREN WINS CUP GAME.; Tops Third Lanark, 3-0, in Scottish Soccer--Aberdeen in Draw. | True | | C1B 105565 |
| 1931-03-04 | 1931-03-04 | https://www.nytimes.com/1931/03/04/archives/one-committee-to-another.html | ONE COMMITTEE TO ANOTHER | True | | C1B 105565 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/durland-poloists-triumph-defeat-squadron-a-trio-in-class-b-match-by.html | DURLAND POLOISTS TRIUMPH; Defeat Squadron A Trio in Class B Match by 12 to 3 . | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/textile-men-on-way-here-scottish-delegation-hopes-to-find-markets.html | TEXTILE MEN ON WAY HERE.; Scottish Delegation Hopes to Find Markets in Midwest and on Coast. | True | Wireless to THE NEW YORK TIMES. | C1B 106690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/honor-cardinal-hayes-at-san-antonio-fete-army-officers-visit.html | HONOR CARDINAL HAYES AT SAN ANTONIO FETE; Army Officers Visit Churchman, Attending, With 1,000 Other Priests, the City's Bicentenary. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/one-killed-one-hurt-in-corona-auto-crash-sudden-stop-of-car-in-line.html | ONE KILLED, ONE HURT IN CORONA AUTO CRASH; Sudden Stop of Car in Line on Roosevelt Av. Blamed for Collision Fatal to Peter Grimwade. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/loses-44000-in-winnings-lord-broughams-luggage-rifled-took-120000.html | LOSES $44,000 IN WINNINGS; Lord Brougham's Luggage Rifled-- Took $120,000 In Play at Casinos. | True | Special Cable to THE NEW YORK TIMES. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/evans-auto-loading-changes-name.html | Evans Auto Loading Changes Name. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/water-polo-is-hit-by-princetonyale-editorials-in-princetonian-and.html | WATER POLO IS HIT BY PRINCETON-YALE; Editorials in Princetonian and Daily News Strongly Condemn Retention of Sport.SAY VOTE WAS RAILROADEDFind Fault With Methods Used at Recent I.S.A. Meeting--Resignation From League Favored. Text of the Editorial. Sport Could Be Resumed. Views Given at Yale. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/miss-muller-wins-title-miss-corke-second-in-metropolitan-indoor.html | MISS MULLER WINS TITLE; Miss Corke Second in Metropolitan Indoor Skating Tourney. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/gov-horton-meets-crump-challenge-famous-aeronaut-and-his-daughter.html | GOV. HORTON MEETS CRUMP CHALLENGE; FAMOUS AERONAUT AND HIS DAUGHTER. | True | Times Wide World Photo. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/glendon-will-coach-from-coxswains-seat-as-columbia-crews-start.html | Glendon Will Coach From Coxswain's Seat As Columbia Crews Start Outdoors Today | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/mlle-chanel-here-hollywoodbound-paris-fashion-expert-may-give-new.html | MLLE. CHANEL HERE, HOLLYWOOD-BOUND; Paris Fashion Expert May Give New Styles to Screen Six Months in Advance. SEES LONG HAIR RETURNING "Chic" In Dress Is Not Eccentric, She Declares, Saying Youth Now Sets the Pace. Merely Accepting Invitation. Wore Simple Jersey Gown. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/calls-announced-for-bond-issues-8835000-6s-of-commercial-investment.html | CALLS ANNOUNCED FOR BOND ISSUES; $8,835,000 6s of Commercial Investment Trust to Be Redeemed as of March 2. SEVERAL FOREIGN LOANS $1,900,000 City of Bergen (Norway) 6s, Due in 1949, to BePaid at Par on April 1. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/counter-prices-fall-in-decreased-trading-bank-insurance-and.html | COUNTER PRICES FALL IN DECREASED TRADING; Bank, Insurance and Industrial Stocks Are Weak--Firmness Marks Chain-Store Group. | True | | C1B 106690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/geographic-hails-desert-crossing-national-society-says-thomas-bared.html | GEOGRAPHIC HAILS DESERT CROSSING; National Society Says Thomas Bared Largest Blank Spot Left Save Polar Wastes. REGION DEFIED EXPLORERS Arabian No Man's Land, in Centre of Old World, Was Legendary Area Amid Forces of Civilization. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/february-auto-output-auburn-cord-reo-chevrolet-and-franklin-reports.html | FEBRUARY AUTO OUTPUT; Auburn, Cord, Reo, Chevrolet and Franklin Reports Issued. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/song-writing-trio-dissolve-partnership-de-sylva-brown-and-henderson.html | SONG WRITING TRIO DISSOLVE PARTNERSHIP; De Sylva, Brown and Henderson, Musical Comedy Authors, Have a Friendly Parting. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/lehigh-five-triumphs-rallies-to-turn-back-delaware-quintet-32-to-26.html | LEHIGH FIVE TRIUMPHS.; Rallies to Turn Back Delaware Quintet, 32 to 26. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/urges-specialists-as-family-doctors-henry-w-taft-sees-need-for.html | URGES SPECIALISTS AS FAMILY DOCTORS; Henry W. Taft Sees Need for Physicians Who Are Friends and Ministers of Comfort. PAYS TRIBUTE TO NURSES Tells New York Hospital Graduates Their Training Will Make Them Ideal Wives and Mothers. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/yale-to-receive-50000-bequest.html | Yale to Receive $50,000 Bequest. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/cuba-drops-divorce-bill-senate-pigeonholes-measure-for-quick-and.html | CUBA DROPS DIVORCE BILL.; Senate Pigeonholes Measure for Quick and Easy Decrees. | True | Special Cable to THE NEW YORK TIMES. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/macy-would-guard-people-on-power-monopolistic-control-must-be.html | MACY WOULD GUARD PEOPLE ON POWER; 'Monopolistic Control' Must Be Fought and State's Position Protected, He Says. DEFINES REPUBLICAN 'DUTY' Statement Stressing Public's Rights Seen as Effort to Clear Party of Old Accusations. Refers to Massena Point Plan. Gives Views by Request. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/alberta-curling-victor.html | Alberta Curling Victor. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/kaplan-knocks-out-crowley.html | Kaplan Knocks Out Crowley. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/average-price-falls-in-commodity-index-bradstreets-places-march.html | AVERAGE PRICE FALLS IN COMMODITY INDEX; Bradstreets Places March Number 1 Per Cent Below That of February. | True | | C1B 106690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/10000000000-congress-quits-vital-bills-lost-by-filibuster-in-senate.html | $10,000,000,000 CONGRESS QUITS, VITAL BILLS LOST BY FILIBUSTER IN SENATE; SESSION ENDS ON SCHEDULE Senator Thomas Talks for Three Hours, Killing Many Measures. HILARITY IN THE HOUSE Song and Blaring Band Mark Merriest Demonstration of the Last Fifteen Years. HOOVER WAITS AT CAPITOL Surrounded by Cabinet in President's Room as He Acts OnOdds and Ends. Immigration Bill Fails. Thomas Again Starts Oratory. CONGRESS WINDS UP TEN-BILLION CAREER Large Oil Companies Blamed. President Goes to Capitol. Thomas Balks at Postmasters. Some Passing Out of the Public Eye. Gillett Retires From Congress. Galleries Crowded for the End. Controversy Dates Back to Tariff. Asks for Rulings and Gains Time. As to the "400 of Privilege." | True | By Richard V. Oulahan. Special To the New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/persian-envoy-is-missing-ambassador-not-heard-from-since-starting.html | PERSIAN ENVOY IS MISSING.; Ambassador Not Heard From Since Starting for Turkey a Month Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/lumber-rate-made-on-lighterage-here-nine-firms-obtain-the-shipping.html | LUMBER RATE MADE ON LIGHTERAGE HERE; Nine Firms Obtain the Shipping Board's Approval of Joint Tariff for Harbor. DANISH LINES ENTER PACT Three Apportion Freight and Agree on Minimum Charges for Boxed and Unboxed Autos. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/lace-duty-decision-cheering-to-france-industry-declared-saved-by.html | LACE DUTY DECISION CHEERING TO FRANCE; Industry Declared Saved by Our Tariff Commission's Refusal to Increase Schedules.EFFECT IS FAR-REACHINGEntire Course of Franco-American Trade Relations Said to Dependon Our Policy on Imports. | True | Special Cable to THE NEW YORK TIMES. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/booth-wedding-attracts-throngs-bridal-of-american-envoys-daughter.html | BOOTH WEDDING ATTRACTS THRONGS; Bridal of American Envoy's Daughter to W.D. Vogel Stirs Copenhagen. BRILLIANT CHURCH EVENT Members of Nobility and Diplomatic Corps Among Guests-- Reception at Legation. Thousands Outside Church. The Bridal Gown. Some of the Guests. | True | Wireless to THE NEW YORK TIMES.Photo by Ira L. Hill. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/bazaars-are-scored-as-gambling-rackets-brooklyn-justice-denies.html | BAZAARS ARE SCORED AS GAMBLING RACKETS; Brooklyn Justice Denies Order for Veterans' Leader to Recover Seized Roulette Wheels. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/liverpool-mayor-to-come-here-next-month-to-visit-walker.html | Liverpool Mayor to Come Here Next Month to Visit Walker. | True | | C1B 106690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/urge-coordination-of-rails-and-trucks-railroad-officials-ask-icc-to.html | URGE COORDINATION OF RAILS AND TRUCKS; Railroad Officials Ask I.C.C. to Authorize Interchange of Freight in Containers. SEE ECONOMY FOR SHIPPERS Railroad Long and Short Haul and Motor Delivery of Less Than Car Lots Are Suggested. BUS REGULATION SOUGHT Pennsylvania Vice President Offers Plan Which Would Give Control of Motor Passenger Lines. New York Central Uses System. Trucks Would Net More. Urges Regulation, Not Restriction. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/gandhi-takes-steps-to-end-civil-strife-indian-nationalist-chief.html | GANDHI TAKES STEPS TO END CIVIL STRIFE; Indian Nationalist Chief Acts Immediately on Signing Truce With Viceroy. NEW ROUND TABLE ASSURED Congress Leaders Agree to Limit Talks to Proposals Decided On at London. AMNESTY BELIEVED LIKELY Native Press Thinks Government Will Wait to See How Well Order of Mahatma Is Obeyed. Acts to End Civil Strife. Correspondent Attacks Accord. Dumping Scheme Outlined. British Press Divided. | True | Special Cable to THE NEW YORK TIMES. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/insurance-company-to-erect-house-opposite-tammany-hall.html | Insurance Company to Erect House Opposite Tammany Hall | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/bay-state-police-use-right-as-citizens-in-rum-arrests.html | Bay State Police Use Right As Citizens in Rum Arrests | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/roma-docks-day-late-winds-and-heavy-seas-delay-ship-first-time-in.html | ROMA DOCKS DAY LATE; Winds and Heavy Seas Delay Ship First Time in Two Years. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/morrow-still-senate-sphinx-he-spoke-only-at-rollcalls.html | Morrow Still 'Senate Sphinx'; He Spoke Only at Roll-Calls | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/princeton-cubs-triumph-lead-all-the-way-in-defeating-peddie-five.html | PRINCETON CUBS TRIUMPH.; Lead All the Way in Defeating Peddie Five, 45-26. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/providence-five-wins-triumphs-over-brown-university-by-score-of-47.html | PROVIDENCE FIVE WINS.; Triumphs Over Brown University by Score of 47 to 28. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/easter-boy-8-to-1-beats-watch-on-mrs-denemarks-gelding-takes.html | EASTER BOY, 8 TO 1, BEATS WATCH ON; Mrs. Denemark's Gelding Takes Six-Furlong Feature Over Heavy Track at Havana. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/women-plead-for-right-to-serve-on-juries-retort-sharply-to-men-at.html | Women Plead for Right to Serve on Juries; Retort Sharply to Men at Albany Hearing | True | Special to The New York Times. | C1B 106690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/blames-smuggling-for-narcotics-grip-new-york-committee-tells.html | BLAMES SMUGGLING FOR NARCOTICS GRIP; New York Committee Tells Wickersham Group 90% of Addicts' Dope Enters Thus. TUTTLE TELLS OF PEDDLERS Justice Kernochan Says Only AfterCare of Patients Can Stop80 Per Cent Recidivism. Many Peddlers "Repeaters." Hobson Tells of New Menace. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/museum-applies-xray-test-to-its-mummies-one-found-with-cracked.html | Museum Applies X-Ray Test to Its Mummies; One Found With Cracked Skull and Broken Jaw | True | | C1B 106690 |