# Exhibit A72

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/will-create-town-plan-mountain-lakes-nj-sets-up-board-to-prepare.html | WILL CREATE TOWN PLAN.; Mountain Lakes, N.J., Sets Up Board to Prepare for Future Growth | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/plan-world-drive-on-counterfeiters-police-of-25-nations-at-geneva.html | PLAN WORLD DRIVE ON COUNTERFEITERS; Police of 25 Nations at Geneva Arrange to Give Effect to League's Convention. | True | Wireless to THE NEW YORK TIMES. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/hoover-abandons-billsigning-rush-after-the-smoke-of-the-battle-had.html | HOOVER ABANDONS BILL-SIGNING RUSH; AFTER THE SMOKE OF THE BATTLE HAD LIFTED. | True | Special to The New York Times.Times Wide World Photo. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/theatre-owners-organize-30-independents-of-central-new-york-form.html | THEATRE OWNERS ORGANIZE; 30 Independents of Central New York Form Commerce Body. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/iris-tomorrow-night-mascagnis-japanese-opera-has-its-final-private.html | "IRIS" TOMORROW NIGHT; Mascagni's Japanese Opera Has Its Final Private Rehearsal. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/amherst-five-triumphs-comes-from-behind-to-defeat-trinity-by-4034.html | AMHERST FIVE TRIUMPHS.; Comes From Behind to Defeat Trinity by 40-34 Score. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/23-games-scheduled-for-ccny-nine-panzer-is-added-to-varsity-list-st.html | 23 GAMES SCHEDULED FOR C.C.N.Y. NINE; Panzer Is Added to Varsity List --St. Francis Contest March 28 Canceled. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/farm-loans-set-record-last-year-federal-intermediate-banks-extended.html | FARM LOANS SET RECORD LAST YEAR; Federal Intermediate Banks Extended Credits Totaling Over $219,000,000. MUCH MORE IS AVAILABLE Debentures Issued Reached $197,025,000--Loan Board Declares"Middle Course" Policy. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/burns-bros-plan-loan-of-9000000-board-decides-to-put-out-5-serial.html | BURNS BROS. PLAN LOAN OF $9,000,000; Board Decides to Put Out 5% Serial Notes at Private Sale, Swayne Announces. STOCKHOLDER VOTE APRIL 9 Money to Be Used to Increase Working Capital--Other Changes Are Also to Be Passed On. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/finds-bus-rivalry-serious-but-pelley-says-the-new-haven-is-able-to.html | FINDS BUS RIVALRY SERIOUS; But Pelley Says the New Haven Is Able to Meet Competition. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. The New York City Bond Sale. Steel Prices. The Allotment Prospects. The Market for Airplanes. Railroad Consolidations. Advance Tax Payments. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/ask-appeals-board-of-three-members-county-lawyers-also-would-have.html | ASK APPEALS BOARD OF THREE MEMBERS; County Lawyers Also Would Have Them Serve Full Time at "Adequate" Salaries. WRITTEN DECISIONS URGED Personal Visits to Premises on Zoning Change Applications Recommended in Report. | True | | C1B 106690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/as-to-flexibility-examples-cited-to-the-advantage-of-the-british.html | AS TO FLEXIBILITY.; Examples Cited to the Advantage of the British Constitution. Suggestion for Pacifists. A Difficult Job. The Page of Sermons. An Appreciation. The Presidential Sense of Humor. | True | JOHN MACFARLANE HOWIE.BENJAMIN FRANKLIN BACON.ELMER DAVIS.MORRIS FREEDMAN.WILLIAM McANDREW.ARTHUR WILLIAM ROW. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/rutgers-tops-penn-as-kojac-shines-100-220-and-440-taken-by-scarlet.html | RUTGERS TOPS PENN AS KOJAC SHINES; 100, 220 and 440 Taken by Scarlet Swimmer-- Team Wins by 46-25. PENN WATER POLO VICTOR Triumphs Easily by Score of 73-31, Merriam Starring With 43 Points. | True | Special to The New York Times.Times Wide World Photo. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/hails-our-noncensorship-prof-hodges-says-united-states-alone-has-a.html | HAILS OUR NON-CENSORSHIP.; Prof. Hodges Says United States Alone Has a Free Press. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/activity-in-mount-vernon-building-projects-show-large-gain-over.html | ACTIVITY IN MOUNT VERNON.; Building Projects Show Large Gain Over Total a Year Ago. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/high-tide-and-gale-lash-atlantic-seaboard-long-island-homes.html | High Tide and Gale Lash Atlantic Seaboard; Long Island Homes Undermined by Raging Sea; SCENES ALONG THE STORM-SWEPT ATLANTIC COAST. | True | Times Wide World Photo.Times Wide World Photo. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/4-held-in-beating-of-bronx-cobbler-one-says-they-were-to-kill-a-man.html | 4 HELD IN BEATING OF BRONX COBBLER; One Says They Were to Kill a Man on Saturday for $1,000 Fee, According to Police. WOUNDED BOY SEIZED Taken at Hospital as Participant in the Shooting of a Detective--Two Accused of 23 Hold-Ups. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/two-railroads-cut-quarters-dividend-lehigh-valley-reduces-payment.html | TWO RAILROADS CUT QUARTER'S DIVIDEND; Lehigh Valley Reduces Payment From 87 to 62 c, Rock Island From $1.75 to $1.25. LOOMIS BLAMES SLUMP Full $3.50 to Be Disbursed for Year If Possible--'Frisco Postpones Action on April 1 Distribution. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/connolly-shielded-as-he-leaves-jail-expresident-of-queens-rides.html | CONNOLLY SHIELDED AS HE LEAVES JAIL; Ex-President of Queens Rides From Island in Limousine to Evade Reporters. STILL PROTESTS INNOCENCE Scores His "Political Enemies" and "Public Clamor" in Statement-- Seely Also Is Released. Smiles as He Rides Away. Seely Also Is Released. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/buys-oceanside-property.html | Buys Oceanside Property. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/mensheviki-call-their-chief-a-liar-outbursts-in-moscow-trial-are.html | MENSHEVIKI CALL THEIR CHIEF A LIAR; Outbursts in Moscow Trial Are Aroused by Abramovitch Denial of Stories From Exile.ANOTHER REBEL RECANTS Kondratief of Peasant Party SaysHe Has Abandoned Opposition to Soviet Policies. Unusual Feature of Trial. Kondratief Attracts Few. | True | By Walter Duranty. Wireless To the New York Times. | C1B 106690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/bucketshop-raids-pushed-two-men-seized-at-350-madison-av-in.html | BUCKET-SHOP RAIDS PUSHED; Two Men Seized at 350 Madison Av. in Securities Bureau Drive. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/new-municipal-bonds-sharply-up-in-month-11684908-awarded-in.html | NEW MUNICIPAL BONDS SHARPLY UP IN MONTH; $11,684,908 Awarded in February, Against $47,558,768in January. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/irate-fencer-rebuked-by-hungarian-regent-duel-narrowly-averted-when.html | IRATE FENCER REBUKED BY HUNGARIAN REGENT; Duel Narrowly Averted When Champion Resents Decision of Italian Referee. | True | Special Cable to THE NEW YORK TIMES. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/mcgill-sextet-victor-defeats-montreal-aaa-by-104-and-wins-series.html | McGILL SEXTET VICTOR.; Defeats Montreal A.A.A. by 10-4 and Wins Series, 17-6. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/fivehour-drill-staged-by-giants-mcgraw-orders-strenuous-workouts.html | FIVE-HOUR DRILL STAGED BY GIANTS; McGraw Orders Strenuous Workouts Under Blazing Sun at San Antonio Camp. | True | By John Drebinger. Special To the New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/to-manage-newspaper-ridder-brothers-enter-into-contract-with-the.html | TO MANAGE NEWSPAPER.; Ridder Brothers Enter Into Contract With the San Francisco Chronicle. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/says-autos-belie-slump-westchester-official-reports-gain-of-8400-in.html | SAYS AUTOS BELIE SLUMP.; Westchester Official Reports Gain of 8,400 in Licenses for 2 Months. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/mr-rogers-expresses-himself-on-the-last-hours-of-congress.html | Mr. Rogers Expresses Himself On the Last Hours of Congress | True | WILL ROGERS. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/a-p-denies-fisheries-ownership.html | A. &P. Denies Fisheries Ownership | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/apartment-house-sold-in-brooklyn.html | Apartment House Sold in Brooklyn. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/february-iron-output-increases-slightly-40-below-february-1930.html | FEBRUARY IRON OUTPUT INCREASES SLIGHTLY; 40% Below February, 1930, However, and Smallest for Month in Nine Years. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/time-to-get-rich-he-says-ht-ferriss-says-americans-greatest.html | TIME TO GET RICH, HE SAYS.; H.T. Ferriss Says Americans' Greatest Opportunity Lies Ahead. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/penn-five-defeats-swarthmore-by-3028-mazo-entering-game-in-late.html | PENN FIVE DEFEATS SWARTHMORE BY 30-28; Mazo, Entering Game in Late Stages, Stars With Four Goals, One Foul. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/walker-shocked-asks-drive-on-vice-but-police-frameup-charges-are.html | WALKER, 'SHOCKED,' ASKS DRIVE ON VICE; But Police Frame-Up Charges Are Exaggerated, He Tells City Hall Conference. OFFERS TO BACK REFORMS Quits Parley After Requesting Welfare Group to Act-- New Graft Disclosures Today. Mayor Leaves Early. Mayor Asks Aid of Group. WALKER, 'SHOCKED,' ASKS DRIVE ON VICE Magistrate Smith Examined. POLICE HEARINGS PUT OVER. Dismissal Cases Halted to Allow Acuna to Appear in Court. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/deal-in-westchester-white-plains-house-traded-for-two-brooklyn.html | DEAL IN WESTCHESTER.; White Plains House Traded for Two Brooklyn Taxpayers. | True | | C1B 106690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/british-daughters-elect-state-group-honors-retiring-head-by-10000.html | BRITISH DAUGHTERS ELECT.; State Group Honors Retiring Head by $10,000 Gift. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/hunt-missing-girl-singer-philadelphia-police-begin-a-wide-search.html | HUNT MISSING GIRL SINGER.; Philadelphia Police Begin a Wide Search for Marjorie Simmers. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/collegiate-prep-five-beats-milford-prep-new-haven-quintet-scores.html | COLLEGIATE PREP FIVE BEATS MILFORD PREP; New Haven Quintet Scores 32-14 -- Irving School and Newton Academy Win. Newton Acad., 40; Wardlaw, 11. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/thirty-at-columbia-join-baseball-squad-infield-and-outfield.html | THIRTY AT COLUMBIA JOIN BASEBALL SQUAD; Infield and Outfield Candidates Go Through First Drill in Cage at Gym. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/van-houten-is-victor-wins-old-guard-putting-contest-at-ormond-beach.html | VAN HOUTEN IS VICTOR.; Wins Old Guard Putting Contest at Ormond Beach. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/baron-pays-duty-on-seized-gems.html | Baron Pays Duty on Seized Gems. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/oil-drill-descends-to-9700-feet.html | Oil Drill Descends to 9,700 Feet. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/would-eliminate-slumps-malcolm-muir-draws-up-platform-for-american.html | WOULD ELIMINATE SLUMPS.; Malcolm Muir Draws Up "Platform for American Business." | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/reserve-board-hints-of-banking-reforms-but-federal-agency-will.html | RESERVE BOARD HINTS OF BANKING REFORMS; But Federal Agency Will Await Results of Investigations by Congress. ANNUAL REPORT SUBMITTED Experiences of Late Years Have More Clearly Defined Problems, Members State. HINTS REFORMATION OF BANKING SYSTEM Gold Stocks Increased $310,000,000. Appreciation of Gold Affected Silver. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/many-nominations-fail-minnesota-judgeship-is-among-the-appointments.html | MANY NOMINATIONS FAIL.; Minnesota Judgeship Is Among the Appointments Not Acted On. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/54-in-current-events-contest.html | 54 In Current Events Contest. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/chase-bank-promotions-three-officers-of-far-eastern-unit-elected-to.html | CHASE BANK PROMOTIONS.; Three Officers of Far Eastern Unit Elected to Forces Here. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/71st-congress-set-peacetime-spending-record-with-10249819215-voted.html | 71st Congress Set Peace-Time Spending Record With $10,249,819,215 Voted in Three Sessions | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/bogota-clears-way-for-big-oil-trade-new-legislation-and-contract.html | BOGOTA CLEARS WAY FOR BIG OIL TRADE; New Legislation and Contract for Barco Concession Are Signed in Colombia. OLD DISPUTE IS SETTLED American Company Wins, Subject to Act of Congress, 5-Year Fight for 500,000-Acre Tract. Oil Officials Won't Comment. | True | Special Cable to THE NEW YORK TIMES. | C1B 106690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/tilt-over-measure-to-expand-sick-aid-labor-representatives-tell.html | TILT OVER MEASURE TO EXPAND SICK AID; Labor Representatives Tell Albany Committee Compensation Is Inadequate.RISE IS TERMED A 'DANGER' Associated Industries Representative Says Changes Might DrivePlants From the State. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/versemaking-and-poetry.html | VERSE-MAKING AND POETRY. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/fairchild-control-passes-aviation-concern-goes-to-group-headed-by.html | FAIRCHILD CONTROL PASSES; Aviation Concern Goes to Group Headed by Its Founder. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/red-janitor-freed-in-500-bail.html | Red Janitor Freed In $500 Bail. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/employes-of-world-get-two-weeks-pay-notified-of-discharge-as-of-feb.html | EMPLOYES OF WORLD GET TWO WEEKS PAY; Notified of Discharge as of Feb. 28--Book Is Planned on "The End of 'The World.'" | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/general-motors-widens-air-field-buys-through-subsidiary-24-per-cent.html | GENERAL MOTORS WIDENS AIR FIELD; Buys Through Subsidiary 24 Per Cent of Stock of Western Air Express.RIVALRY WITH FORD SEENTransaction Viewed as AssuringMotors Unit of a PermanentAir Craft Market. Deal Stirs Interest Here. Rivalry for Aircraft Market. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/cornpone-factions-vie-in-radio-debate-mcnamee-and-dr-rockwell-air.html | CORNPONE FACTIONS VIE IN RADIO DEBATE; McNamee and Dr. Rockwell Air Fine Points of Potlikker Etiquette in Broadcast. GOVERNORS SUBMIT VIEWS Long of Louisiana Clings to His Dunking, but Roosevelt and Others Defend Crumbling. FRIED-CHICKEN FEUD SCORED. Ex-Hoosiers Here Agree to Eat Fowl "as and if" They Get It. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/seminary-to-build-episcopal-group-files-plans-for-a-new-structure.html | SEMINARY TO BUILD.; Episcopal Group Files Plans for a New Structure on Chelsea Block. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/harvard-netmen-report-twenty-answer-call-for-candidates-prospects.html | HARVARD NETMEN REPORT.; Twenty Answer Call for Candidates --Prospects Bright. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/carey-to-withdraw-from-jersey-race-exjudge-said-to-feel-contest.html | CAREY TO WITHDRAW FROM JERSEY RACE; Ex-Judge Said to Feel Contest Would Hamper Republican Gubernatorial Nominee. NO DRY CONTENDER YET While Doremus and Stickel Are Possibilities, Baird Is Expected to Be Unopposed In Primary. No Dry Contender in Sight. Baird Gets Pledges of Aid. Democrats Are Confident. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/two-attempts-made-to-wreck-prr-trains-dynamite-and-boulder-on.html | Two Attempts Made to Wreck P.R.R. Trains; Dynamite and Boulder on Tracks in Jersey | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/brazilians-to-reorganize-police-with-aid-of-new-york-experts.html | Brazilians to Reorganize Police With Aid of New York Experts | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 106690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/paris-hears-navy-has-156000ton-lead-but-rome-puts-figure-lower-and.html | PARIS HEARS NAVY HAS 156,000-TON LEAD; But Rome Puts Figure Lower and Understands New Pact Will Nearly Give Her Parity. FRANCE GAINS SUBMARINES Unofficial Estimates Give Comfort to French 'Big Navy' Group--Cruiser Strength Equal. Italy Gains by Agreement. PARIS'S NAVAL LEAD PUT AT 156,000 TONS | True | By P.j. Philip. Special Cable To the New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/chicago-congestion-forces-grain-shift-stabilizing-corporation-a-us.html | CHICAGO CONGESTION FORCES GRAIN SHIFT; Stabilizing Corporation, a U.S. Subsidiary, to Ship 500,000 Bushels, Aiding Elevators. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/22-harvard-athletes-in-title-meet-squad-to-represent-crimson-in.html | 22 HARVARD ATHLETES IN TITLE MEET SQUAD; To Represent Crimson in Annual Intercollegiate Games Here Saturday. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/labor-against-price-bill-union-official-tells-merchants-that.html | LABOR AGAINST PRICE BILL.; Union Official Tells Merchants That Measure Would Impose Hardships. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/undecided-on-parley-roosevelt-will-reply-to-norris-invitation-at.html | UNDECIDED ON PARLEY.; Roosevelt Will Reply to Norris Invitation at End of Week. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/urge-special-care-for-chronic-ills-charities-aid-speakers-stress.html | URGE SPECIAL CARE FOR CHRONIC ILLS; Charities Aid Speakers Stress Scientific Means to Prevent Such Diseases. WOULD RECLAIM CITIZENSPhysicians Declare It Is Our Dutyto Overcome Hopelessness as Wellas to Give Succor to the Weak. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/maid-in-gordon-case-is-injured-by-acid-smashing-gambling-in-jersey.html | MAID IN GORDON CASE IS INJURED BY ACID; SMASHING GAMBLING IN JERSEY CITY. | True | Times Wide World Photo. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/was-senator-moses-right.html | Was Senator Moses Right? | True | EVERETT H. HOLMES. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/boys-club-matmen-win-turn-back-rutgers-university-team-here-by.html | BOYS CLUB MATMEN WIN.; Turn Back Rutgers University Team Here by Score of 30-8. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/confident-on-wage-plan-mr-levy-says-woolen-mill-minimum-rates-have.html | CONFIDENT ON WAGE PLAN.; Mr. Levy Says Woolen Mill Minimum Rates Have Received Favor. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/tell-of-new-divining-rod-scientists-describe-electrical-method-to.html | TELL OF NEW 'DIVINING ROD.'; Scientists Describe Electrical Method to Canadian Mining Institute. | True | | C1B 106690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/model-of-radio-city-to-be-shown-tonight-engineers-to-reveal-plan.html | MODEL OF RADIO CITY TO BE SHOWN TONIGHT; Engineers to Reveal Plan for the $250,000,000 Rockefeller Entertainment Project. ARRANGE FOR TELEVISION Sight Broadcasts Expected by 1934 When Centre Is Finished, N.B.C. Head Says. OPERA HOUSE HELD LIKELYExtensive Subterranean Areas forVehicular Parking Also Proposedfor Fifth Avenue Development. Planning Five to Ten Years Ahead Visitors to Watch Broadcasts. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/princeton-beats-rutgers-quintet-rallies-after-trailing-15-to-11-at.html | PRINCETON BEATS RUTGERS QUINTET; Rallies After Trailing, 15 to 11, at Half-Time, to Triumph by 34 to 33. GROSSMAN SCORING STAR Scarlet Forward Makes 13 Points-- Rosenbaum and Carey Lead Tigers' Attack. Rutgers Tallies First. Tigers Make Spurt. | True | Special to The New York Times.Times Wide World Photo. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/14-mt-kisco-firemen-on-smoke-case-list-volunteers-are-suspended.html | 14 MT. KISCO FIREMEN ON 'SMOKE CASE LIST'; Volunteers Are Suspended After Charges of Tipsiness in Brooklyn Parade. TRUCK REPORTED LOADED One Vamp Walked on All Fours and Another Had to Be Supported on March, It Is Alleged. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/chain-stores-sales.html | CHAIN STORES SALES. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/dr-macfarland-invited-to-france.html | Dr. Macfarland Invited to France. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/cambridge-oarsmen-go-to-putney-today-have-final-drill-on-upper.html | CAMBRIDGE OARSMEN GO TO PUTNEY TODAY; Have Final Drill on Upper Thames -- Oxford Crew Rows in Rough Water. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/news-from-other-major-league-training-camps.html | News From Other Major League Training Camps | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/banking-bills-examined.html | BANKING BILLS EXAMINED. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/jails-bible-salesman-who-quotes-his-wares-paterson-recorder-holds.html | JAILS BIBLE SALESMAN WHO QUOTES HIS WARES; Paterson Recorder Holds Him as Salvationist's Fraud Charge Bares 50 Other Complaints. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/wins-talkie-patent-suit-stanley-company-absolved-by-circuit-court.html | WINS TALKIE PATENT SUIT.; Stanley Company Absolved by Circuit Court of Infringement Charge. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/attacks-accounting-in-moore-will-suit-counsel-for-lillian-russells.html | ATTACKS ACCOUNTING IN MOORE WILL SUIT; Counsel for Lillian Russell's Daughter Lays Charge Before Pittsburgh Court. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/to-sift-senate-contests-committees-will-study-charges-against.html | TO SIFT SENATE CONTESTS.; Committees Will Study Charges Against Bankhead and Bailey. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/clarks-143-takes-florida-golf-prize-new-jersey-professional-sets-a.html | CLARK'S 143 TAKES FLORIDA GOLF PRIZE; New Jersey Professional Sets a Course Record With a 67 in Orlando Tourney. | True | Times Wide World Photo. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/eleven-years-swing-of-production-and-employment.html | Eleven Years' Swing of Production and Employment. | True | | C1B 106690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/jamestown-equipoise-and-twenty-grand-likely-to-meet-in-80000.html | Jamestown, Equipoise and Twenty Grand Likely to Meet in $80,000 Belmont Stakes | True | By Bryan Field. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/once-blind-man-wins-place-in-art-exhibit-ca-copson-sightless-for.html | ONCE BLIND, MAN WINS PLACE IN ART EXHIBIT; C.A. Copson, Sightless for Years, Hopes His Work Will Encourage Others Who Are Handicapped. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/publishers-oppose-consular-invoices-extension-of-plan-to-newsprint.html | PUBLISHERS OPPOSE CONSULAR INVOICES; Extension of Plan to Newsprint Would Cause $300,000 Annual Loss, Lowman Is Told. OTHER INTERESTS OBJECT Fertilizer, Lumber and Customs Brokers' Representatives Voice Objections at Hearing. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/volume-of-federal-reserve-bank-operations.html | VOLUME OF FEDERAL RESERVE BANK OPERATIONS. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/oriental-festival-held-at-st-regis-decorations-symbolic-of-far-east.html | 'ORIENTAL FESTIVAL' HELD AT ST. REGIS; Decorations Symbolic of Far East at Benefit for Drought Relief Fund. MUSICIANS AS CHINESE Lantern Dance a Feature of Midnight Entertainment in WhichStage Stars Appear. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/reese-of-yankees-becomes-casualty-wrenched-muscle-above-knee-keeps.html | REESE OF YANKEES BECOMES CASUALTY; Wrenched Muscle Above Knee Keeps Reserve Infielder From Practice. | True | By William E. Brandt Special To the New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/bostwick-back-from-triumphs-as-chase-rider-in-england.html | Bostwick Back From Triumphs As Chase Rider in England | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/henderson-reports-on-naval-solution-tells-commons-francoitalian.html | HENDERSON REPORTS ON NAVAL SOLUTION; Tells Commons Franco-Italian Agreement Is Subject to Approval by Us and Japan. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/approves-stand-by-pupils-pennsylvania-professor-sees-the-need-of.html | APPROVES STAND BY PUPILS; Pennsylvania Professor Sees the Need of Getting Out Ideas. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/st-regis-paper-deal-approved.html | St. Regis Paper Deal Approved. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/142000-britons-see-three-soccer-games-74000-watch-birmingham-defeat.html | 142,000 BRITONS SEE THREE SOCCER GAMES; 74,000 Watch Birmingham Defeat Chelsea of Stamford Bridge--Southern Clubs Are Eliminated | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/south-dakota-in-easy-divorce-race.html | South Dakota in Easy Divorce Race. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/guns-roar-in-sing-sing-practice.html | Guns Roar in Sing Sing Practice. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/german-dividend-cut-shipping-combination-declares-6-against-8-last.html | GERMAN DIVIDEND CUT.; Shipping Combination Declares 6% Against 8% Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/dr-jm-edsall-educator-dead-was-district-superintendent-of-schools.html | DR. J.M. EDSALL, EDUCATOR, DEAD; Was District Superintendent of Schools in Brooklyn for Last Three Decades. IN CITY SYSTEM 45 YEARS A Leader in Red Cross Work and a Member of Many Fraternal and Educational Bodies. Had Many Affiliations. President Ryan's Tribute. | True | | C1B 106690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/the-play-blossom-time-revived.html | THE PLAY; "Blossom Time" Revived | True | By J. Brooks Atkinson. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/protectionist-nations-hit-figures-show-four-suffered-most-in-1930.html | PROTECTIONIST NATIONS HIT; Figures Show Four Suffered Most In 1930 by Trade Slump. | True | Special Cable to THE NEW YORK TIMES. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/hurley-asks-lock-in-cape-cod-canal-23250000-conversion-work-to.html | HURLEY ASKS LOCK IN CAPE COD CANAL; $23,250,000 Conversion Work to Quadruple Traffic Recommended to Congress.PRESENT DANGER PICTUREDWar-Time Benefits and Avoidance of Frequent Accidents Are Stressedin Gen. Brown's Report. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/drought-relief-loans-6455000.html | Drought Relief Loans $6,455,000. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/jamaica-seeks-to-aid-sugar-men.html | Jamaica Seeks to Aid Sugar Men. | True | Special Cable to THE NEW YORK TIMES. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/boasts-reds-used-clubs-in-capitol-leader-of-returned-hunger.html | BOASTS REDS USED CLUBS IN CAPITOL; Leader of Returned Hunger Marchers Says Albany Battle Was Not One-Sided. BUT CHARGES BRUTALITY Asserts Assemblymen Cheered as Women Were Beaten--"Army" Is Honored Here. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/curb-prices-mixed-in-moderate-trading-utilities-higher-oils-and.html | CURB PRICES MIXED IN MODERATE TRADING; Utilities Higher, Oils and Trusts Weak, With Gains and Losses in Industrials. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/business-world-distress-stocks-growing-scarce-silk-consumption.html | BUSINESS WORLD; Distress Stocks Growing Scarce. Silk Consumption Declined. Offer Non-Tarnishable Silver Finish Men's Wear Orders Slightly Off. Southern Hose Output Increased. Further Delay on Fall Woolens, Remark Sharp Drop in Milk Sales. Call General Upholstery Meeting. Burlap Dull With Stocks Heavier. Further Advance in Gray Goods. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/einstein-departs-praising-america-einsteins-arrive-to-sail-home.html | EINSTEIN DEPARTS, PRAISING AMERICA; EINSTEINS ARRIVE TO SAIL HOME. | True | Times Wide World Photo. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/wheat-prices-rise-crop-news-ignored-forecasts-of-moisture-for-both.html | WHEAT PRICES RISE; CROP NEWS IGNORED; Forecasts of Moisture for Both Sides of Boundary Fail to Halt Rally After Drop. SHORTS IN CORN CAUGHT Increased Buying, Especially in Cash Market, Reported--Oats Finish Irregular--Rye Higher. Rain and Snow Are Predicted. Pressure Resisted by Corn. Bonded Canadian Wheat. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/baker-will-testify-in-war-profit-inquiry-commission-will-hear.html | BAKER WILL TESTIFY IN WAR PROFIT INQUIRY; Commission Will Hear Ex-Secretary Today at Capital--Pershing to Appear. | True | Special to The New York Times. | C1B 106690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/capone-hearing-put-off-trial-on-chicago-vagrancy-charge-is-set-for.html | CAPONE HEARING PUT OFF.; Trial on Chicago Vagrancy Charge Is Set for March 20. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/empire-steel-plan-voted-stock-to-be-reduced-bonds-issued-and-rights.html | EMPIRE STEEL PLAN VOTED.; Stock to Be Reduced, Bonds Issued and Rights Given. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/rogers-defeats-craft-10062.html | Rogers Defeats Craft, 100-62. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/charge-police-laxity-in-detroit-slaying-prosecution-and-defense-in.html | CHARGE POLICE LAXITY IN DETROIT SLAYING; Prosecution and Defense in Buckley Trial Criticize the Failureto Broadcast an Alarm. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/navy-marksmen-score-win-three-championships-in-national-rifle.html | NAVY MARKSMEN SCORE; Win Three Championships in National Rifle Competition. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/sports-of-the-times-maloney-and-camera-neath-the-palms-the-second.html | Sports of the Times; Maloney and Camera 'Neath the Palms. The Second Section. Different Training Systems. The Quiet Setting. All Quiet Along the Miami Front. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/nine-homers-help-robin-regulars-win-collect-32-hits-to-defeat-the.html | NINE HOMERS HELP ROBIN REGULARS WIN; Collect 32 Hits to Defeat the Dodgers, 32 to 3, in SevenInning Game at Camp.HERMAN CONNECTS FOR TWOFrederick Also Gets a Pair andGilbert Delivers With ThreeMen on Bases. Three Pitchers Bombarded. Bissonette Hits Long Doubles. | True | By Roscoe McGowen. Special To The New York Times.times Wide World Photo. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/plan-to-put-women-on-church-council-presbyterians-will-vote-on-an.html | PLAN TO PUT WOMEN ON CHURCH COUNCIL; Presbyterians Will Vote on an Overture, Enlarging That Adopted Last Year. TRAINED MINISTERS URGED National Council at Philadelphia Accepts Overture for Men With College Diplomas. Elected in Annual Classes. Demand College-Trained Ministers. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/jersey-trooper-killed-in-crash.html | Jersey Trooper Killed in Crash. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/for-silver-trading-here.html | For Silver Trading Here. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/terris-and-watson-fight-to-a-draw-east-siders-rally-in-final-round.html | TERRIS AND WATSON FIGHT TO A DRAW.; East Sider's Rally in Final Round Gives Him an Even Break in Jersey City. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/sales-in-new-jersey-apartments-in-jersey-city-and-west-new-york.html | SALES IN NEW JERSEY.; Apartments in Jersey City and West New York Conveyed. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/rockefeller-aid-for-dutch-scientist.html | Rockefeller Aid for Dutch Scientist | True | Wireless to THE NEW YORK TIMES. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/west-indies-beats-australia-in-test-triumphs-by-30-runs-in-final.html | WEST INDIES BEATS AUSTRALIA IN TEST; Triumphs by 30 Runs in Final Match of Campaign After Four Defeats. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/lieut-col-wuest-ordered-to-berlin.html | Lieut. Col. Wuest Ordered to Berlin. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/hoover-holds-fate-of-wagner-measure-attorney-generals-ruling.html | HOOVER HOLDS FATE OF WAGNER MEASURE; Attorney General's Ruling Revives Hope That Employment Bill May Yet Be Signed. | True | Special to The New York Times. | C1B 106690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/urge-unity-in-shipping-french-lines-ask-all-to-cooperate-in.html | URGE UNITY IN SHIPPING.; French Lines Ask All to Cooperate in Increasing Travel. | True | Special Cable to THE NEW YORK TIMES. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/40-nicaragua-rebels-are-reported-routed-national-guard-detachment.html | 40 NICARAGUA REBELS ARE REPORTED ROUTED; National Guard Detachment Says Three Were Killed and Ten Wounded in Battle. | True | Wireless to THE NEW YORK TIMES. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/seel-wide-job-aid-in-tidying-streets-rybicki-and-mayors-aides-to.html | SEEL WIDE JOB AID IN TIDYING STREETS; Rybicki and Mayor's Aides to Start Campaign Sunday for Sidewalk Sweepers. MERCHANTS' HELP ASKED Seventh Street Stores Agree to Plan Promoted by a Priest--Bureau Places 119. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/yale-cub-swimmers-win-turn-back-hotchkiss-school-in-meet-at-new.html | YALE CUB SWIMMERS WIN.; Turn Back Hotchkiss School in Meet at New Haven, 45-26. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/jp-morgan-plans-cruise-sails-tomorrow-for-trip-to-holy-land-with.html | J.P. MORGAN PLANS CRUISE; Sails Tomorrow for Trip to Holy Land With Primate of England. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/to-get-health-report-state-commerce-chamber-to-vote-today-on-motion.html | TO GET HEALTH REPORT.; State Commerce Chamber to Vote Today on Motion to Back Bill. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/new-viceroy-guest-of-london-pilgrims-lord-willingdon-tells-society.html | NEW VICEROY GUEST OF LONDON PILGRIMS; Lord Willingdon Tells Society for Friendship With Us of Plans for India. GIVES 3 BASES OF POLICY He Will Seek Cooperation, Equality of Opportunity and Racial Equality, He Says. Message From Premier MacDonald. Willingdon's Three Principles. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/manning-airedale-wins-best-in-show-champion-flornell-tavern-maid.html | MANNING AIREDALE WINS BEST IN SHOW; Champion Flornell Tavern Maid Triumphs in Buffalo Kennel Club's Exhibition. DEFEATS MITTEN'S SETTER Downs Blue Dan in Close Finish--Zagor Perchino and Lotte Von Simmenau Score. | True | By Vernon van Ness. Special To the New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/thrift-shop-reelects-miss-mary-k-choate-is-again-chairmanher.html | THRIFT SHOP RE-ELECTS.; Miss Mary K. Choate Is Again Chairman--Her Assistants. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/mrs-walter-pierson-hostess.html | Mrs. Walter Pierson Hostess. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/15000000-death-duties-on-estates.html | $15,000,000 Death Duties on Estates | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/asks-emperors-evidence-col-julian-seeks-haile-sellassies-testimony.html | ASKS EMPEROR'S EVIDENCE.; Col. Julian Seeks Haile Sellassie's Testimony in Libel Action Here. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/lew-leslies-new-show.html | Lew Leslie's New Show. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/russell-owen-talks-at-princeton.html | Russell Owen Talks at Princeton. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/bernsteins-melo-to-be-shown-here-edna-best-basil-rathbone-and.html | BERNSTEIN'S 'MELO' TO BE SHOWN HERE; Edna Best, Basil Rathbone and Leslie Banks in Production by Shubert and Woods. MAY USE POLLOCK VERSION Play, Leading Success of Paris Season of 1929, Deals WithFamiliar Triangle. | True | | C1B 106690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/col-and-mrs-mccoy-part-husband-had-gone-hollywood-says-daughter-of.html | COL. AND MRS. McCOY PART.; Husband "Had Gone Hollywood," Says Daughter of Henry Miller. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/drama-students-to-graduate.html | Drama Students to Graduate. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/levine-visits-paris-on-business-he-says-transatlantic-air-passenger.html | LEVINE VISITS PARIS; ON BUSINESS, HE SAYS; Transatlantic Air Passenger Denies Presence Has Bearing onWife's Divorce Suit. | True | Special Cable to THE NEW YORK TIMES. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/death-opens-way-to-annuity-for-mrs-hoover-philadelphian-set-up.html | Death Opens Way to Annuity for Mrs. Hoover; Philadelphian Set Up $12,000 'Pin Money Fund' | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/king-zogs-plans-guarded-albanian-rulers-luggage-taken-secretly-to.html | KING ZOG'S PLANS GUARDED.; Albanian Ruler's Luggage Taken Secretly to Station in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/livingston-estate-left-to-relatives-race-horse-owners-will-also.html | LIVINGSTON ESTATE LEFT TO RELATIVES; Race Horse Owner's Will Also Gives $10,000 to His "Trusted Servant" Here. CHARITIES AIDED BY TAG Mrs. A.G. Johnson Left $4,280,695 and Property of W.W. Marshall Is Put at $1,545,706. Albert Tag's Will Aids Charity. Mrs. A.G. Johnson Left $4,280,695. W.W. Marshall Estate $1,545,766. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/brooklyn-poly-team-wins.html | Brooklyn Poly Team Wins. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/urge-state-board-on-medicinal-liquor-physicians-at-albany-hearing.html | URGE STATE BOARD ON MEDICINAL LIQUOR; Physicians at Albany Hearing Endorse the Hastings Bill to Create a Division. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/mayor-to-ask-today-for-transit-control-leads-delegation-to-albany.html | MAYOR TO ASK TODAY FOR TRANSIT CONTROL; Leads Delegation to Albany to Plead for Passage of Unification Measure.WILL AGREE TO CHANGESBut Will Insist on Having Powerto Name Members of theProposed Board.OPPOSITION IS SCHEDULEDThomas, Hylan, Citizens Union andCity Club Among Opponents--Senate Favor Expected. Two Provisions Opposed. Mayor Urges Bill's Passage. Success in Senate Expected. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/franklin-optimistic-on-shipping-prospect-imm-head-back-from-london.html | FRANKLIN OPTIMISTIC ON SHIPPING PROSPECT; I.M.M. Head, Back From London, Predicts a Business GainDuring the Summer. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/state-senate-confirms-van-schaick.html | State Senate Confirms Van Schaick. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/hoffman-advances-in-squash-racquets-overcomes-leness-in-straight.html | HOFFMAN ADVANCES IN SQUASH RACQUETS; Overcomes Leness in Straight Games to Gain Semi-Finals of Class B Play. | True | | C1B 106690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/early-upturn-seen-by-chatham-phenix-to-be-followed-by-drop-in.html | EARLY UPTURN SEEN BY CHATHAM PHENIX; To Be Followed by Drop in Summer and Sharp Gain inFall, Says Review.ACTIVITY IN MARCH A TESTProgress Will Show Whether RiseHas Vigor Necessary to End theDepression, It Is Held. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/liquor-sales-53000000-ontario-control-board-transactions-told-to.html | LIQUOR SALES $53,000,000.; Ontario Control Board Transactions Told to Legislature. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/aldare-outpoints-kohut-wins-main-10round-bout-at-106th-infantry.html | ALDARE OUTPOINTS KOHUT; Wins Main 10-Round Bout at 106th Infantry Armory. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/germanys-troublemaker.html | GERMANY'S TROUBLE-MAKER. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/wins-law-school-prize-representative-hartleys-brother-is-honored-at.html | WINS LAW SCHOOL PRIZE.; Representative Hartley's Brother Is Honored at Georgetown. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/st-lawrence-sailings-advanced.html | St. Lawrence Sailings Advanced. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/smoot-now-dean-of-senate-after-28-years-in-congress.html | Smoot Now Dean of Senate After 28 Years in Congress | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/lewis-back-jokes-at-priestleys-gibe-says-london-has-noisiest.html | LEWIS BACK, JOKES AT PRIESTLEY'S GIBE; Says London Has "Noisiest Lecturers," but Lauds Books of Visiting Englishmen. DEFENDS HIS AMERICANISM Nobel Prize Winner Holds He Was Misinterpreted--Plans Work at Connecticut Home. Praises Priestley's Work. Plans Several New Books. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/subjects-announced-in-retailing-contest-essay-and-sketch.html | SUBJECTS ANNOUNCED IN RETAILING CONTEST; Essay and Sketch Competition Open to Evening High, Trade and Continuation Pupils. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/waitresses-are-linguists-new-restaurant-prepares-to-take-orders-in.html | WAITRESSES ARE LINGUISTS; New Restaurant Prepares to Take Orders in Many Tongues. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/cut-by-youngstown-sheet-common-stock-put-on-4-dividend-basis.html | CUT BY YOUNGSTOWN SHEET; Common Stock Put on $4 Dividend Basis Instead of $5. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/house-rowing-now-is-assured-at-harvard-as-30-candidates-report-at.html | House Rowing Now Is Assured at Harvard As 30 Candidates Report at First Meeting | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/the-muscle-shoals-veto.html | THE MUSCLE SHOALS VETO. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/court-frees-doyle-of-contempt-charge-federal-appeals-beach-upsets.html | COURT FREES DOYLE OF CONTEMPT CHARGE; Federal Appeals Beach Upsets Judge Woolsey's Ruling in 'Split Fee' Case. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/fisher-replies-to-wets-denies-having-said-dry-law-was-chief-cause.html | FISHER REPLIES TO WETS.; Denies Having Said Dry Law Was Chief Cause of Prosperity. | True | | C1B 106690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/los-nanduces-win-benefit-polo-game-gain-triumph-over-brooklyn.html | LOS NANDUCES WIN BENEFIT POLO GAME; Gain Triumph Over Brooklyn Riding and Driving Club by 12 to 10. SQUADRON A IS VICTOR Defeats Squadron C Trio by 9 to 5 --Crescent Lacrosse Team Scores. Harrison in Fine Form. Victors Take Wide Lead. | True | By Robert F. Kelley. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/oil-output-falls-as-refineries-grow-48-plants-put-into-operation-in.html | OIL OUTPUT FALLS AS REFINERIES GROW; 48 Plants Put Into Operation in Year Ended on March 1, Making Total of 491. 388 ACTIVE AND 103 IDLE Cracking Increases, Straight-Run and Natural Gasoline Production Decreases. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/school-of-design-increases-space.html | School of Design Increases Space. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/airway-inspectors-over-guiana-jungle-a-famous-quartet-faces-the.html | AIRWAY INSPECTORS OVER GUIANA JUNGLE; A FAMOUS QUARTET FACES THE CAMERA TOGETHER IN LONDON. | True | By Leo Kieran. Staff Correspondent of the New York Times. By Pan-American Radio From Airplane of the Rio de Janeiro Express.times Wide World Photo. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/tetrazzini-planning-another-tour-here-success-of-recent-rome.html | TETRAZZINI PLANNING ANOTHER TOUR HERE; Success of Recent Rome Concert Prompts Diva, at 57, to Emerge From Retirement. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/players-to-present-madame-pepita.html | Players to Present 'Madame Pepita.' | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/hun-polo-team-loses-beaten-by-112th-field-artillery-trio-10-to-9.html | HUN POLO TEAM LOSES.; Beaten by 112th Field Artillery Trio, 10 to 9. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/doubts-student-a-suicide-pathologist-thinks-cambridge-boy.html | DOUBTS STUDENT A SUICIDE; Pathologist Thinks Cambridge Boy Accidentally Suffocated in Stunt. | True | Wireless to THE NEW YORK TIMES. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/changes-in-exchange-list-real-silk-hosiery-mills-plans-increase-in.html | CHANGES IN EXCHANGE LIST; Real Silk Hosiery Mills Plans Increase in Common Stock. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/special-easter-sailing-majestic-to-leave-here-day-early-and-call-at.html | SPECIAL EASTER SAILING.; Majestic to Leave Here Day Early and Call at Plymouth April 1. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/senator-has-to-climb-stairs-as-capitol-lift-awaits-hoover.html | Senator Has to Climb Stairs As Capitol Lift Awaits Hoover | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/rutherford-five-wins-west-new-york-also-gains-in-new-jersey-tourney.html | RUTHERFORD FIVE WINS.; West New York Also Gains in New Jersey Tourney. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/to-continue-twin-city-fight.html | To Continue Twin City Fight. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/squash-entries-close-march-16.html | Squash Entries Close March 16. | True | | C1B 106690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/100-years-service-for-foreign-legion-french-military-unit-to-mark-a.html | 100 YEARS' SERVICE FOR FOREIGN LEGION; French Military Unit to Mark Anniversary on Monday of Its Creation in 1831. RECORD IS A BRILLIANT ONE Men of All Nationalities Join and No Questions Are Asked--No Scarcity of Enlistments. | True | Special Cable to THE NEW YORK TIMES. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/einstein-says-several-here-understand-relativity-theory.html | Einstein Says 'Several' Here Understand Relativity Theory | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/jews-urge-right-to-trade-on-sunday-spiritual-viewpoint-stressed-by.html | JEWS URGE RIGHT TO TRADE ON SUNDAY; Spiritual Viewpoint Stressed by Delegation at Albany Backing Hoffstadter-Moffat Bill. WARNING ON IRRELIGION Rabbi Drachman Tells Committee All Should Be Interested In Intensifying Faith of Others. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/surrogate-settles-proctor-estate-suit-westchester-court-interprets.html | SURROGATE SETTLES PROCTOR ESTATE SUIT; Westchester Court Interprets the Clauses in Longhand in Will Disposing of $8,000,000. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/snow-prevents-rowing-harvard-crews-unable-to-drill-on-river-work-in.html | SNOW PREVENTS ROWING.; Harvard Crews, Unable to Drill on River, Work in Tanks. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/detroit-bank-cancels-stock-listing.html | Detroit Bank Cancels Stock Listing. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/bidders-for-citys-record-bond-offering.html | Bidders for City's Record Bond Offering. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/first-burial-in-twenty-years-in-granary-burying-ground.html | First Burial in Twenty Years In Granary Burying Ground | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/warns-workers-to-avoid-panama.html | Warns Workers to Avoid Panama. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/washington-coins-in-1932.html | Washington Coins In 1932. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/boys-decide-not-to-stone-dynamite.html | Boys Decide Not to Stone Dynamite. | True | Wireless to THE NEW YORK TIMES. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/turf-stars-nominated-many-outstanding-1930-twoyearolds-in-american.html | TURF STARS NOMINATED.; Many Outstanding 1930 Two-YearOlds in American Derby. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/three-hurt-as-fire-engine-crashes.html | Three Hurt as Fire Engine Crashes. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/commodity-trading-rises-coffee-and-cocoa-exchanges-report-larger.html | COMMODITY TRADING RISES; Coffee and Cocoa Exchanges Report Larger February Volume. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/wins-divorce-sought-22-years-ago.html | Wins Divorce Sought 22 Years Ago. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/democratic-women-for-facing-the-facts-national-committee-members-in.html | DEMOCRATIC WOMEN FOR 'FACING THE FACTS'; National Committee Members in Capital Want Discussion of Issues Today. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/congress-batting-average-054-on-bills-actually-made-law.html | Congress Batting Average .054 On Bills Actually Made Law | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/stock-exchange-seat-at-300000.html | Stock Exchange Seat at $300,000. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/winter-wheat-prospers-some-unfavorable-weather-reported-in-the-lake.html | WINTER WHEAT PROSPERS.; Some Unfavorable Weather Reported in the Lake Region. | True | | C1B 106690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/lily-pons-in-first-recital.html | Lily Pons in First Recital. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/to-transfer-mackay-subsidiaries.html | To Transfer Mackay Subsidiaries | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/childrens-players-adieu-will-end-manhattan-season-at-the-heckscher.html | CHILDREN'S PLAYERS ADIEU; Will End Manhattan Season at the Heckscher Tomorrow. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/water-works-net-is-lower-for-year-american-companys-revenues-are.html | WATER WORKS NET IS LOWER FOR YEAR; American Company's Revenues Are Decreased by Decline in Industrial Activity. HOUSEHOLD TRADE GAINS Expenses Increased by Drought and Costs of Obtaining New Business, Porter Reports. Porter Explains Decreases. Net Income Accounts Given. Telephone Purchase Completed. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/profit-for-transamerica-walker-predicts-continuance-of-dividend-at.html | PROFIT FOR TRANSAMERICA.; Walker Predicts Continuance of Dividend at Current Rate. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/pinehurst-events-postponed.html | Pinehurst Events Postponed. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/broderick-denies-he-will-quit-post-refuses-comment-on-report-of.html | BRODERICK DENIES HE WILL QUIT POST; Refuses Comment on Report of Steuer's Hint That Charges Will Be Made. BENNETT WON'T INTERFERE Declares He Is Not Interested in Move to Supplant Superintendent In Bank of U.S. Liquidation. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/7000-see-st-johns-upset-manhattan-brooklyn-quintet-in-brilliant.html | 7,000 SEE ST. JOHN'S UPSET MANHATTAN; Brooklyn Quintet in Brilliant Effort Wins by 30 to 16 at 102d Armory. LEADS AT HALF BY 17 TO 6 Begovich High Scorer With 10 Points--Three Stars of the Winners End Careers. Manhattan Fights Hard. Shand Scores on Long Shot. Manhattan Breaks Through. | True | By Arthur J. Daley. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/us-rubber-buys-cordage-mill.html | U.S. Rubber Buys Cordage Mill. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/newark-tax-rate-rises-officials-set-it-at-398-per-100-an-increase.html | NEWARK TAX RATE RISES.; Officials Set It at $3.98 Per $100, an Increase of $0.04 Over 1930. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/one-billingsley-contempt-case-off.html | One Billingsley Contempt Case Off. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/disbursement-by-jones-royalty.html | Disbursement by Jones Royalty. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/bars-suit-against-loree-health-board-will-first-notify-rail-head-of.html | BARS SUIT AGAINST LOREE.; Health Board Will First Notify Rail Head of Sewage Pollution. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/sales-of-dry-goods-help-rise-in-cotton-better-political-outlook-in.html | SALES OF DRY GOODS HELP RISE IN COTTON; Better Political Outlook in India Also Figures in Advance of 10 to 12 Points. WEEK'S EXPORTS LARGER Agencies Reported Out of Market After Having Sold Production of Mills for May Delivery. | True | | C1B 106690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/dorothy-stone-for-palace-wll-make-her-vaudeville-debut-as-the.html | DOROTHY STONE FOR PALACE; Wll Make Her Vaudeville Debut as the Headliner March 21. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/farmers-reap-1000000-in-gasright-leases-as-boom-sweeps-over-section.html | Farmers Reap $1,000,000 in Gas-Right Leases As Boom Sweeps Over Section Near Ithaca | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/young-vermont-wins.html | YOUNG VERMONT WINS. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/racketeers-sell-bonus-loan-blanks-veterans-leader-in-brooklyn-warns.html | RACKETEERS SELL BONUS LOAN BLANKS; Veterans' Leader in Brooklyn Warns of Printed or Stolen Forms Offered at 50 Cents. NO CHARGE AT BUREAU 18,000 More Apply Here in Day and Checks Are Expected to Be Sent Out Within a Week. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/at-the-halfway-mark.html | AT THE HALF-WAY MARK. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/woman-suing-thaw-wins-16000-verdict-third-jury-to-hear-beating-case.html | WOMAN SUING THAW WINS $16,000 VERDICT; Third Jury to Hear Beating Case Deliberates Two Hours--He Plans a New Appeal. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/big-copper-purchases-10000000-pounds-reported-for-prr-and-western.html | BIG COPPER PURCHASES.; 10,000,000 Pounds Reported for P.R.R. and Western Union. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/new-stock-issue-chicago-district-electric-generating.html | NEW STOCK ISSUE.; Chicago District Electric Generating. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/miss-hicks-beaten-by-miss-hadfield-wisconsin-champion-wins-1-up-on.html | MISS HICKS BEATEN BY MISS HADFIELD; Wisconsin Champion Wins, 1 Up, on 20th Green, in Florida Golf Upset. MISS FISHWICK ADVANCES Misses Garnham, Van Wie, Orcutt Also Gain--Three English Players Eliminated. Plays Three Holes in Par. Miss Wattles Beaten. Miss Hicks Falters. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/naval-pact-is-approved-by-hoover-and-stimson-who-see-end-of-rivalry.html | NAVAL PACT IS APPROVED BY HOOVER AND STIMSON WHO SEE END OF RIVALRY; NEGOTIATORS ARE PRAISED President Says the World Owes Them Great Debt of Gratitude for Work. NO CUT IN BATTLESHIP SIZE State Department Denies Reports From Abroad--Text of Accord Expected Today.HENDERSON TELLS OF PACTAsserts in Commons Accord Is Subject to the Approval of America and Japan. THE PRESIDENT'S STATEMENT. Stimson Expresses Satisfaction. Expects No Change in Treaty. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/new-high-level-for-index-of-steel-activity-pig-iron-increase-in.html | New High Level for Index of Steel Activity; Pig Iron Increase in February Above Normal | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/music-toscanini-plays-brackner.html | MUSIC; Toscanini Plays Brackner. | True | By Olin Downes. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/municipal-loans-san-francisco-cal-state-of-north-carolina-rochester.html | MUNICIPAL LOANS.; San Francisco, Cal. State of North Carolina. Rochester, N.Y. Belleville, N.J. Pottstown, Pa. Commonwealth of Massachusetts. Westfield, Mass. Montreal, Que. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/reports-london-firm-in-default.html | Reports London Firm in Default. | True | | C1B 106690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/gandhi-shuns-tea-in-peace-cup-drinks-water-with-illicit-salt.html | Gandhi Shuns Tea in Peace Cup; Drinks Water With Illicit Salt | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/financial-markets-stocks-go-irregularly-lower-bonds-firmer-corn-and.html | FINANCIAL MARKETS; Stocks Go Irregularly Lower-- Bonds Firmer, Corn and Cotton Higher. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/la-plata-eleven-of-argentina-beats-leipzig-of-soccer-31.html | La Plata Eleven of Argentina Beats Leipzig of Soccer, 3-1 | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/protest-on-radio-power-wgn-and-wcco-file-exceptions-to-50000watt.html | PROTEST ON RADIO POWER.; WGN and WCCO File Exceptions to 50,000-Watt Assignment Plan. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/two-are-slated-for-bench-posts-jj-goldstein-reported-choice-of.html | TWO ARE SLATED FOR BENCH POSTS; J.J. Goldstein Reported Choice of Walker for Magistracy Vacated by Goodman. J.G. WALLACE SELECTED Expected to Succeed Simpson-- Freschi Is Leading Candidate for General Sessions. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/how-to-strangle-legislation.html | HOW TO STRANGLE LEGISLATION | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/first-boxing-meet-at-harvard-is-on-program-for-tomorrow.html | First Boxing Meet at Harvard Is on Program for Tomorrow | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/smithsonian-to-exhibit-the-bremen.html | Smithsonian to Exhibit the Bremen. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/large-orders-for-steel-pipe.html | Large Orders for Steel Pipe. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/gouldwright-gain-in-us-court-tennis-beat-daughertylandreth-team-at.html | GOULD-WRIGHT GAIN IN U.S. COURT TENNIS; Beat Daugherty-Landreth Team at Philadelphia--Lafhs Top Biddle-Thayer. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/3-americans-on-oxford-team-which-will-meet-cambridge.html | 3 Americans on Oxford Team Which Will Meet Cambridge | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/surplus-freight-cars-decline.html | Surplus Freight Cars Decline. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/house-session-ends-in-bursts-of-song-harmony-reigns-after-tension.html | HOUSE SESSION ENDS IN BURSTS OF SONG; Harmony Reigns After Tension of Recent Days and Animosities Are Forgotten.LONGWORTH PLAYS PIANO Praised in Resolution, He Compliments Members and Says It MayBe His Last Time on Rostrum. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/orange-woman-103-today-mrs-susan-stanton-born-in-jacksons-regime-is.html | ORANGE WOMAN 103 TODAY.; Mrs. Susan Stanton, Born in Jackson's Regime, Is in Good Health. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/rockne-a-kentucky-staff-colonel.html | Rockne a Kentucky Staff Colonel. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/argentinians-hail-prince-of-wales-british-heir-and-brother-met-by.html | ARGENTINIANS HAIL PRINCE OF WALES; British Heir and Brother Met by Big Crowd After Flight to Mar del Plata. WELCOMERS LONG IN RAIN Royal Visitors Will Go to Buenos Aires Today to Dine With Provisional President. | True | Special Cable to THE NEW YORK TIMES. | C1B 106690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/fashion-guild-meets-kenneth-collins-says-women-in-industry-have.html | FASHION GUILD MEETS.; Kenneth Collins Says Women In Industry Have Raised Style Standards | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/to-discuss-censorship-drama-study-club-will-hold-its-annual.html | TO DISCUSS CENSORSHIP.; Drama Study Club Will Hold Its Annual Luncheon on March 13. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/which-altereth-not.html | WHICH ALTERETH NOT. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/wohl-syracuse-swimmer-breaks-world-marks-in-500yard-and-halfmile.html | Wohl, Syracuse Swimmer, Breaks World Marks In 500-Yard and Half-Mile Back-Stroke Tests | True | Special to The New York Times | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/five-newark-reds-jailed-alleged-to-have-participated-in-riot-at.html | FIVE NEWARK REDS JAILED.; Alleged to Have Participated In Riot at City Hall on Jan. 7. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/milk-white-skin-here-april-6.html | "Milk White Skin" Here April 6. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/class-swim-honors-to-yale-sophomores-victory-over-seniors-36-to-25.html | CLASS SWIM HONORS TO YALE SOPHOMORES; Victory Over Seniors, 36 to 25, Qualifies Winners to Meet Harvard Champions. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/syracuse-to-speed-study-will-have-special-tutorial-course-for-30.html | SYRACUSE TO SPEED STUDY.; Will Have Special Tutorial Course for 30 "Superior" Freshmen. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/dr-devol-host-for-the-ackermans.html | Dr. Devol Host for the Ackermans. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/roadbuilding-peak-seen-bank-estimates-2500000000-highway.html | ROAD-BUILDING PEAK SEEN.; Bank Estimates $2,500,000,000 Highway Expenditures This Year. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/bolivian-takes-oath-today-presidentelect-salamanca-has-not-yet.html | BOLIVIAN TAKES OATH TODAY; President-Elect Salamanca Has Not Yet Announced Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/miss-jacobo-reappears-soprano-heard-at-metropolitan-in-la-forza-del.html | MISS JACOBO REAPPEARS.; Soprano Heard at Metropolitan In "La Forza del Destino." | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/walker-to-spend-his-vacation-in-untermyers-home-on-coast.html | Walker to Spend His Vacation In Untermyer's Home on Coast | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/hobart-drills-open-today-kraus-and-galbraith-will-coach-lacrosse.html | HOBART DRILLS OPEN TODAY; Kraus and Galbraith Will Coach Lacrosse Squad. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/appeal-to-machado-in-behalf-of-officer-cuban-representatives-are-to.html | APPEAL TO MACHADO IN BEHALF OF OFFICER; Cuban Representatives Are Told Brother Cannot See Major Accused in Bombing. | True | Special Cable to THE NEW YORK TIMES. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/kingston-handicap-is-won-by-morsel-francs-colt-gets-up-to-beat.html | KINGSTON HANDICAP IS WON BY MORSEL; Franc's Colt Gets Up to Beat Pennant Lass by Head in Miami Sprint. MYNHEER IS EASY VICTOR Caskey's Florida Derby Hope Leads Impish by 4 Lenghs for Fifth Triumph in Row. Garner Up on Morsel. Mynheer Speeds to Front. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/sees-paper-mill-excess-union-workers-chief-says-that-has-caused.html | SEES PAPER MILL EXCESS; Union Workers' Chief Says That Has Caused Unemployment. | True | | C1B 106690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/tested-in-current-events-fifteen-princeton-students-take-new-york.html | TESTED IN CURRENT EVENTS; Fifteen Princeton Students Take New York Times Examination. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/cooperative-sales-feature-trading-large-maisonette-and-duplex.html | COOPERATIVE SALES FEATURE TRADING; Large Maisonette and Duplex Suites Are Conveyed in New Buildings on Park Avenue. MORE DWELLINGS LEASED Rentals to Be Paid in Other Leasehold Deals Are Shown In Recorded Contracts. Other Park Avenue Sales. Hotel Leases Two Houses. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/riverdale-quintet-beats-fieldston-scores-2722-victory-in-basketball.html | RIVERDALE QUINTET BEATS FIELDSTON; Scores 27-22 Victory in Basketball Game Requiring Two Extra Periods. MADISON FIVE TRIUMPHS Turns Back Brooklyn Tech by 32-19--Mount St. Michael's Wins, 28-20--Loyola Victor. Madison, 32; Brooklyn Tech, 19. Loyola, 26; Franklin, 13. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/russell-manufacturing-to-expand.html | Russell Manufacturing to Expand. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/contest-control-of-submetering-realty-interests-counsel-before-the.html | CONTEST CONTROL OF SUB-METERING; Realty Interests' Counsel, Before the Public Service Committees, Urge State Regulation. EDISON COMPANY OPPOSES Ranson Says $5,000,000 It Would Save Could Be Used to Make a General Rate Reduction. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/mal-s-daugherty-convicted-of-bank-fraud-ohio-jury-finds-him-guilty.html | Mal S. Daugherty Convicted of Bank Fraud; Ohio Jury Finds Him Guilty on First Ballot | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/thomas-insulted-quits-housing-talk-leaves-after-tilt-with-sullivan.html | THOMAS 'INSULTED'; QUITS HOUSING TALK; Leaves After Tilt With Sullivan, Who Objects to Statement 2,000,000 Are Ill-Housed. WIDE SURVEY ADVOCATED Planning Commissioner Tells City Affairs Group He Will Back Such a Request to Mayor. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/demand-for-steel-improves-slowly-buying-however-is-sporadic-in.html | DEMAND FOR STEEL IMPROVES SLOWLY; Buying, However, Is Sporadic In Various Lines, Trade Journals Find. PRICE SITUATION UNCERTAIN Report for February Expected to Show Increase in Steel Ingot Output. Automobile Output Increases. Estimate on Steel Ingots. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/upsala-college-girls-win-defeat-long-island-u-in-basketball-game-74.html | UPSALA COLLEGE GIRLS WIN.; Defeat Long Island U. in Basketball Game, 74 to 11. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/protest-soviet-dumping-batavians-ask-protection-against-product-of.html | PROTEST SOVIET 'DUMPING.'; Batavians Ask Protection Against Product of "Slave Labor." | True | Wireless to THE NEW YORK TIMES. | C1B 106690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/nathan-strauss-to-open-in-jamaica.html | Nathan Strauss to Open in Jamaica. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/utility-earnings-duke-price-power.html | UTILITY EARNINGS; Duke Price Power. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/art-student-here-gets-250000-legacy-former-jeanne-norris-of-seattle.html | ART STUDENT HERE GETS $250,000 LEGACY; Former Jeanne Norris of Seattle Recently Married, Informed of Foster Father's Bequest. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/arizona-for-gas-executions.html | Arizona for Gas Executions. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/midtown-tube-bill-signed-by-governor-also-approves-measure-allowing.html | MIDTOWN TUBE BILL SIGNED BY GOVERNOR; Also Approves Measure Allowing Revision of Financing of All Port Authority Projects. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/3-sentenced-for-store-holdup.html | 3 Sentenced for Store Hold-Up. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/scheerer-brothers-score-joe-and-paul-win-in-new-jersey-class-c.html | SCHEERER BROTHERS SCORE; Joe and Paul Win in New Jersey Class C Squash Tennis. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/american-music-in-berlin-whithorne-piano-suite-is-well-received-at.html | AMERICAN MUSIC IN BERLIN.; Whithorne Piano Suite Is Well Received at World Premiere. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/dr-eckener-here-plans-arctic-trip-he-also-says-graf-zeppelin-will.html | DR. ECKENER HERE, PLANS ARCTIC TRIP; He Also Says Graf Zeppelin Will Fly to South America Three Times This Summer. RUBIN PRAISES SOVIET Detroit Citizen, Once Doomed There, Urges America to Trade With Russia--Europa 12 Hours Late. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/rockefeller-hears-byrd-father-listens-to-praise-of-himself-and-son.html | ROCKEFELLER HEARS BYRD.; Father Listens to Praise of Himself and Son by Explorer. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/new-judgeship-bills-lost-house-passed-both-but-they-died-in-the.html | NEW JUDGESHIP BILLS LOST; House Passed Both, but They Died in the Senate. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/steamship-line-to-cut-salaries.html | Steamship Line to Cut Salaries. | True | Wireless to THE NEW YORK TIMES. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/back-kovarik-theory-on-age-of-the-earth-other-scientists-uphold.html | BACK KOVARIK THEORY ON AGE OF THE EARTH; Other Scientists Uphold Yale Man's Radio-Activity Idea Making Age 1,852,000,000 Years. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/bankers-ask-delay-on-change-in-laws-years-study-of-40-broderick.html | BANKERS ASK DELAY ON CHANGE IN LAWS; Year's Study of 40 Broderick Amendments Is Urged on Legislative Committee. SUPERINTENDENT HITS PLAN At Times Depositors' Rights Exceed Those of Shareholders, He Says, Urging Action Now. Statement Is Read by Herzog. Broderick Opposes Delay. "Shotgun Merger" Bill Is Defended. Segregation Termed a "Hardship." | True | Special to The New York Times. | C1B 106690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/rink-at-harvard-urged-by-crimson-daily-suggests-erection-of-an.html | RINK AT HARVARD URGED BY CRIMSON; Daily Suggests Erection of an Indoor Ice Plant by Using Football Surplus. Deplores Garden Connections. Football Profits Cited. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/142-slot-machines-smashed-in-jersey-weather-defeats-drewens-plan-to.html | 142 SLOT MACHINES SMASHED IN JERSEY; Weather Defeats Drewen's Plan to Make Public Spectacle of Junking of 450 Devices. $150 IN NICKELS GATHERED Debris Also Yields Thousands of Brass Slugs--3-Day Job Foreseen --Object Lesson Set for Today. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/417692-dog-licenses-in-state-at-cost-of-nearly-1000000.html | 417,692, Dog Licenses in State At Cost of Nearly $1,000,000 | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/bobby-arnst-secretly-wed-to-swimmer-actress-and-johnny-weissmuller.html | BOBBY ARNST SECRETLY WED TO SWIMMER; Actress and Johnny Weissmuller, Holder of Many Titles, Married at Fort Lauderdale, Fla. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/belgofrench-pact-is-held-defensive-hymans-tells-brussels-chamber-it.html | BELGO-FRENCH PACT IS HELD DEFENSIVE; Hymans Tells Brussels Chamber It Accords With the League, Locarno and Kellogg Pact. DENIES POLITICAL CLAUSES Sees Nation's Independence Intact-- German Press Hails Speech as Beginning of New Era. | True | Special Cable to THE NEW YORK TIMES. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/inventor-near-goal-at-end-of-16-years-robert-dunseith-brooklyn.html | INVENTOR NEAR GOAL AT END OF 16 YEARS; Robert Dunseith, Brooklyn Ironmonger, Finds Fortune in SightFrom Hoisting Device.LONG WAIT FOR HEARINGChance Meeting With Stranger inRestaurant Starts NegotiationWith Manufacturing Concern. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/reception-for-lily-pons-mr-and-mrs-jc-phillips-entertain-for-singer.html | RECEPTION FOR LILY PONS.; Mr. and Mrs. J.C. Phillips Entertain for Singer After Her Recital. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/31-bid-for-federal-job-at-camden.html | 31 Bid for Federal Job at Camden. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/to-study-bryant-park-plans.html | To Study Bryant Park Plans. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/harvard-trio-again-wins-boston-title-defeats-battery-a-to-obtain.html | HARVARD TRIO AGAIN WINS BOSTON TITLE; Defeats Battery A to Obtain Permanent Possession of Plummer Trophy. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/seventh-regiment-wins-beats-newark-ac-quintet-by-score-of-44-to-17.html | SEVENTH REGIMENT WINS.; Beats Newark A.C. Quintet by Score of 44 to 17. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/curran-cue-victor-5037-beats-woods-in-greater-new-york-pocket.html | CURRAN CUE VICTOR, 50-37.; Beats Woods in Greater New York Pocket Billiard Play. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/fleet-leaves-panama-for-games-in-pacific-ships-zigzag-from-harbor.html | FLEET LEAVES PANAMA FOR GAMES IN PACIFIC; Ships Zigzag From Harbor in Smoke Screen to Thwart Hypothetical Enemy. | True | | C1B 106690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/for-bank-report-control-ml-seidman-would-require-approval-by.html | FOR BANK REPORT CONTROL; M.L. Seidman Would Require Approval by Authorities. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/bond-flotations-bristol-warren-water-works-federal-intermediate.html | BOND FLOTATIONS.; Bristol & Warren Water Works. Federal Intermediate Credit Banks | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/simmons-stays-at-home-north-carolinian-is-cheery-as-his-long.html | SIMMONS STAYS AT HOME.; North Carolinian Is Cheery as His Long Senatorial Career Ends. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/complete-inquiry-into-miller-election-state-senate-committee.html | COMPLETE INQUIRY INTO MILLER ELECTION; State Senate Committee Postpones Formal Action, but Will Give Decision Soon. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/peru-makes-new-peace-moves-as-first-fails-southern-revolt-leaders.html | Peru Makes New Peace Moves as First Fails; Southern Revolt Leaders Send Envoys to Lima | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/our-johnny-wins-lake-front-purse-leads-getting-even-by-halflength.html | OUR JOHNNY WINS LAKE FRONT PURSE; Leads Getting Even by HalfLength for 2d Victory atJefferson Park.REMILLARD TAKES 4 RACESRides Noah's Pride in Opener,Thistle Marty in 2d, Eager PlayIn 4th, Fair Beth in 7th. | True | Times Wide World Photo. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/brydgs-wins-race-3-tired-dogs-ride-he-takes-200mile-derby-to-the.html | BRYDGES WINS RACE; 3 TIRED DOGS RIDE; He Takes 200-Mile Derby to The Pas, Man., in 26 Hours --Russick Is Second. ST. GODARD ANIMALS HURT Emil Finishes Third After Two Dogs Cut Their Feet on Ice-First Prize Is $1,200. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/hearing-on-new-piers-set-for-april-1.html | Hearing on New Piers Set for April 1 | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/szabo-throws-gardini-4500-see-hungarian-down-rival-in-2021-at.html | SZABO THROWS GARDINI.; 4,500 See Hungarian Down Rival in 20:21 at Ridgewood Grove. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/profitsharing-plan-for-purity-bakeries-corporation-formed-to-own.html | PROFIT-SHARING PLAN FOR PURITY BAKERIES; Corporation Formed to Own Stock of Parent Company for Benefit of Executives and Employes. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/columbia-cubs-in-tie-held-to-2020-deadlock-by-richmond-hill-high.html | COLUMBIA CUBS IN TIE.; Held to 20-20 Deadlock by Richmond Hill High Matmen. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/western-group-bids-low-on-hoover-dam-six-companies-figure-of.html | WESTERN GROUP BIDS LOW ON HOOVER DAM; Six Companies' Figure of $48,890,995 for General ContractIs Recommended to Wilbur.TOTAL COST $165,000,000First Task, Which Starts at Once,Will Be to Divert theColorado River. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/commends-state-police-assembly-adopts-resolution-on-suppression-of.html | COMMENDS STATE POLICE.; Assembly Adopts Resolution on Suppression of Communist Riot. | True | | C1B 106690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/commons-adopts-alternative-vote-conservative-spokesman-says-change.html | COMMONS ADOPTS ALTERNATIVE VOTE; Conservative Spokesman Says Change in Election System Will Cause Strife. 26 MAJORITY FOR CLAUSE Lady Cynthia Mosley Quits Labor Party Because Cabinet Ignores Socialist Program. | True | Wireless to THE NEW YORK TIMES. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/allynes-entertain-200-at-palm-beach-supper-swimming-and-dancing.html | ALLYNES ENTERTAIN 200 AT PALM BEACH; Supper, Swimming and Dancing Enjoyed by Guests at Their Lantana Estate. H.S. VANDERBILT ALSO HOST Gives Large Dinner in Honor of Mrs. Alexander Hamilton--Senor de Madariaga Honored. Twenty-four at Reynolds Dinner. New Yorkers at the Everglades. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/1977000-premium-paid-for-city-bonds-syndicate-headed-by-kuhn-loeb.html | $1,977,000 PREMIUM PAID FOR CITY BONDS; Syndicate Headed by Kuhn, Loeb Buys $100,000,000 Issue at Price of 101.977. LARGEST LONG-TERM BLOCK Rival Group of 75 Banking Houses Outbid--Berry Hails Deal as Aid to Business. Bonds Go on Market Today. $1,977,000 PREMIUM PAID FOR CITY BONDS | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/103023000-in-new-bonds-on-todays-investment-list.html | $103,023,000 in New Bonds On Today's Investment List | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/discuss-water-rate-rise-berry-and-other-officials-plan-for-delaware.html | DISCUSS WATER RATE RISE; Berry and Other Officials Plan for Delaware River Costs. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/calvin-coolidge-is-still-whittlin-second-anniversary-of-return-from.html | CALVIN COOLIDGE IS STILL WHITTLIN; Second Anniversary of Return From the White House Finds Him Peacefully Busy. ENJOYING HIS QUIET LIFE Mail, Daily Article and Reading Occupy Him at Northampton and He Evinces No Yearning. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/my-experiences-in-the-world-war-by-general-john-j-pershing.html | MY EXPERIENCES IN THE WORLD WAR; By General John J. Pershing Spear-Head in a Counter-Stroke. Delayed in Reaching Battle. Advance Through Wheat Fields. Hard Fighting, Second Day. General Mangin's Warm Praise. Difficulties of the Advance. Found the Way for Lost Troops. No Food, Water, Sleep--But Victory. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/omits-preference-dividend.html | Omits Preference Dividend. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/yales-swim-team-routs-springfield-triumphs-65-to-12-in-own-pool-for.html | YALE'S SWIM TEAM ROUTS SPRINGFIELD; Triumphs, 65 to 12, in Own Pool for Eleventh Victory in Row This Season. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/need-not-notify-hoover-senates-failure-on-adjourning-not-unusual-in.html | NEED NOT NOTIFY HOOVER.; Senate's Failure on Adjourning Not Unusual in Short Sessions. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 106690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/crude-oil-output-lower-production-in-january-was-17-per-cent-under.html | CRUDE OIL OUTPUT LOWER; Production in January Was 17 Per Cent Under Same Month in 1930. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/fire-department.html | Fire Department. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/carnera-maloney-to-fight-tonight-italian-favored-to-defeat-his.html | CARNERA, MALONEY TO FIGHT TONIGHT; Italian Favored to Defeat His Boston Rival in 10-Round Bout at Miami. $50,000 GATE IS FORECAST Rosenbloom, Braddock and Ficucello Will Make Appearance in Preliminary Contests. Carnera Expected to Weigh 265. Rosenbloom in a Preliminary | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/police-department.html | Police Department. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/losses-reported-by-canada-power-payment-of-dividends-leaves-one-of.html | LOSSES REPORTED BY CANADA POWER; Payment of Dividends Leaves One of $451,229--Investments Written Down $4,717,795. INTEREST TAKES $4,886,185 No Deductions Made for Depletion or Depreciation--Operating Profit $6,184,955. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/recover-gems-lost-by-mrs-luckenbach-agents-receive-100000-jewels.html | RECOVER GEMS LOST BY MRS. LUCKENBACH; Agents Receive $100,000 Jewels From Two Brothers Who Say They Found Them in Taxi. $5,000 REWARD IS PAID Finders Dispute Over the Money-- One Resigns From Job to "Have a Good Time." | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/hospital-faces-deficit-french-institution-reports-60262-shortage.html | HOSPITAL FACES DEFICIT.; French Institution Reports $60,262 Shortage Last Year. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/antifascist-protest-heard.html | Anti-Fascist Protest Heard. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/voliva-still-insists-the-world-is-flat-back-from-3year-cruise-sees.html | VOLIVA STILL INSISTS THE WORLD IS FLAT; Back From 3-Year Cruise, Sees Astronomers Straining at Gnats and Swallowing Camels. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/four-shifts-made-in-first-yale-crew-garnsey-goes-to-6-babcock-to-5.html | FOUR SHIFTS MADE IN FIRST YALE CREW; Garnsey Goes to 6, Babcock to 5, Goodyear to 3 and Goodbody to 4. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/2000-at-florists-dance.html | 2,000 at Florists' Dance. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/steel-price-advance-is-expected-soon-increase-of-1-a-ton-on-bars.html | STEEL PRICE ADVANCE IS EXPECTED SOON; Increase of $1 a Ton on Bars, Shapes and Plates Would Apply to Bookings for Second Quarter. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/removable-stalls-favored-for-gate-pelss-starting-device-can-be.html | REMOVABLE STALLS FAVORED FOR GATE; Pels's Starting Device Can Be Assembled Before Race and Then Taken Down. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/columbia-not-in-title-net-play.html | Columbia Not in Title Net Play. | True | | C1B 106690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/to-cut-navy-estimates-britain-expected-to-effect-saving-of-about.html | TO CUT NAVY ESTIMATES.; Britain Expected to Effect Saving of About $1,250,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/purcell-badminton-victor-wins-in-both-singles-and-doubles-in.html | PURCELL BADMINTON VICTOR; Wins in Both Singles and Doubles in All-England Tourney. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/six-senate-inquiries-planned-for-interim-joint-congressional.html | SIX SENATE INQUIRIES PLANNED FOR INTERIM; Joint Congressional Committee, Headed by Wagner, Will Study Job Insurance. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/craig-divorce-likely-laid-to-rift-over-play-divorce-of-mary-young.html | CRAIG DIVORCE LIKELY; LAID TO RIFT OVER PLAY; Divorce of Mary Young, Actress, From Producer Recommended at Hearing in Newark. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/censorship-is-lifted-on-news-from-spain-romanones-in-making.html | CENSORSHIP IS LIFTED ON NEWS FROM SPAIN; Romanones, in Making Announcement, Admits Spirit of Liberalism Is Widespread There. | True | Wireless to THE NEW YORK TIMES. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/15-at-columbia-quit-fraternity-council-form-new-association-to.html | 15 AT COLUMBIA QUIT FRATERNITY COUNCIL; Form New Association to Change "Rush" Week Rules and Cut Its Expenses. PLAN STRICTER DISCIPLINE Freshmen to Be Permitted to Visit Every "House" During Set Hours --Hawkes Is Chairman. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/bauer-billiard-victor-defeats-strauss-in-class-b-play-mayo-and-sohl.html | BAUER BILLIARD VICTOR.; Defeats Strauss in Class B Play-- Mayo and Sohl Also Score. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/freed-as-robber-seized-alleged-gangster-cleared-of-one-charge-held.html | FREED AS ROBBER, SEIZED.; Alleged Gangster, Cleared of One Charge, Held in Rodack Slaying. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/earl-russell-dies-british-statesman-his-brother-bertrand-russell.html | EARL RUSSELL DIES; BRITISH STATESMAN; His Brother, Bertrand Russell, Philosopher and Author, Now Succeeds to His Title. AN OFFICIAL IN INDIA OFFICE Pioneer Among Fabian Socialists in House o' Lords--Had Played Vital Part in Round Table Conferences. Succumbed to Heart Disease. Married in Reno, Nev. New Earl a Literary Storm Centre. | True | Wireless to THE NEW YORK TIMES. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/draft-questions-for-slump-study-research-experts-of-15-nations-end.html | DRAFT QUESTIONS FOR SLUMP STUDY; Research Experts of 15 Nations End Geneva Sessions by Agreeing on Questionnaire. DATA WILL GO TO LEAGUE Delegates Find First Conference Has Provided Valuable Unity for Future Inquiries. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/crude-oil-prices-out-as-output-ratio-rises-stanclind-posts-lower.html | CRUDE OIL PRICES OUT AS OUTPUT RATIO RISES; Stanclind Posts Lower Rates When Lid on Oklahoma City Field Is Tilted. | True | | C1B 106690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/new-code-proposes-faster-elevators-change-to-allow-2-in-1-shaft.html | NEW CODE PROPOSES FASTER ELEVATORS; Change to Allow 2 in 1 Shaft Also Urged by Committee of Merchants Association. FIREPROOFING IS STRESSED Spurt in Building Operations Awaits Adoption of Plans Outlined, It Is Said. Statement by Committee. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/plans-for-central-park-mr-fairchild-recalls-his-project-for.html | PLANS FOR CENTRAL PARK.; Mr. Fairchild Recalls His Project for Inter-Museum Promenade. | True | BENJAMIN T. FAIRCHILD. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/smith-candidacy-and-wetdry-issue-before-democrats-exgovernor-in.html | SMITH CANDIDACY AND WET-DRY ISSUE BEFORE DEMOCRATS; Ex-Governor, in Capital for Committee Session Today, Viewed as "Receptive." HE DENIES ROOSEVELT SPLIT Will Speak at Meeting if Called On, He Says—Terms Prohibition a Leading 1932 Question. PROXIES A FACTOR IN FIGHTProtest Planned if Raskob Seeks toUse Them to Obtain Resolution on Party Stand. Prohibition to Fore in Talks. SMITH CANDIDACY ISSUE OF DEMOCRATS Will Speak if Called Upon. Calls Tariff Law a Failure. Ex-Governor Byrd Gives His Stand. To Consider $661,914 Deficit. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/fights-perjury-charge-bondsman-is-held-for-asserting-lawyer.html | FIGHTS PERJURY CHARGE.; Bondsman Is Held for Asserting Lawyer Misappropriated $11,000. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/orders-new-elections-for-turkish-assembly-mustapha-kemal-seeks-new.html | ORDERS NEW ELECTIONS FOR TURKISH ASSEMBLY; Mustapha Kemal Seeks New Blood Among Deputies After Hearing Complaints on Tour. | True | Wireless to THE NEW YORK TIMES. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/kew-forest-girls-win-beat-new-york-friends-seminary-at-basketball.html | KEW FOREST GIRLS WIN.; Beat New York Friends Seminary at Basketball, 37-23. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/sheedy-expected-to-quit-but-vice-president-of-us-lines-declines-to.html | SHEEDY EXPECTED TO QUIT.; But Vice President of U.S. Lines Declines to Confirm Rumor. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/seek-lower-fruit-rates-california-interests-continue-tariff-fight.html | SEEK LOWER FRUIT RATES.; California Interests Continue Tariff Fight Before I.C.C. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/prepare-for-attempt-to-reach-wegener-germans-in-greenland-receive.html | PREPARE FOR ATTEMPT TO REACH WEGENER; Germans in Greenland Receive Supplies at West Station for Dash Inland. | True | Special Cable to THE NEW YORK TIMES. | C1B 106690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/broderick-faces-charges-as-state-fights-bank-opening-steuer.html | BRODERICK FACES CHARGES AS STATE FIGHTS BANK OPENING; Steuer Denounces Delay in Liquidation of Bank of United States. PROPOSES QUICK ACTION Joins Bennett in Enlisting the Directors in Plan to Pay Depositors in Full. MAY LEVY ON THE STOCK Reorganization Held "Utopian"-- Kresel Styled "Master Mind" in Bank's Affairs. Object to Reorganization. BRODERICK FACES GRAND JURY ACTION Director a Witness. Calls Inventory Misleading. Sees Plan "Utopian." Calls Kresel "Master Mind." WEIGHS LEVY CHARGES. Bar Group Takes Up Justice's Letter Replying to Criticism. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/boston-hockey-club-loses-to-kentville-beaten-5-to-3-by-nova.html | BOSTON HOCKEY CLUB LOSES TO KENTVILLE; Beaten, 5 to 3, by Nova Scotians in First Game in U.S. Since Playing Abroad. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/justice-holmes-is-elected-a-bencher-of-lincolns-inn.html | Justice Holmes Is Elected A Bencher of Lincoln's Inn | True | Wireless to THE NEW YORK TIMES. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/sports-today.html | Sports Today | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/curtius-for-uniting-austria-and-reich-tells-reporters-in-vienna-his.html | CURTIUS FOR UNITING AUSTRIA AND REICH; Tells Reporters in Vienna His Talks There Reaffirm Full Identity of Nations' Views. CALLS FOR DISARMAMENT Says Germany Will Press Claims on That and Other Major Issues, but Only by Peaceful Means. | True | Wireless to THE NEW YORK TIMES. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/harvard-to-play-princetons-nine-game-april-20-will-be-first-between.html | HARVARD TO PLAY PRINCETON'S NINE; Game April 20 Will Be First Between Major Teams Since1926 Break.TENNIS MATCH ARRANGEDNet and Diamond Contests to BeHeld on Same Day atPrinceton. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/roberta-semple-wed-after-liner-romance-daughter-of-aimee-mcpherson.html | ROBERTA SEMPLE WED AFTER LINER ROMANCE; Daughter of Aimee McPherson and Purser of Cruise Ship Are Married in Singapore. | True | Special Cable to THE NEW YORK TIMES. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/williams-five-victor-turns-back-boston-university-quintet-41-to-28.html | WILLIAMS FIVE VICTOR.; Turns Back Boston University Quintet, 41 to 28. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/acuna-accuses-tait-at-perjury-trial-swears-that-vice-squad.html | ACUNA ACCUSES TAIT AT PERJURY TRIAL; Swears That Vice Squad Policeman Seized Woman, Though Warned no Evidence Existed."VICTIM" TELLS OF ARRESTInformer and Not "Unknown" Man Was Present at Raid, HarlemWoman Testifies. | True | | C1B 106690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/three-more-judges-asked-for-city-court-county-lawyers-would-modify.html | THREE MORE JUDGES ASKED FOR CITY COURT; County Lawyers Would Modify La Fetra's Request for Seven and Alter Procedure. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/spills-jams-mark-sixday-bike-race-wild-riding-thrills-throng-of.html | SPILLS, JAMS MARK SIX-DAY BIKE RACE; Wild Riding Thrills Throng of 10,000 as Cyclists Redouble Efforts in the Garden. WALKER, DEMPSEY CRASH Richill and Winter Also Figure in Mishap Which Interrupts Dizzy Pace of Field. Pistol Sends Sprinters Away. Spencer-Hill Gain Lap. | True | By James P. Dawson. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/hall-beats-baggs-in-florida-tennis-defending-champion-advances-to.html | HALL BEATS BAGGS IN FLORIDA TENNIS; Defending Champion Advances to Semi-Finial by 7-5, 6-0 Victory at Palm Beach. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/wider-advertising-urged-to-aid-trade-js-mcculloh-warns-business-men.html | WIDER ADVERTISING URGED TO AID TRADE; J.S. McCulloh Warns Business Men Not to Curtail Outlays Essential to End Slump. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/seizes-193d-stolen-car-patrolman-schalkham-arrests-youth-wanted-by.html | SEIZES 193D STOLEN CAR.; Patrolman Schalkham Arrests Youth Wanted by Washington Police. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/finds-child-dead-of-gas-father-returning-home-also-discovers-wife.html | FINDS CHILD DEAD OF GAS.; Father, Returning Home, Also Discovers Wife and Son Overcome. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/mission-rivalry-decried-presbyterian-assembly-will-take-up-use-of.html | MISSION RIVALRY DECRIED.; Presbyterian Assembly Will Take Up Use of Competitive Funds. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/plans-stock-retirement-container-corporations-proposal-awaits-stock.html | PLANS STOCK RETIREMENT.; Container Corporation's Proposal Awaits Stockholders' Action. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/coast-competition-in-shipping-urged-operators-and-shippers-join-in.html | COAST COMPETITION IN SHIPPING URGED; Operators and Shippers Join in Denouncing Proposed Rate Dictation by I.C.C. FEAR RAIL FAVORITISM Only One Speaker Favors Control at Hearing to Decide Stand of Merchants Group in Dispute. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 106690 |
| 1931-03-05 | 1931-03-05 | https://www.nytimes.com/1931/03/05/archives/governor-approves-waterpower-bill-accepts-principle-of-the.html | GOVERNOR APPROVES WATER-POWER BILL; Accepts Principle of the Tentative Measure but WillSuggest Changes.STRESSES RATE PROVISIONSHe Is Particularly Pleased WithLeaving Door Open to Transmission by State. PRAISES BARGAINING CLUBS Statement Says He Will ConferWith Legislative Leaders andPropose Amendments. Special Institution Urged. Praises Work of Commission. The Governor's Statement. People Fully Protected. The Alternative a Plan. Sees Triumph for People. | True | Special to The New York Times. | C1B 106690 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/maroons-defeat-toronto-get-3-goals-in-first-period-to-win-by-6to5.html | MAROONS DEFEAT TORONTO.; Get 3 Goals in First Period to Win by 6-to-5 Score. | True | | C1B 105686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/22-store-pickets-held-men-on-washington-heights-accused-of.html | 22 STORE PICKETS HELD.; Men on Washington Heights Accused of Violating Injunction. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/daughter-to-get-n-webb-estate.html | Daughter to Get N. Webb Estate. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/prussia-will-hold-plebiscite-on-diet-accepts-petition-of-stahlhelm.html | PRUSSIA WILL HOLD PLEBISCITE ON DIET; Accepts Petition of Stahlhelm Demanding the Calling of Initiative on Dissolution. AIMED AT SOCIALIST RULE Prevents Extension of Diet's Term Beyond April, 1932--Lists to Be Opened April 8. | True | Special Cable to THE NEW YORK TIMES. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/schelling-to-reward-children-tomorrow-three-medals-and-sixteen.html | SCHELLING TO REWARD CHILDREN TOMORROW; Three Medals and Sixteen Ribbons to Be Given to JuvenileAuditors at Final Concert. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/col-george-f-fleming-former-comander-of-american-legion-for-new.html | COL. GEORGE F. FLEMING.; Former Comander of American Legion for New Jersey Dies. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/fliers-to-explore-eastern-turkestan-british-group-starts-to-make.html | FLIERS TO EXPLORE EASTERN TURKESTAN; British Group to Make Aerial Survey of 400,000 Square Miles. NEW TRADE LINK HOPED FOR Industrial Firms Think They Can Develop Markets for Their Goods Through India. Russia Has Monopoly. | True | Special Cable to THE NEW YORK TIMES. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/womans-hotel-reports-shows-profit-of-84826-in-year-before.html | WOMAN'S HOTEL REPORTS.; Shows Profit of $84,826 in Year Before Appreciation Charges. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/exports-to-europe-in-january-smaller-export-surplus-to-that.html | EXPORTS TO EUROPE IN JANUARY SMALLER; Export Surplus to That Continent $39,655,299 Below 1930-- Smaller Import From Asia. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/sun-meadow-purse-captured-by-blimp-colgate-entry-paying-2740-for-2.html | SUN MEADOW PURSE CAPTURED BY BLIMP; Colgate Entry, Paying $27.40 for $2, Scores by ThreeQuarters of Length.CHIMNEY SWEEP IS NEXT Whitney's Even-Money FavoriteFinishes Head in Front of Martis at New Orleans. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/predicts-lorillard-peace-richmond-newspaper-sees-end-of-fight-over.html | PREDICTS LORILLARD PEACE; Richmond Newspaper Sees End of Fight Over Employes' Stock Plan. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/oakpaneled-room-wins-antique-prize-charles-of-londons-exhibit-at.html | OAK-PANELED ROOM WINS ANTIQUE PRIZE; Charles of London's Exhibit at Palace Exposition Called Finest by Judges. SUITE OF SALONS SECOND Alavoine & Co.'s 18th Century Settings Honored--Dining Roomby McMillen Mentioned. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/explains-amendment-of-estate-tax-law-melton-notes-that-decisions-by.html | EXPLAINS AMENDMENT OF ESTATE TAX LAW; Melton Notes That Decisions by the Supreme Court Caused Congress to Tighten Act. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/morton-hoyt-in-hospital-in-nice.html | Morton Hoyt in Hospital in Nice. | True | Special Cable to THE NEW YORK TIMES. | C1B 105686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/educational-notes.html | Educational Notes. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/roush-returning-to-fold-of-giants-mcgraw-gets-word-that-veteran.html | ROUSH RETURNING TO FOLD OF GIANTS; McGraw Gets Word That Veteran Holdout Has Been Reinstated by Landis.FITZSIMMONS JOINS CAMPPitcher Dons Uniform at San Antonio--Squad Prepares for Game in Dallas Tomorrow. McGraw Uncertain About Plans. Another Long Workout. | True | BY John Drebinger. Special To the New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/skating-title-to-murray-second-place-gives-him-highest-total-in.html | SKATING TITLE TO MURRAY.; Second Place Gives Him Highest Total in Indoor Event. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/to-sell-savings-and-loan-concern.html | To Sell Savings and Loan Concern. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/commons-approval-for-india-pact-seen-laborites-and-liberals-cheer.html | COMMONS APPROVAL FOR INDIA PACT SEEN; Laborites and Liberals Cheer Terms, but Conservative Battle Probable. BALDWIN ASKS DEBATE SOON He Is Expected to Open Attack on Agreement in a Speech in Devonshire Tonight. Viceroy Is Cheered. Lloyd George Offers Praise. Message of Congratulation Sent. | True | Wireless to THE NEW YORK TIMES. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/tractor-order-for-soviet-filled.html | Tractor Order for Soviet Filled. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/miss-b-ridsdale-weds-df-mcall-ceremony-performed-by-mgr-pc-gavin-in.html | MISS B. RIDSDALE WEDS D.F. M'CALL; Ceremony Performed by Mgr. P.C. Gavin in Sacred Heart Church, Washington. MISS C. MARKS A BRIDE Weds J. Leo Goldsmith in Beth-El Chapel of Temple Emanu-El-- Will Live Here. Goldsmith--Marks. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/winnipeg-curlers-score.html | Winnipeg Curlers Score. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/records-again-used-to-discredit-acuna-another-admitted-being-the.html | RECORDS AGAIN USED TO DISCREDIT ACUNA; Another Admitted Being the Unknown Man in Vice Case, Transcript Shows. WAS IDENTIFIED BY POLICE Four at Dismissal Hearing, Renew Attack on Stool-Pigeon's Story of "Framing" Women. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/kraffert-scores-in-pinehurst-golf-wins-spring-tournament-by.html | KRAFFERT SCORES IN PINEHURST GOLF; Wins Spring Tournament by Defeating Hunter, the Medalist, by 7 and 6. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/lady-nelson-wife-of-english-cotton-manufacturer-is-dead.html | LADY NELSON.; Wife of English Cotton Manufacturer Is Dead. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/brownenichols-crew-hit-loss-of-adams-stroke-likely-to-prevent-trip.html | BROWNE-NICHOLS CREW HIT; Loss of Adams, Stroke, Likely to Prevent Trip to England. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/kellogg-estate-to-widow-supreme-court-justice-left-gross-personalty.html | KELLOGG ESTATE TO WIDOW; Supreme Court Justice Left Gross Personalty of $93,788. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/300-to-tour-school-of-engineering.html | 300 to Tour School of Engineering. | True | | C1B 105686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/310-valuation-set-on-big-four-shares-dissenting-holders-arbitrators.html | $310 VALUATION SET ON BIG FOUR SHARES; Dissenting Holders' Arbitrators Fix Price as of Feb. 1, 1930, for Sale to New York Central. FOLLOWS LEASE PROVISION Decision by Marsh, Prendergast and Siegel Result of Objection to $240 as Figure. Arbitration Proceedings Unusual. Dividend Policy as Factor. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/radio-employment-ebbs-january-figures-showed-265-per-cent-decrease.html | RADIO EMPLOYMENT EBBS.; January Figures Showed 26.5 Per Cent Decrease From December. | | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/work-for-the-governor-one-believes-he-should-attend-the-progressive.html | WORK FOR THE GOVERNOR; One Believes He Should Attend the Progressive Senators' Conference. | True | ALEXANDER H. KUHNEL. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/3000-settles-radium-death-suit.html | $3,000 Settles Radium Death Suit. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/363-a-share-net-for-general-foods-19085595-total-compares-with.html | $3.63 A SHARE NET FOR GENERAL FOODS; $19,085,595 Total Compares With Consolidated Profits of $19,422,313 in 1929. SURPLUS UP TO $15,134,255 Compares With $11,824,177 in Previous Year--Non-Operating Revenues Off $836,058. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/sales-in-new-jersey-west-new-york-garage-traded-for-bronx-taxpayer.html | SALES IN NEW JERSEY.; West New York Garage Traded for Bronx Taxpayer. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/city-inquiry-bill-put-in-by-mastick-he-proposes-bipartisan.html | CITY INQUIRY BILL PUT IN BY MASTICK; He Proposes Bipartisan Commission of Nine Citizens Instead of Legislative Body.NEEDS GOVERNOR'S ASSENTMacy and Local RepublicansCold to Plan--Personnel HeNamed Vary in Views. Governor Appears Interested. CITY INQUIRY BILL PUT IN BY MASTICK Comment of Senator Knight. Dr. Wise Might Serve. Mr. Davis Defers Decision. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/hoover-to-leave-for-asheville-tomorrow-to-visit-herbert-jr.html | Hoover to Leave for Asheville Tomorrow to Visit Herbert Jr. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/a-son-born-to-mrs-harry-fine.html | A Son Born to Mrs. Harry Fine. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/leases-london-theatre-rko-will-open-leicester-square-with-cimarron.html | LEASES LONDON THEATRE.; R-K-O Will Open Leicester Square With "Cimarron" Tonight. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/mother-and-young-son-die-by-gas-in-home-baby-in-crib-overcome-but.html | MOTHER AND YOUNG SON DIE BY GAS IN HOME; Baby in Crib Overcome, but Is Revived--Woman Had Suffered Nervous Ailment. | True | | C1B 105686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/peru-regime-upset-twice-in-single-day-junta-retires-at-demand-of.html | PERU REGIME UPSET TWICE IN SINGLE DAY; Junta Retires at Demand of Rebels, but Returning Troops Seize Power. SUPPORT SANCHEZ CERRO Soldiers Loyal to Him Make Forced March to Reverse Sunday's Coup by Navy. HAD SET OUT FOR AREQUIPA New Rulers, Whom They Have Now Ousted, Called Them Back to Prevent War on Rebels. Government House Surrounded. Populace Greatly Excited. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/brooklyn-gives-up-farm-relinquishes-macon-and-will-back-team.html | BROOKLYN GIVES UP FARM.; Relinquishes Macon and Will Back Team Representing Hartford. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/world-men-to-write-book-on-its-passing-staff-accepts-last.html | WORLD MEN TO WRITE BOOK ON ITS PASSING; Staff Accepts Last Assignments From Ex-City Editor--Royalties to Aid Those Unemployed. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/20o00-see-camera-defeat-maloney-on-points-in-heavyweight-battle-at.html | 20,000 See Camera Defeat Maloney on Points in Heavyweight Battle at Miami; CARNERA DEFEATS MALONEY IN MIAMI Italian Giant Gets Decision in Ten-Round Bout as 20,000 Look On. VERDICT BRINGS JEERS Victor Has Margin of 73 Pounds Over Rival--Gate Receipts Are Put at $70,000. ROSENBLOOM IS WINNER Light-Heavyweight Champion SetsBack Gallagher--Braddock StopsRoper in the First. Official Figures Withheld. Carnera Carries the Fight. Rosenbloom Is Outweighed. | True | By John Kieran. Special To the New York Times.times Wide World Photo. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/elks-club-is-host-to-billiard-stars-prizes-presented-to-contestants.html | ELKS CLUB IS HOST TO BILLIARD STARS; Prizes Presented to Contestants in 3-Cushion Play--CueOfficials Also Guests. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/summerall-to-retire-with-rank-of-general-war-department-ruling.html | SUMMERALL TO RETIRE WITH RANK OF GENERAL; War Department Ruling Gives Him Former Rank--Pershing and March Only Other Generals. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/warns-city-faces-rule-by-gangsters-worthington-calls-on-business-to.html | WARNS CITY FACES RULE BY GANGSTERS; Worthington Calls on Business to Present a United Front Against Racketeers. 'POLITICAL' JUDGES SCORED Magistrates Are Named for Their Affiliations, Not Their Ability, He Tells State Chamber. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/colombia-hails-oil-deal-papers-think-barco-disputes-settlement-will.html | COLOMBIA HAILS OIL DEAL.; Papers Think Barco Dispute's Settlement Will Begin a New Era. | True | Special Cable to THE NEW YORK TIMES. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/western-union-men-go-up-cronkhite-made-vice-president-and-boening.html | WESTERN UNION MEN GO UP; Cronkhite Made Vice President and Boening Lake Division Chief. | True | | C1B 105686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/solon-c-kelley-weds-retired-business-man-of-stamford-marries-miss.html | SOLON C. KELLEY WEDS.; Retired Business Man of Stamford Marries Miss Margaret Scott. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/woman-lawyer-arrested-four-other-cuban-women-and-seven-men-are-held.html | WOMAN LAWYER ARRESTED; Four Other Cuban Women and Seven Men Are Held for Plot. | True | Special Cable to THE NEW YORK TIMES. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/cuts-utilitys-earnings-public-service-board-fixes-utica-companys.html | CUTS UTILITY'S EARNINGS.; Public Service Board Fixes Utica Company's Rate at 7 Per Cent. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/dartmouth-beats-brown-in-swim-takes-relay-in-fast-time-of-139-35-to.html | DARTMOUTH BEATS BROWN IN SWIM; Takes Relay in Fast Time of 1:39 3-5 to Win Annual Meet, 36-26. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/studebaker-shows-big-decline-in-1930-1000216-or-27c-a-share-earned.html | STUDEBAKER SHOWS BIG DECLINE IN 1930; $1,000,216, or 27c a Share, Earned, Against $11,346,028, or $5.53, in 1929.OUTPUT BELOW DEMANDErskine Says Economics EffectedWill Bring Net to $4,000,000 in1931 on Same Business. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/johnsons-condition-grave-former-head-of-american-league-sinking.html | JOHNSON'S CONDITION GRAVE; Former Head of American League Sinking Slowly. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/orders-modernizing-navy-department-directs-new-mexico-and.html | ORDERS MODERNIZING; Navy Department Directs New Mexico and Mississippi to Go to Yards by April 7. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/cheese-and-the-constitution.html | CHEESE AND THE CONSTITUTION. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/plane-to-argentina-sights-little-land-equator-is-crossed-between.html | PLANE TO ARGENTINA SIGHTS LITTLE LAND; Equator Is Crossed Between Cayenne and Para Above Wide Amazon Delta. RADIO GUIDES THE PILOTS Birds and Flying Fish Scatter at Sound of Approaching Motors on 540-Mile Hop. | True | By Leo Kieran. Staff Correspondent of the New York Times. By Pan-American Radio From Airplane of the Rio de Janeiro Express. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/earths-worst-shivers-in-years-pulse-harvard-seismograph.html | Earth's Worst 'Shivers' in Years Pulse Harvard Seismograph | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/pladner-and-huat-draw.html | Pladner and Huat Draw. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/sues-charlot-at-reno-former-grace-draper-of-massachusetts-seeks-to.html | SUES CHARLOT AT RENO.; Former Grace Draper of Massachusetts Seeks to Divorce New Yorker. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 105686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/standard-oils-cut-dividend-average-payments-for-first-quarter-of.html | STANDARD OILS CUT DIVIDEND AVERAGE; Payments for First Quarter of Year Put at $16,300,000 Under Peak. REFLECT LOW SALE PRICES Producing Companies Feel Slump Most, According to Survey of a Stock Exchange Firm. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/bluecher-reported-jailed-in-plot-on-soviet-red-army-hero-linked.html | Bluecher Reported Jailed in Plot on Soviet; Red Army Hero Linked With Ukrainian Camp | True | Special Cable to THE NEW YORK TIMES. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/aviation-congress-opens-british-undersecretary-urges-london.html | AVIATION CONGRESS OPENS.; British Under-Secretary Urges London Delegates to Cooperate. | True | Wireless to THE NEW YORK TIMES. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/bond-offer-on-way-by-port-authority-marketing-of-52000000-issue.html | BOND OFFER ON WAY BY PORT AUTHORITY; Marketing of $52,000,000 Issue Will Mark Transfer of the Holland Tunnel. RATE OF 4 % IS EXPECTED Proceeds to Be Divided Between New York and New Jersey for Improvement Work. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/act-of-arbitration-ratified-by-france-senate-unanimously-binds-the.html | ACT OF ARBITRATION RATIFIED BY FRANCE; Senate Unanimously Binds the Nation to Recognize World Court's General Jurisdiction. FIRST BIG POWER TO DO SO Changes in Statutes of Court Adopted--Vote Is Triumph for Briand's Policy. DISARMING HELD NEXT STEP Senators Call on Other Countries to Ratify Act as Necessary Prelude to World Parley. The Chain of Events. Notes Lack of Reservations. Admits Risks to France. Briand's Speech Short. Tories to Oppose Act. | True | BY P.j. Philip. Special Cable To the New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/cuba-eases-divorce-law-congress-authorizes-decrees-by-mutual.html | CUBA EASES DIVORCE LAW.; Congress Authorizes Decrees by Mutual Consent. | True | Special Cable to THE NEW YORK TIMES. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/killed-when-crane-drops-load.html | Killed When Crane Drops Load. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/fall-river-mill-to-reopen-printing-company-cotton-plant-to-employ.html | FALL RIVER MILL TO REOPEN; Printing Company Cotton Plant to Employ 400 at Adjusted Wage. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/reception-for-smith-exgovernor-greeted-by-over-300-at-end-of.html | RECEPTION FOR SMITH.; Ex-Governor Greeted by Over 300 at End of Committee Meeting. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/keane-is-honored-by-syracuse-club-300-attend-dinner-here-marking-25.html | KEANE IS HONORED BY SYRACUSE CLUB; 300 Attend Dinner Here Marking 25 Years of CoachingTrack by Veteran.RECEIVES DESK AS TOKEN Meehan, Robertson, Merner, Hillman, Farrell and RourkeAmong Speakers. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/sir-george-may-retires.html | Sir George May Retires. | True | Wireless to THE NEW YORK TIMES. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/financial-markets-recovery-on-stock-exchange-corn-and-silver.html | FINANCIAL MARKETS; Recovery on Stock Exchange--Corn and Silver Bullion Rise, Wheat Lower. | True | | C1B 105686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/french-bank-gained-less-gold-last-week-increase-66000000-francs.html | FRENCH BANK GAINED LESS GOLD LAST WEEK; Increase 66,000,000 Francs-- Note Issue Is Expanded by 2,096,000,000. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/country-club-for-employes.html | Country Club for Employes. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/reasons-for-a-navy-ships-are-needed-to-prevent-the-destruction-mr.html | REASONS FOR A NAVY.; Ships Are Needed to Prevent the Destruction Mr. Newton Cited. | True | DUDLEY W. KNOX. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/stricken-in-soup-kitchen-man-of-76-seeking-aid-for-first-time-dies.html | STRICKEN IN SOUP KITCHEN.; Man of 76, Seeking Aid for First Time, Dies in New Orleans. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/death-rate-cut-for-week-lowest-for-same-period-in-six-years-is.html | DEATH RATE CUT FOR WEEK.; Lowest for Same Period In Six Years Is Reported. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/seized-in-book-ad-fraud-man-accused-of-collecting-for-publication.html | SEIZED IN BOOK AD FRAUD.; Man Accused of Collecting for Publication Never Issued. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/black-hawks-beat-americans-1-to-0-ingrams-goal-in-2d-period-decides.html | BLACK HAWKS BEAT AMERICANS, 1 TO 0; Ingram's Goal in 2d Period Decides Hard-Fought Game in Chicago. BOTH GOAL-TENDERS SHINE Worters Excels in Opening Two Sessions, While Gardiner Checks Losers at the End. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/sandy-ford-beats-raccoon-by-half-a-length-in-idle-hour-handicap-at.html | Sandy Ford Beats Raccoon by Half a Length in Idle Hour Handicap at Miami; IDLE HOUR HANDICAP WON BY SANDY FORD Mrs. Shea's Gelding Sets All the Pace to Beat Raccoon by Half-Length. BLACK BELT ALSO VICTOR Overhauls Black Diamond in Last Few Strides to Score by Head at Miami. Formidable in Long Races. Whitney-Bred Filly Scores. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/wjz-asks-more-power-applies-for-50000-wattsboy-scout-station-is.html | WJZ ASKS MORE POWER.; Applies for 50,000 Watts--Boy Scout Station Is Sought. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/labor-federation-sees-hopeful-signs-survey-says-next-few-weeks-will.html | LABOR FEDERATION SEES HOPEFUL SIGNS; Survey Says Next Few Weeks Will Reveal Whether or Not Real Revival Is Under Way. KEY INDUSTRIES IMPROVING But Recent Stock Market Rise Reflects Optimism Not Based on Business Gains, It Holds. IDLENESS STILL AT PEAK This Will Be a Serious Problem for Rest of Year, Report Predicts-- Wage Cuts Comparatively Few. Drop in Farm Income Noted. Unemployment Still Serious. Retarding Factors Listed. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/deputy-chief-hugh-smith-rochester-exfire-chief-dies-after-serving.html | DEPUTY CHIEF HUGH SMITH.; Rochester Ex-Fire Chief Dies After Serving City 40 Years. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/craft-wins-in-cue-tourney.html | Craft Wins in Cue Tourney. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/exlogger-heads-bench-buford-once-a-lumberjack-chosen-chief-justice.html | EX-LOGGER HEADS BENCH; Buford, Once a Lumberjack, Chosen Chief Justice in Florida. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 105686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/kresel-better-his-wife-says.html | Kresel Better, His Wife Says. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/park-avenue-loan-placed-1550000-obtained-on-apartment-at-67th.html | PARK AVENUE LOAN PLACED.; $1,550,000 Obtained on Apartment at 67th St.--Other Financing | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/markets-in-london-paris-and-berlin-cheerful-conditions-prevail-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Cheerful Conditions Prevail on English Exchange--Credit Is Firmer. FRENCH STOCKS IMPROVE Rlo Tinto and Other Shares Make Sharp Advances--German Quotations Decline. Closing Prices on London Exchange. Paris Strengthens Near Close. Paris Closing Prices. Trend Downward in Berlin. Berlin Closing Prices Frankfort-on-Main Closing Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/exkerensky-aides-confess-sabotage-nekrasov-once-vice-president-of.html | EX-KERENSKY AIDES CONFESS SABOTAGE; Nekrasov, Once Vice President of Duma, Admits Crimes at Trial of 14 in Moscow. ANOTHER DETAILS ACTIONS Gvozdyoff, Said to Be Oldest Menshevik, Tells of Drawing Up.Excessive Rail Plans. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/plans-to-beautify-bryant-park-area-herrick-tells-42d-st-group-he.html | PLANS TO BEAUTIFY BRYANT PARK AREA; Herrick Tells 42d St. Group He Will Ask Appropriation for Landscape Work. STRESSES LIMITED SPACE And Describes Efforts to Provide Parks Throughout City-- Chicago Labor Leader Speaks. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/columbia-quintet-tops-st-stephens-triumphs-by-4113-in-morningside.html | COLUMBIA QUINTET TOPS ST. STEPHEN'S; Triumphs by 41-13 in Morningside, Gymnasium, 2d TeamTaking Floor Early.LIONS LEAD AT HALF, 19-5 Amass an Early Margin on Goals byBender, Jones, Gregory, Lautkin and McCoy. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/american-farmers-to-get-350000-damages-canadian-plant-fumes-killed.html | American Farmers to Get $350,000 Damages; Canadian Plant Fumes Killed Their Crops | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/fancy-dress-ball-held-in-palm-beach-rear-admiral-and-mrs-re-byrd.html | FANCY DRESS BALL HELD IN PALM BEACH; Rear Admiral and Mrs. R.E. Byrd Lead Grand March at Everglades Club. MANY IN SPANISH DRESS Winners of Prize Contest Include Mrs. Newman L. Cheek, G.C. Scott and H.L. Thomases. Large Group Attends. Mrs. Bemis as Belle of 1830. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/thomas-diehl-takes-bride-son-of-carnegie-steel-co-official-weds.html | THOMAS DIEHL TAKES BRIDE; Son of Carnegie Steel Co. Official Weds Nancy Bell Brown. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/will-restore-mission-franciscans-return-to-historic-texas-shrine.html | WILL RESTORE MISSION.; Franciscans Return to Historic Texas Shrine After 90 Years, | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/commons-to-discuss-lang-palestine-visit-london-paper-says-the.html | COMMONS TO DISCUSS LANG PALESTINE VISIT; London Paper Says the Vatican Objects to Archbishop's Plans -- Disorders Are Feared. | True | Wireless to THE NEW YORK TIMES. | C1B 105686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/committees-failure-to-act-pleases-roosevelt-dry-governors-attack.html | Committee's Failure to Act Pleases Roosevelt; Dry Governors Attack Raskob's Option Plan | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/chairman-stands-ground-requests-no-decision-now-but-suggests-action.html | CHAIRMAN STANDS GROUND; Requests No Decision Now, but Suggests Action at Next Meeting.SOUTHERNERS VEHEMENTRobinson Shouts 'Repudiation'--Senator Morrison's DryAttack Booed by Crowd.COX JOINS SMITH DEFENSEThey Speak in Conciliatory Vein--Mrs. Norton Replies toArkansan's Protest. Gives His Views on Party's Course. Smith and Cox on Platform. RASKOB WET VIEWS STIR PARTY STORM Say Only Convention Can Act. Asserts Byrd Alone Saw Speech. Suggests Policy on Trust Law. Shouse Pours Oil on Waters. Robinson Sees Party Crisis. Quotes Democratic Plank. Mrs. Norton Chides Robinson. Morrison Causes an Uproar. Raskob Appeals for Opponent. Crowd Shouts for Smith. Cox Pays Tribute to Raskob. Few Wait for Financial Proposal. | True | By Richard V. Oulahan. Special To the New York Times.times Wide World Photo. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/baby-wins-5000-in-suit-jury-awards-damages-for-injuries-in-auto-to.html | BABY WINS $5,000 IN SUIT.; Jury Awards Damages for Injuries in Auto to Boy, Not a Year Old. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/reserve-bank-position-range-of-important-items-in-1931-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1931 Compared With Preceding Years. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/lee-tracy-leaves-cast-his-role-in-oh-promise-me-is-taken-by-matthew.html | LEE TRACY LEAVES CAST.; His Role in "Oh, Promise Me," Is Taken by Matthew Crowley. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/ebbets-outpoints-littman.html | Ebbets Outpoints Littman. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/reports-steady-rise-in-family-distress-hodson-cites-welfare-groups.html | REPORTS STEADY RISE IN FAMILY DISTRESS; Hodson Cites Welfare Groups' Burden in Call for Hearing on $10,000,000 Grant. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/vicissitudes-of-city-loans.html | VICISSITUDES OF CITY LOANS. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/bishop-garlands-funeral-many-notables-of-church-and-other-fields-at.html | BISHOP GARLAND'S FUNERAL; Many Notables of Church and Other Fields at the Services. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/dartmouth-freshmen-win-overcome-columbia-yearling-five-on.html | DARTMOUTH FRESHMEN WIN; Overcome Columbia Yearling Five on Morningside Court, 20-10. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/heads-drought-relief-loan-board.html | Heads Drought Relief Loan Board. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/suburban-activity-broadens-in-scope-industrial-and-business-sites.html | SUBURBAN ACTIVITY BROADENS IN SCOPE; Industrial and Business Sites Figure With Housing Properties in Growing Demand. PLOTS FOR HOMES BOUGHT Transactions Range From Purchase of Factory Acreage to Leasing of Summer Residences. Business Brisk in Westchester. Queens Properties Sold and Rented. | True | | C1B 105686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-gains.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Gains Slightly. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/old-ocean-cables-of-jay-gould-sold-holders-of-stock-of-american.html | OLD OCEAN CABLES OF JAY GOULD SOLD; Holders of Stock of American Telegraph & Cable Accept Western Union's Offer. DOUBLE LINE LAID IN 1882 Still in Operation on Bed of Atlantic, Though Patched inNumerous Places. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/sports-today.html | Sports Today | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/albany-bills-would-revise-boxing-law-to-give-commission-more.html | Albany Bills Would Revise Boxing Law To Give Commission More Regulatory Power | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/hoover-invited-here-asked-to-attend-november-horse-show-and-a-ymca.html | HOOVER INVITED HERE; Asked to Attend November Horse Show and a Y.M.C.A. Meeting | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/drifts-nine-days-in-skiff-florida-fisherman-with-little-food-is.html | DRIFTS NINE DAYS IN SKIFF.; Florida Fisherman, With Little Food, Is Saved by Steamship. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/adds-boston-stop-to-cruise.html | Adds Boston Stop to Cruise. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/share-fj-kennedy-estate-boston-hospitals-get-200000-by-merchants.html | SHARE F.J. KENNEDY ESTATE; Boston Hospitals Get $200,000 by Merchant's Will--Bulk to Widow. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Call Money Advances. Federal Reserve Statements. Bonus Inflation. City Bonds Sold in Half-Hour. Satisfactory Features. Corporate Financing. Cause and Effect. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/railroad-official-commits-suicide-nc-brooks-of-mount-vernon-shoots.html | RAILROAD OFFICIAL COMMITS SUICIDE; N.C. Brooks of Mount Vernon Shoots Himself in Philadelphia Hotel.BEGS FORGIVENESS IN NOTEWrote That He Was "Mentally andPhysically Sick" in Missive to Brother-in-Law. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/baldwin-scores-crain-as-supine-official-praises-police-handicapped.html | BALDWIN SCORES CRAIN AS SUPINE OFFICIAL; Praises Police, Handicapped by Effects of Dry Law, and Urges Women to Press for Job Funds. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/sir-richard-temple-dies-at-age-of-80-famous-oriental-scholar-had.html | SIR RICHARD TEMPLE DIES AT AGE OF 80; Famous Oriental Scholar Had Served England in Many Posts in India. TOOK PART IN TWO WARS Authority on Devil-Worship in Burma--Made Valuable Ethnological Gifts to Museums. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/bank-halves-dividend-rate.html | Bank Halves Dividend Rate. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/park-row-memories.html | Park Row Memories. | True | OVERLAY. | C1B 105686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/bell-system-assets-exceed-five-billion-first-american-company-to.html | BELL SYSTEM ASSETS EXCEED FIVE BILLION; First American Company to Reach This Financial Stature, Gifford Report Reveals. REVENUE UP $33,000,000 A.T. & T. Has $351,803,743 in Temporary Investments and $37,054,020 in Cash. $450,000,000 FOR EXPANSION Earned $10.44 on 15,856,696 Shares In 1930 Against $12.67 on 13,113,746 in 1929. $292,014,871 Revenue in 1930. Stresses Economy of Building Now $351,803,743 Temporarily Invested Reserves Total $740,005,875 American Telephone & Telegraph | True |  | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/public-work-outlay-up-over-1930-week-90136000-in-projects-announced.html | PUBLIC WORK OUTLAY UP OVER 1930 WEEK; $90,136,000 in Projects Announced, Against $71,782,000of Last Year. | True |  | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/a-recipe-for-tea.html | A Recipe for Tea. | True | TRYON CHARLES. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/governor-follows-vice-murder-hunt-has-kept-in-close-touch-with-case.html | GOVERNOR FOLLOWS VICE MURDER HUNT; Has Kept in Close Touch With Case Since Getting Unasked Report From Prosecutor. CAVALRY KNOT IS CLUE Noose Which Strangled Gordon Woman Was Tied by Horseman, Grand Jury Hears. Fifteen Witnesses Examined. Vice Squad Man Shifted. TO BURY DIARY WITH GIRL. Father of Gordon Case Suicide to Hide Her Story in Grave. | True |  | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/harvard-cub-six-honored-awards-for-junior-varsity-hockey-team-also.html | HARVARD CUB SIX HONORED.; Awards for Junior Varsity Hockey Team Also Announced. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/worlds-largest-manmade-lake.html | World's Largest Man-Made Lake. | True | JULIUS D. DREHER. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/arguments-of-wets-and-drys-as-presented-before-the-democratic.html | Arguments of Wets and Drys as Presented Before the Democratic Committee; DEMOCRATIC LEADERS AT THE MEETING IN WASHINGTON YESTERDAY. WET AND DRY VIEWS OF PARTY LEADERS Senator Morrison. Senator Cordell Hull. | True | Special to The New York Times.Times Wide World Photo. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/citys-aid-sought-afar-man-in-italy-writes-to-share-in-new-yorks.html | CITY'S AID SOUGHT AFAR.; Man in Italy Writes to Share in New York's Unemployment Relief. | True |  | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/3-public-enemies-on-way-to-italy-chicago-gangsters-brought-here.html | 3 'PUBLIC ENEMIES ON WAY TO ITALY; Chicago Gangsters Brought Here Under Heavy Guard for Deportation. LINKED TO RACKETS HERE Convicted Counterfeiter Among Trio Due to Be Put Aboard Italian Liner Tonight. | True |  | C1B 105686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/teacher-wins-plea-to-graves-on-pay-miss-hamilton-upheld-in-fight.html | TEACHER WINS PLEA TO GRAVES ON PAY; Miss Hamilton "Upheld in Fight for Higher Classification for Trade Experience. BOARD HERE GETS ORDER Commissioner Holds By-Law of Body Effective Here Despite the Seeming Conflict With Charter. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/says-parties-must-choose-clark-howell-believes-stand-must-be-taken.html | SAYS PARTIES MUST CHOOSE; Clark Howell Believes Stand Must Be Taken on Dry Law. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/cubs-show-power-in-practice-game-regulars-score-5-runs-in-ninth-off.html | CUBS SHOW POWER IN PRACTICE GAME; Regulars Score 5 Runs in Ninth Off Pitcher Petty to Win by Score of 9-6. PIRATES DRILL ON SLIDING Whitney Joins the Phillies Squad -- American League Camps Resume Activities. Pirates' Work Advances. Nichols Leaves Phillies. Veltman to Join Braves Reds in Batting Drill. Hard Workout for Athletics. Senators Like New Ball. Quinn Talks to Red Sox. Harris of Tigers Injured. Comiskey Watches White Sox. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/van-gilder-wins-with-cue-curran-and-plestino-also-score-in-room.html | VAN GILDER WINS WITH CUE; Curran and Plestino Also Score in Room Owners' Tourney. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/coaching-change-advocated-at-yale-alumni-weekly-says-present.html | COACHING CHANGE ADVOCATED AT YALE; Alumni Weekly Says Present "Seasonal and Frankly Opportunist" Plan Must Go.WANTS ALL-YEAR FOOTBALL Believes Students Should Practiceas Much as They Like--DeniesAny Overemphasis. Text of Editorial. Root of Whole Trouble. Disarmament Pact in Effect. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/air-express-to-south-america.html | Air Express to South America. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/lieut-col-hg-chase-dies-in-his-auto-massachusetts-military-officer.html | LIEUT. COL. H.G. CHASE DIES IN HIS AUTO; Massachusetts Military Officer Stricken After Attending a Funeral. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/portuguese-bankers-held-directors-of-banco-do-minho-closed-are.html | PORTUGUESE BANKERS HELD; Directors of Banco do Minho, Closed, Are Accused of Frauds. | True | Wireless to THE NEW YORK TIMES. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/connecticut-repeal-lost-senate-refuses-to-concur-on-proposal-for-a.html | CONNECTICUT REPEAL LOST.; Senate Refuses to Concur on Proposal for a Referendum. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/urges-newsprint-inquiry-gen-hogarth-says-ontario-has-lost-25000000.html | URGES NEWSPRINT INQUIRY.; Gen. Hogarth Says Ontario Has Lost $25,000,000 Business. | True | | C1B 105686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/unlisted-issues-gain-in-rally-near-close-bank-and-trust-shares-end.html | UNLISTED ISSUES GAIN IN RALLY NEAR CLOSE; Bank and Trust Shares End Higher--Other Groups Are Advanced by Late Spurt. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/prices-rise-briskly-on-curb-exchange-mead-johnson-leads-upswing-in.html | PRICES RISE BRISKLY ON CURB EXCHANGE; Mead Johnson Leads Upswing in Industrials With an Advance of 4 Points. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/salamanca-takes-office-in-bolivia-new-president-outlines-program-of.html | SALAMANCA TAKES OFFICE IN BOLIVIA; New President Outlines Program of Strict Economy to Recover From Present Crisis.PRAISE FOR ARMY JUNTACountry Is Lucky to Have EscapedSituation That Would Have GrownInto Tyranny, He Asserts. Neutrality of Junta Praised. Country's Gratitude Expressed. Recent Loans Hard to Float. List of Cabinet Announced. | True | Special Cable to THE NEW YORK TIMES. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/canadian-trade-better-sh-logan-reports-slight-gains-in-industrial.html | CANADIAN TRADE BETTER.; S.H. Logan Reports Slight Gains In Industrial Lines. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/pittsburgh-banks-unite-dollar-savings-and-trust-and.html | PITTSBURGH BANKS UNITE.; Dollar Savings and Trust and Peoples-Pittsburgh Merge. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/canzoneri-to-meet-fuller.html | Canzoneri to Meet Fuller. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/compensation-cases-up-8000.html | Compensation Cases Up 8,000. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/turk-assembly-dissolved-general-elections-slatedkemal-seems-sure-to.html | TURK ASSEMBLY DISSOLVED; General Elections Slated--Kemal Seems Sure to Keep Presidency. | True | Wireless to THE NEW YORK TIMES. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/raskob-sued-in-accident-autoist-has-papers-served-as-democratic.html | RASKOB SUED IN ACCIDENT.; Autoist Has Papers Served as Democratic Meeting Adjourns. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/barrow-in-soccer-draw-11.html | Barrow in Soccer Draw, 1-1. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/hall-and-neer-gain-florida-net-final-defending-champion-triumphs.html | HALL AND NEER GAIN FLORIDA NET FINAL; Defending Champion Triumphs Over McDermott, 6-1, 6-1, 6-3, at Palm Beach. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/kerwin-quits-prohibition-post.html | Kerwin Quits Prohibition Post. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/2300-seek-to-be-jersey-troopers.html | 2,300 Seek to Be Jersey Troopers. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/wins-award-from-reich-gramophone-company-will-receive-2300000-on.html | WINS AWARD FROM REICH.; Gramophone Company Will Receive $2,300,000 on War Claim. | True | Wireless to THE NEW YORK TIMES. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/old-church-splits-on-klan-in-bedford-faction-resents-open-welcome.html | OLD CHURCH SPLITS ON KLAN IN BEDFORD; Faction Resents Open Welcome by Pastor of 250-Year-Old Congregation to Knights. APPEALS TO PRESBYTERY Fight Threatened at Annual Meeting of Members-- Minister Callsfor 'Greater Tolerance.' | True | Special to The New York Times. | C1B 105686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/luncheon-for-two-bridestobe.html | Luncheon for Two Brides-to-Be. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/cotton-exchange-holiday-proposed.html | Cotton Exchange Holiday Proposed. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/holdup-man-slain-in-trap-in-store-second-is-gravely-injured-as-pair.html | HOLD-UP MAN SLAIN IN TRAP IN STORE; Second Is Gravely Injured as Pair Try to Rob Brooklyn Shopkeeper for 5th Time. WALK INTO POLICE AMBUSH Patrolman Fires From Back Room as Youths Approach Till-- Had Waited Month. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/follows-cut-in-gasoline-price.html | Follows Cut in Gasoline Price. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/katy-buys-railroad-in-oklahoma.html | Katy Buys Railroad in Oklahoma. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/says-foreign-lines-undermine-trade-mm-stewart-warns-of-unfair.html | SAYS FOREIGN LINES UNDERMINE TRADE; M.M. Stewart Warns of Unfair Propaganda in Middle West Against Merchant Marine. TELLS OF AGENTS' EFFORTS Asserts They Argue American Lines Are Responsible for High Rates to Gain Business. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/seeks-bradshaws-return-los-angeles-plans-extradition-of-mining-man.html | SEEKS BRADSHAWS' RETURN; Los Angeles Plans Extradition of Mining Man From New York. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/west-side-hospital-head-retires.html | West Side Hospital Head Retires. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/index-of-electric-power-output-at-new-low-production-56-below-same.html | Index of Electric Power Output at New Low; Production 5.6% Below Same Week Last Year | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/100000000-city-bonds-sold-in-half-hour-a-record-as-the-issue-is.html | $100,000,000 City Bonds Sold in Half Hour, A Record, as the Issue Is Oversubscribed | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/hamburgamerican-cuts-rates.html | Hamburg-American Cuts Rates. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/two-tied-in-golf-play-ulmer-toomer-card-69s-to-share-medal-honors.html | TWO TIED IN GOLF PLAY; Ulmer, Toomer Card 69s to Share Medal Honors at Jacksonville. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/demands-revision-of-pergler-verdict-czech-deputy-surprises-prague.html | DEMANDS REVISION OF PERGLER VERDICT; Czech Deputy Surprises Prague With Official Documents on Claim to Citizenship. | True | Wireless to THE NEW YORK TIMES. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/defers-recreation-plan-conservation-council-puts-forest-preserve.html | DEFERS RECREATION PLAN; Conservation Council Puts Forest Preserve Amendment Off a Year. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/democratic-women-praise-raskob-idea-majority-of-those-on-national.html | DEMOCRATIC WOMEN PRAISE RASKOB IDEA; Majority of Those on National Committee Endorse Open Discussion of Liquor Issue.DRYS JOIN IN APPROVAL Ohio Member Declares Cox's Speech Gave South Understanding of North's Viewpoint. DEMOCRATIC WOMEN PRAISE RASKOB IDEA Cox's Address Praised. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/mountain-hermit-is-found-frozen.html | Mountain Hermit Is Found Frozen. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 105686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/oneill-to-leave-bendix-group.html | O'Neill to Leave Bendix Group. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/the-play-miss-crothers-at-her-best.html | THE PLAY; Miss Crothers at Her Best. | True | By J. Brooks Atkinson. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/still-hope-for-jp-cotton.html | Still Hope for J.P. Cotton. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/substitute-on-exchange-fb-thorne-authorized-to-act-for-lindley-who.html | SUBSTITUTE ON EXCHANGE.; F.B. Thorne Authorized to Act for Lindley, Who Is Vice President. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/temple-nine-picks-bonner.html | Temple Nine Picks Bonner. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/police-leader-accused-long-beach-defense-by-nassau-group-head.html | POLICE LEADER ACCUSED.; Long Beach Defense by Nassau Group Head Called Unauthorized. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/leaseholds-lead-manhattan-deals-properties-in-demand-in-widely.html | LEASEHOLDS LEAD MANHATTAN DEALS; Properties in Demand in Widely Scattered Sections--John Street Contract Sold. 37TH ST. BUILDING TAKEN Four-Story Structure Is Leased by William Schottman for Trucking Business. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/sax-rohmer-to-sail-had-short-visit-here-homer-st-gaudens-also-among.html | SAX ROHMER TO SAIL; HAD SHORT VISIT HERE; Homer St. Gaudens Also Among Passengers Bound for European Ports Today. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/princes-on-british-trade-tour-smoke-american-cigarettes.html | Princes on British Trade Tour Smoke American Cigarettes | True | Special Cable to THE NEW YORK TIMES. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/british-chemical-profit-dividend-drops-from-8-to-6-per-cent-yield.html | BRITISH CHEMICAL PROFIT.; Dividend Drops From 8 to 6 Per Cent Yield. | True | Special Cable to THE NEW YORK TIMES. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/auto-lines-oppose-motorrail-link-icc-hears-arguments-for.html | AUTO LINES OPPOSE MOTOR-RAIL LINK; I.C.C. Hears Arguments for Independent Operation of Truck Traffic. BUS CONTROL IS FAVORED Swinney of West Penn Company, However, Says State Regulation Is Preferable to Federal. Sees Pubiic Demand for Buses. Auto Chamber's Position. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/to-refinance-fox-notes-film-companys-bankers-work-on-plan-involving.html | TO REFINANCE FOX NOTES.; Film Company's Bankers Work on Plan Involving $55,000,000 Issue. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/miss-lloyd-wins-title-in-fencing-takes-womens-metropolitan-foils.html | MISS LLOYD WINS TITLE IN FENCING; Takes Women's Metropolitan Foils Crown for Fifth Year in Row at Fencers Club. MISS LOCKE IS RUNNER-UP Salle d'Armes Vince Representative Scores--Third Place to Miss Jones, N.Y.U. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/outlaws-weavers-strike-union-head-tells-philadelphia-group-to.html | OUTLAWS WEAVERS' STRIKE.; Union Head Tells Philadelphia Group to Return to Work. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/fleeting-fire-wins-feature-at-havana-edwardss-consistent-gelding.html | FLEETING FIRE WINS FEATURE AT HAVANA.; Edwards's Consistent Gelding Shows Way Over Six-Furlong Route--Returns 2-1. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/wightmanfrazier-win-in-court-tennis-defending-champions-beat-lafh.html | WIGHTMAN-FRAZIER WIN IN COURT TENNIS; Defending Champions Beat Lafh Team in U.S. Doubles--Mortimer and Pell Lose. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/differ-on-raskobs-plan-curran-for-wets-praises-it-and-dinwiddie.html | DIFFER ON RASKOB'S PLAN.; Curran, for Wets, Praises It and Dinwiddie Calls It "Subversive." | True | | C1B 105686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/japanese-emperor-receives-monroe.html | Japanese Emperor Receives Monroe | True | Wireless to THE NEW YORK TIMES. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/brokers-loans-off-8000000-in-week-firse-drop-since-feb-4-brings.html | BROKERS' LOANS OFF $8,000,000 IN WEEK; Firse Drop Since Feb. 4 Brings Total Down to $1,790,000,000, Federal Reserve Reports. ADVANCE BY BANKS HERE $49,000,000 Rise Offset by Declines of $50,000,000 by Those in Interior, $7,000,000 by "Others." Loans and Investments Off. Brokers' Loans Jan. 2, 1929. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/aid-canadian-opera-plan-edward-johnson-and-wilfred-pelletier.html | AID CANADIAN OPERA PLAN.; Edward Johnson and Wilfred Pelletier Contribute to Fund. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/chain-store-sales-reports-of-business-done-last-month-and.html | CHAIN STORE SALES.; Reports of Business Done Last Month and Comparisons With That of the Year Before. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/total-reserve-bank-credit-on-march-4-was-908000000-bank-report-show.html | Total Reserve Bank Credit on March 4 Was $908,000,000, Bank Report Show | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/red-cross-pioneer-mrs-douglass-dies-at-lookout-mountain-in-civil.html | RED CROSS PIONEER, MRS. DOUGLASS, DIES; At Lookout Mountain in Civil War --Manager of Seaside House for Forty Years. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/plain-talking.html | PLAIN TALKING. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/check-on-oil-influx-sought-by-hoover-negotiates-with-big-importers.html | CHECK ON OIL INFLUX SOUGHT BY HOOVER; Negotiates With Big Importers in Effort to Meet Crisis in Domestic Production. ACTS ON GOVERNORS' PLEA They Urge Conference at Once-- Texas Executive Appeals Also to John D. Rockefeller Jr. Appeals on Standard Price Cut. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/officers-of-the-27th-division-in-world-war-honored-by-britain.html | OFFICERS OF THE 27TH DIVISION IN WORLD WAR HONORED BY BRITAIN. | True | Times Wide World Photo. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/columbia-oarsmen-row-on-the-harlem-varsity-jayvee-and-freshman.html | COLUMBIA OARSMEN ROW ON THE HARLEM; Varsity, Jayvee and Freshman Eights Hold First Outdoor Practice of Season. 5 SOPHOMORES IN 1ST CREW Ganzie, Grafer and Walters Only Veterans in Shell--Glendon Serves as Coxswain. Freshmen Slow Getting Away. Jayvees Make Early Pace. | True | Times Wide World Photo. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/lenox-hill-hospital-benefit.html | Lenox Hill Hospital Benefit. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/plan-full-payment-by-chelsea-bank-directors-announce-project-to.html | PLAN FULL PAYMENT BY CHELSEA BANK; Directors Announce Project to Reorganize It as Mercantile Bank and Trust Company. $1,000,000 CAPITAL PLEDGED H.M. Sillman Is Slated for the Presidency--Move Awaits Approval by State. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 105686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/music-koussevitzky-gives-novelties-rebecca-davidson-pianist-plays.html | MUSIC; Koussevitzky Gives Novelties. Rebecca Davidson, Pianist, Plays. Rosemary Albert in Debut Here. | True | By Olin Downes. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/seek-new-social-order-methodists-score-profiteering-and-call-movies.html | SEEK NEW SOCIAL ORDER.; Methodists Score Profiteering and Call Movies Foe of Church. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/world-bank-shows-gain-of-29000000-balance-at-end-of-february-is.html | WORLD BANK SHOWS GAIN OF $29,000,000; Balance at End of February Is Only $4,000,000 Below the Peak in November. BUSINESS ACCOUNTS GROW Bankers' Acceptances and Commercial Bills Now Constitute Nearly a Quarter of the Total. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/jersey-chamber-elects-directors.html | Jersey Chamber Elects Directors. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/white-badminton-victor-paired-with-livingstone-he-tops-purcell-and.html | WHITE BADMINTON VICTOR.; Paired With Livingstone He Tops Purcell and Sir George Thomas. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/federal-tax-rise-doubted-by-smoot-the-senate-finance-chairman-holds.html | FEDERAL TAX RISE DOUBTED BY SMOOT; The Senate Finance Chairman Holds Economic Recovery Will Yield Sufficient Revenue. DEFICIT AT $500,000,000 Tilson Calls Ten Billion Congress "Darn Good" and Says Tax Boost Would Be a "Good Lesson." | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/crime-laid-to-multitude-of-laws.html | Crime Laid to Multitude of Laws. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/2926800-gold-arrives-nearly-all-of-yesterdays-receipts-came-from.html | $2,926,800 GOLD ARRIVES.; Nearly All of Yesterday's Receipts Came From Colombia. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/grigsbygrunow-bonds-sought.html | Grigsby-Grunow Bonds Sought. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/third-great-tide-lashes-bay-state-storm-abates-however-and-force-of.html | THIRD GREAT TIDE LASHES BAY STATE; Storm Abates, However, and Force of Water Is Lessened-- Losses Will Reach Millions. NOVA SCOTIA IS HARD HIT Damage Estimated at $1,000,000 as Fishermen Suffer-- Lighthouse Darkened.COLD STRIKES THE WESTGale Moves Eastward From Rockiesto Central States--ReliefWork Begins. Thirteen on Liner Injured. Nova Scotia Damage $1,000,000. Cold Wave Follows Western Storm. 13 Reach Shore as Tug Sinks. Crew Abandons Lumber Ship. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 105686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/tense-scenes-mark-lively-discussion-by-democrats-of-leading-issues.html | Tense Scenes Mark Lively Discussion by Democrats of Leading Issues; SHARP PASSAGES MARK PARTY SESSION Raskob Speech Brings Conflicting Replies From the Democratic Leaders.HISSES ANGER MORRISONSenator Joining Robinson and Hull,Charges "Wet Machine" WithSeeking Dominance. Raskob Explains Intentions. Shouse Bars Candidacies. Debate Over Raskob Speech. Hull and Robinson Dissent. Morrison Accuses "Machine." | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/queen-sees-ysayes-opera-goes-to-liege-to-attend-premiere-of-peter.html | QUEEN SEES YSAYE'S OPERA; Goes to Liege to Attend Premiere of "Peter the Miner." | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/tioga-gas-well-curbed-mecker-gusher-is-controlled-after-running.html | TIOGA GAS WELL CURBED.; Mecker Gusher Is Controlled After Running Wild 14 Days. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/speed-cameras-for-jones-ball-to-be-pictured-from-time-it-is-hit.html | SPEED CAMERAS FOR JONES.; Ball to Be Pictured From Time It Is Hit Till It Lands. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/truce-in-india.html | TRUCE IN INDIA. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/bindery-women-lose-suit-employers-win-injunction-upholding-union.html | BINDERY WOMEN LOSE SUIT.; Employers Win Injunction Upholding Union Contract. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/ez-blagg-vice-president-of-globewernicke-company-is-dead.html | E.Z. BLAGG.; Vice President of Globe-Wernicke Company Is Dead. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/mrs-james-lees-laidlaw-hostess.html | Mrs. James Lees Laidlaw Hostess. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/harvard-lists-schedules-announces-dates-for-varsity-and-freshman.html | HARVARD LISTS SCHEDULES; Announces Dates for Varsity and Freshman Lacrosse Teams. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/richard-bird-to-wed-he-and-joyce-barbour-will-be-married-in-london.html | RICHARD BIRD TO WED; He and Joyce Barbour Will Be Married in London Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/bank-plans-cut-in-capital-liberty-national-stockholders-to-vote-on.html | BANK PLANS CUT IN CAPITAL; Liberty National Stockholders to Vote on $750,000 Reduction. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/manufacturer-shot-in-holdup.html | Manufacturer Shot in Hold-Up. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/general-je-stuart-gravely-ill.html | General J.E. Stuart Gravely Ill. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/my-experiences-in-the-world-war-hard-fighting-by-26th-division-26th.html | MY EXPERIENCES IN THE WORLD WAR; Hard Fighting by 26th Division. 26th Suffers 5,000 Casualties. Pursuit of the Germans. Hardest Fighting on the Ourcq. Nine Divisions, 65,000 Casualties. Army Chief Moves on Foot. Elated by Our Showing. First American Army to Fight. Pershing Plans to Command It. | True | By General John J. Pershing Commander-In-Chief of the American Expeditionary Forces. | C1B 105686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/railroads-to-fight-smoke-nuisance.html | Railroads to Fight Smoke Nuisance. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/life-term-law-change-favored.html | Life Term Law Change Favored. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/killed-by-radio-aerial-staten-island-man-dies-in-picking-it-up-from.html | KILLED BY RADIO AERIAL.; Staten Island Man Dies in Picking It Up From Power Wire. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/wage-cuts-decided-for-british-railways-board-orders-2-per-cent.html | WAGE CUTS DECIDED FOR BRITISH RAILWAYS; Board Orders 2 Per Cent Reduction for All and Further Onefor Higher Paid Grades. | True | Special Cable to THE NEW YORK TIMES. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/shockedmore-or-less.html | "SHOCKED"--MORE OR LESS. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/shot-by-county-posse-as-dutchess-burglar-pennsylvanian-in-hospital.html | SHOT BY COUNTY POSSE AS DUTCHESS BURGLAR; Pennsylvanian, in Hospital, Was Tracked Through Woods by Trade-Mark on Shoe. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/jl-booth-to-wed-miss-wessel-april-25-us-ministers-son-and-chilean.html | J.L. BOOTH TO WED MISS WESSEL APRIL 25; U.S. Minister's Son and Chilean Envoy's Daughter to Be Married in Copenhagen. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/lack-of-coal-halts-mawson-research-expedition-leaves-kemp-land.html | LACK OF COAL HALTS MAWSON RESEARCH; Expedition Leaves Kemp Land After Determining Its Geologic Formations. HEADS FOR OPEN SEA AGAIN Company Reluctant to Withdraw From "Enchanted Shore" of Antarctic Region. Investigate Kemp Land. Field for More Study Seen. | True | By Sir Douglas Mawson. Copyright, 1931, In the United States By the New York Times Company. World Copyright Reserved. Reproduction In Whole Or Part Forbidden. Wireless To the New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/city-inquiry-debate-won-by-republicans-but-audience-by-a-rising.html | CITY INQUIRY DEBATE WON BY REPUBLICANS; But Audience by a Rising Vote Declares Its Opposition to a Legislative Investigation. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/married-love-trial-set-hearing-on-alleged-obscene-book-to-be-held.html | 'MARRIED LOVE' TRIAL SET.; Hearing on Alleged Obscene Book to Be Held on April 1. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/wins-dartmouth-plaque-bronxville-high-school-delegation-leads-in.html | WINS DARTMOUTH PLAQUE.; Bronxville High School Delegation Leads in First Semester. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/cambridge-crew-joins-oxford-at-putney-for-final-stage-of-training.html | Cambridge Crew Joins Oxford at Putney For Final Stage of Training on Thames | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/egbert-c-fuller-manufacturer-of-printing-and-bookbinding-machinery.html | EGBERT C. FULLER.; Manufacturer of Printing and Bookbinding Machinery Dies. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/savage-school-girls-win-annex-relay-event-to-beat-hunter-college.html | SAVAGE SCHOOL GIRLS WIN.; Annex Relay Event to Beat Hunter College Swimmers, 29-24. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/shikat-and-zbyszko-win.html | Shikat and Zbyszko Win. | True | | C1B 105686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/situation-cleared-party-chiefs-hold-democrats-from-north-and-south.html | SITUATION CLEARED, PARTY CHIEFS HOLD; Democrats From North and South Express Satisfaction Over Capital Meeting. COX SPEECH IS LAUDED Conservatives Feel That They Won Victory in Preventing Stand on Dry Law. Non-Action Satisfies Hull. Sees Disaster to Candidates. SITUATION CLEARED, PARTY CHIEFS HOLD | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/jefferson-quintet-defeats-bushwick-gains-victory-by-4224-to-clinch.html | JEFFERSON QUINTET DEFEATS BUSHWICK; Gains Victory by 42-24 to Clinch Division 1 Title in Brooklyn-- Other Games. McBurney, 43; Dwight, 25. Salesian, 28; Pelham High, 22. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/seat-transfers-made-stock-exchange-memberships-go-to-sisto-bogert.html | SEAT TRANSFERS MADE.; Stock Exchange Memberships Go to Sisto, Bogert and Davis. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/the-civil-service.html | The Civil Service. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/ruth-to-lead-team-of-yankees-today-will-oppose-squad-headed-by.html | RUTH TO LEAD TEAM OF YANKEES TODAY; Will Oppose Squad Headed by Gehrig as McCarthy Divides Training Contingent. HOME-RUN KING AT FIRST Ideal Weather Spurs Day's Workout--Reese, Leg Better, GetsBack Into Action. Ruth's Team Is Favorite. Weather Ideal for Workout. | True | By William E. Brandt. Special To the New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/maurois-praises-america-in-crisis-french-author-says-depression-has.html | MAUROIS PRAISES AMERICA IN CRISIS; French Author Says Depression Has Caused Us to Have Regard for Others. CONTRASTS TWO PERIODS He Tells Americans That as a European He Felt Like a Poor RelationWhen Here Before Slump. | True | Special Cable to THE NEW YORK TIMES. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/lehigh-valley-valued-ice-places-total-at-113292188-as-of-june-1917.html | LEHIGH VALLEY VALUED.; I.C.C. Places Total at $113,292,188 as of June, 1917. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/bostwick-favors-chances-of-ballasport-in-the-grand-national-leaves.html | Bostwick Favors Chances of Ballasport In the Grand National; Leaves for Aiken | True | By Bryan Field. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/asks-prayers-for-rain-ww-brush-department-engineer-concerned-as.html | ASKS PRAYERS FOR RAIN.; W.W. Brush, Department Engineer, Concerned as City Supply Drops. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/kent-perkins-dead-night-editor-of-the-boston-herald-for-24.html | KENT PERKINS DEAD.; Night Editor of The Boston Herald for 24 Years--Former New Yorker. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/gain-2d-bowling-place-viking-sprinklers-of-buffalo-score-2721-in.html | GAIN 2D BOWLING PLACE.; Viking Sprinklers of Buffalo Score 2,721 in A.B.C. Tourney. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 105686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/radioit-t-plan-for-merger-ended-1929-agreement-was-contingent-on.html | RADIO-I.T. & T. PLAN FOR MERGER ENDED; 1929 Agreement Was Contingent on Elimination of Legal Barrier in America.COMPETITION IS INCREASINGBoth Companies Assert That Consolidation Would Be Savings to Them and to Public. Competition Increasing. Other Nations Encourage Mergers. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/a-daughter-to-mrs-allen-fincke.html | A Daughter to Mrs. Allen Fincke. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/mckee-left-500000-here-widow-and-three-children-share-estate-of.html | McKEE LEFT $500,000 HERE.; Widow and Three Children Share Estate of Glass Maker's Son. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/files-1081793-judgment-bank-lists-deficiency-lien-involving-eighth.html | FILES $1,081,793 JUDGMENT.; Bank Lists Deficiency Lien Involving Eighth Avenue Corner. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/12-yale-crews-row-on-the-quinnipiac-three-150pound-eights-join.html | 12 YALE CREWS ROW ON THE QUINNIPIAC; Three 150-Pound Eights Join Flotilla of Four Varsity and Five Freshman Shells. TWO GROUPS WORK IN GYM Pair of Lightweight Combinations Practice on Machines--Will Be Boated Next Week. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/rutgers-veterans-report-trio-of-battery-aspirants-answers-call-for.html | RUTGERS VETERANS REPORT; Trio of Battery Aspirants Answers Call for Baseball Drill. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/college-election-halted-unpaid-class-dues-disqualify-too-many.html | COLLEGE ELECTION HALTED; Unpaid Class Dues Disqualify Too Many Trinity Seniors. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. ASSIGNMENTS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS' LIENS. SATISFIED MECHANICS' LIENS. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/sixday-bike-field-loses-two-riders-new-team-formed-as-spencer-and.html | SIX-DAY BIKE FIELD LOSES TWO RIDERS; New Team Formed as Spencer and Kroschel Quit Torrid Grind in Garden. ELEVEN PAIRS CONTINUE Georgetti and Hill Combine as Wild Pace Thrills Crowd of 12,000. New Team Starts Jamming. Permits Formation of Team. | True | By James P. Dawson. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/trial-of-craigs-suit-ajourned.html | Trial of Craig's Suit Ajourned. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/hoover-is-satirized-in-art-show-canvas-picture-hung-by-independents.html | HOOVER IS SATIRIZED IN ART SHOW CANVAS; Picture Hung by Independents to Be Sent to Russia Later-- Exhibit Opens Tonight. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/flying-high-to-end-tour-will-close-march-14-in-chicago-nina-rosa.html | "FLYING HIGH" TO END TOUR; Will Close March 14 in Chicago-- "Nina Rosa" Ending in Boston. | True | | C1B 105686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/loan-to-rumania-arranged-in-paris-negotiations-for-26000000-issue.html | LOAN TO RUMANIA ARRANGED IN PARIS; Negotiations for $26,000,000 Issue Concluded, the French Taking Large Share. NEW YORK BANK MAY AID Credit to Poland Near Completion-- Greece Seeks $40,000,000--Action on Loan to Italy Expected. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/31-contests-listed-for-princeton-nine-game-with-harvard-first-since.html | 31 CONTESTS LISTED FOR PRINCETON NINE; Game With Harvard, First Since 1926, to Be Played May 20 on Tiger Diamond. YALE SERIES OPENS MAY 30 Play-Off Fixed for New York on June 20--Jayvee and Freshman Dates Also Released. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/brooklyn-inquiry-into-bank-is-opened-herbert-barnett-questioned-on.html | BROOKLYN INQUIRY INTO BANK IS OPENED; Herbert Barnett Questioned on Merger of Municipal and Bank of United States. | True |  | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/wo-harris-is-slated-to-be-a-magistrate-corporation-lawyer-is.html | W.O. HARRIS IS SLATED TO BE A MAGISTRATE; Corporation Lawyer Is Favored to Succeed Simpson--Naming of Goldstein Near. | True |  | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/tory-bid-for-simon-to-be-made-today-baldwin-and-n-chamberlain-will.html | TORY BID FOR SIMON TO BE MADE TODAY; Baldwin and N. Chamberlain Will Invite Liberal to Change Political Faith. ANOTHER M.P. QUITS LABOR J.W. Brown Follows Mosley Out of Party-- Critics Dare Baldwin to Run in By-Election. His First Response. Baldwin Names Candidate. Mosley's Party Launched. Churchill Warns of Decline. | True | Special Cable to THE NEW YORK TIMES. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/carey-takes-party-to-task-in-jersey-republican-leadership-sordid-he.html | CAREY TAKES PARTY TO TASK IN JERSEY; Republican Leadership 'Sordid,' He Says, Withdrawing as a Governorship Aspirant. WARNS OF GAINS BY RIVALS Trains Guns Especially on Hudson County Chief--Indicates He Will Not Campaign for Baird. Warns of Primary Contest. Asks Publicity on Funds. Drys Await Baird Platform. | True |  | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/giving-merry-wives-of-windsor.html | Giving "Merry Wives of Windsor." | True |  | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/johann-double-victor-defeats-la-via-and-bauer-in-182-balkline-title.html | JOHANN DOUBLE VICTOR.; Defeats La Via and Bauer in 18.2 Balkline Title Play. | True |  | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/ely-leaves-porto-rico-sails-for-home-after-inspecting-military.html | ELY LEAVES PORTO RICO.; Sails for Home After Inspecting Military Establishment. | True | Wireless to THE NEW YORK TIMES. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/william-pettitt-boston-squash-and-tennis-professional-dies-suddenly.html | WILLIAM PETTITT.; Boston Squash and Tennis Professional Dies Suddenly. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/mme-gabrielle-chanel-ill.html | Mme. Gabrielle Chanel Ill. | True |  | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/75000000-ny-central-loan-expected-to-be-offered-soon.html | $75,000,000 N.Y. Central Loan Expected to Be Offered Soon | True |  | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True |  | C1B 105686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/miss-tew-will-wed-longstreet-hinton-troth-of-debutante-to-banker.html | MISS TEW WILL WED LONGSTREET HINTON; Troth of Debutante to Banker Announced by Her Parents, Mr. and Mrs. W.H. Tew. THEIR WEDDING IN JUNE Bridegroom-Elect's Father Is the Rector of St. John's Church in Lattingtown, L.I. | True | Photo by Gabor Eder. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/argentine-capital-greets-british-heir-thousands-brave-hottest-day.html | ARGENTINE CAPITAL GREETS BRITISH HEIR; Thousands Brave Hottest Day of the Summer to Hail Prince and His Brother. CITY BEDECKED WITH FLAGS Uriburu Gives Banquet for the Royal Visitors-- They Visit the Fair Buildings Today. Flight Made Despite Rain. British Heir Becomes Angry. | True | Special Cable to THE NEW YORK TIMES. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/drexel-adopts-residence-rule.html | Drexel Adopts Residence Rule. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/moscow-is-uneasy-over-naval-accord-red-army-paper-sees-shadow-of.html | MOSCOW IS UNEASY OVER NAVAL ACCORD; Red Army Paper Sees 'Shadow of Entente' Raised by FrancoItalian Agreement. | True | By Walter Duranty. Wireless To the New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/nyu-has-added-538-to-faculty-since-fall-41-appointments-in-semester.html | N.Y.U. HAS ADDED 538 TO FACULTY SINCE FALL; 41 Appointments in Semester Mark a Record Increase in Instructional Staff. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/coast-liner-adrift-its-propeller-gone-tug-speeds-to-the-rosalind.html | COAST LINER ADRIFT, ITS PROPELLER GONE; Tug Speeds to the Rosalind, Bound for Halifax From Here With Passengers. GALE BUFFETS OTHER SHIPS Tanker, in Trouble Silent Two Days --Storm Off Hatteras Called Worst in Years. UNDERMINED HOMES SAVED. $200,000 Damage Caused by Sea at Lardner, Rice and Other Houses. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/flatbush-girls-triumph-defeat-scudder-school-in-basketball-game-by.html | FLATBUSH GIRLS TRIUMPH.; Defeat Scudder School in Basketball Game by 28 to 16. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/baldwin-leads-yale-polo-team-to-victory-over-los-nanduces-by-21-to.html | Baldwin Leads Yale Polo Team to Victory Over Los Nanduces by 21 to 9 ; YALE POLO VICTOR OVER LOS NANDUCES Defeats New York Trio, 21-9 , Aided by 6-Goal Handicap, in Elis' Armory. BALDWIN LEADS OFFENSIVE Scores Eight Times for Blue in First Two Periods--Rathborne Also Stars. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/thomas-fleming-cartoonist-dies-succumbs-at-78-after-illness-of-a.html | THOMAS FLEMING, CARTOONIST, DIES; Succumbs at 78 After Illness of a Year--For 15 Years Conducted Art Syndicate. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/appeal-to-darrow-in-vain-he-declines-to-defend-invaders-of-florida.html | APPEAL TO DARROW IN VAIN.; He Declines to Defend Invaders of Florida Spiritualists' Meeting. | True | | C1B 105686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/business-world-retail-trade-gaining-slowly-jobbers-operating-more.html | BUSINESS WORLD; Retail Trade Gaining Slowly. Jobbers Operating More Freely. More Confidence in Prices Noted. Shipments Start on Summer Rugs. To Re-Introduce Vestal Bill. Peach Dinner Ware Selling. Response Mild to Men's Wear. Plan New Lamp Shade Lines. Swim Suit Output Retarded. Trading Fair in Gray Goods. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/money.html | MONEY. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/deals-in-brooklyn-properties-are-bought-for-new-dwellings.html | DEALS IN BROOKLYN.; Properties Are Bought for New Dwellings. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/to-be-continued.html | TO BE CONTINUED. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/art-for-the-children-second-exhibition-to-be-held-from-march-17-to.html | ART FOR THE CHILDREN.; Second Exhibition to Be Held From March 17 to April 1. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/400000-deported-jobless-jam-cities-of-honkong-and-canton.html | 400,000 Deported Jobless Jam Cities of Honkong and Canton | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/jj-gorman-dead-retired-merchant-pioneer-department-store-owner-in.html | J.J. GORMAN DEAD; RETIRED MERCHANT; Pioneer Department Store Owner in Williamsburg Section of Brooklyn.IN BUSINESS 50 YEARS Among the First to Back Early Closing Movement--Was Nearing His 84th Birthday. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/miss-wall-golf-victor-teamed-with-dawson-she-wins-belleair-mixed.html | MISS WALL GOLF VICTOR.; Teamed With Dawson, She Wins Belleair Mixed Doubles Play. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/round-by-round-story-of-cameramaloney-fight.html | Round by Round Story of Camera-Maloney Fight | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/welcomed-to-mexico-duke-and-duchess-of-sutherland-reach-capital-on.html | WELCOMED TO MEXICO.; Duke and Duchess of Sutherland Reach Capital on Tour. | True | Wireless to THE NEW YORK TIMES. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/sports-of-the-times-ancient-ruins-on-the-florida-coast-the-ruined.html | Sports of the Times; Ancient Ruins on the Florida Coast. The Ruined Fronton. Like the Pillars of Pompeii. The Fight That Didn't Occur. The Lonely Locomotives. | True | By John Kieran. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/new-aviation-basis-laid-before-hoover-cl-lawrance-heading-chamber.html | NEW AVIATION BASIS LAID BEFORE HOOVER; C.L. Lawrance, Heading Chamber Group, Tells President ofGain in 1930 Readjustment.PRODUCTION BEHIND SALESValue of Air Mail Is Stressed inRealizing Commercial and Defense Aims of Industry. For Commerce and Defense. Effect of Air-Mail Stimulus. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/mr-rogers-says-california-will-surely-miss-einstein.html | Mr. Rogers Says California Will Surely Miss Einstein | True | WILL ROGERS. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/the-screen-an-austrian-mata-hari-mary-pickford-as-kiki.html | THE SCREEN; An Austrian Mata Hari. Mary Pickford as Kiki. | True | By Mordaunt Hall. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/st-nicks-sextet-to-play-will-meet-manursing-club-of-rye-at-coliseum.html | ST. NICKS SEXTET TO PLAY.; Will Meet Manursing Club of Rye at Coliseum Tonight. | True | | C1B 105686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/says-schroeder-told-of-burning-man-alive-former-sheriff-testifies.html | SAYS SCHROEDER TOLD OF BURNING MAN ALIVE; Former Sheriff Testifies in Indianapolis Trial of Alabaman for Murder. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/democrats-plan-fund-of-6000000-for-1932-national-committee-approves.html | DEMOCRATS PLAN FUND OF $6,000,000 FOR 1932; National Committee Approves Raskob Plan for Commercial Concern to Raise Money. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/wagner-works-law-meets-states-favor-governor-approving-planning-of.html | WAGNER WORKS LAW MEETS STATES' FAVOR; Governor Approving Planning of Public Construction in Advance, Senator Says. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/chicken-a-la-maryland-as-it-is-not.html | Chicken a la Maryland as It Is Not. | True | CECIL CALVERT | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/navy-accord-draft-now-in-washington-preliminary-details-delivered.html | NAVY ACCORD DRAFT NOW IN WASHINGTON; Preliminary Details Delivered to State Department by the British Embassy. TO BE PUBLISHED MONDAY Approval of America Is Expected in View of Statements Made by Hoover and Stimson. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/girl-swears-police-broke-arm-in-raid-seabury-orders-evidence-of.html | GIRL SWEARS POLICE BROKE ARM IN RAID; Seabury Orders Evidence of Brutality in "Framed" Case Sent to Crain for Action. HOSPITAL SUPPORTS STORY Victim Was Confined 31 Days, Records Show--Extortion by Bail Runners Told. GIRL SWEARS POLICE BROKE ARM IN RAID Tells How Police Broke Arm. In Hospital Thirty-one Days. Hospital Supports Story. Silent on Many Assault Charges. Told Varying Stories of Mishap. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/postal-telegraph-omits-a-dividend-quarterly-on-preferred-stock-is.html | POSTAL TELEGRAPH OMITS A DIVIDEND; Quarterly on Preferred Stock Is Passed as Company Reports Big Decline for 1930. $96,769 EARNED IN YEAR Net After Bond Interest Compares With $2,972,671 in 1929--Deficit of $2,040,296 After Dividends. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/street-litterers-soon-may-be-fined-hand-explains-plan-for-giving.html | STREET LITTERERS SOON MAY BE FINED; Hand Explains Plan for Giving Summonses to Persons Who Drop Papers. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/all-hallows-wins-swim-turns-back-the-fordham-prep-team-by-4220.html | ALL HALLOWS WINS SWIM.; Turns Back the Fordham Prep Team by 42-20 Score. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/andre-lazard-dies-prominent-banker-partner-in-paris-firm-which-has.html | ANDRE LAZARD DIES; PROMINENT BANKER; Partner in Paris Firm Which Has Connections Here and in London. | True | | C1B 105686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/assail-censorship-by-boston-mayor-citizens-open-fight-before.html | ASSAIL CENSORSHIP BY BOSTON MAYOR; Citizens Open Fight Before Legislative Committee to Rescind Power. LAW CALLED OBNOXIOUS People Cannot See Plays They Wish, Lawyer Says, Recalling Ban on "Strange Interlude." | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/league-gets-turkeys-acceptance.html | League Gets Turkey's Acceptance. | True | Wireless to THE NEW YORK TIMES. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/heath-asks-action-on-power-policy-holds-lack-of-decision-this-year.html | HEATH ASKS ACTION ON POWER POLICY; Holds Lack of Decision This Year Would Rob Present Generation of Benefits. DEFENDS CONTRACT PLAN Secretary of Governor's Commission Says Deal With Utilities Is Best for Consumers. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/three-teams-get-letters-massachusetts-aggies-gain-hockey-basketball.html | THREE TEAMS GET LETTERS; Massachusetts Aggies Gain Hockey, Basketball, Relay Awards. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/lord-arnold-quits-mdonald-ministry-paymaster-general-resigns-on.html | LORD ARNOLD QUITS M'DONALD MINISTRY; Paymaster General Resigns on Ground of Ill Health--Long a Friend of Premier. THREE OFFICES NOW OPEN Under-Secretary of State for India and Chancellor of Duchy of Lancaster to Be Filled. | True | Special Cable to THE NEW YORK TIMES. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/owen-d-young-recalls-youth-visits-exteacher-92-who-is-ill.html | Owen D. Young Recalls Youth, Visits Ex-Teacher, 92, Who Is Ill | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/wheat-acreage-cut-fails-in-far-west-reduction-is-not-progressing.html | WHEAT ACREAGE CUT FAILS IN FAR WEST; Reduction Is Not Progressing Satisfactorily, Says Legge, After a Call on Hoover. COTTON FARMERS LAGGING 'May be When Price Gets to 5 Cents' They Will Heed Warning, Chairman Remarks. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/listed-bonds-gain-in-active-trading-upward-movement-is-led-by.html | LISTED BONDS GAIN IN ACTIVE TRADING; Upward Movement Is Led by United States Long-Term Treasury Issues. SOUTH AMERICAN GROUP UP German Government 5 s of 1965 at Year's High Point--Local Transit Issues Firmer-- | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/british-navy-costs-cut-by-1711000-even-total-amount-demanded-may-no.html | BRITISH NAVY COSTS CUT BY $1,711,000; Even Total Amount Demanded May Not Be Necessary, Alexander Asserts. PUTS HOPE IN ARMS PARLEY He Tells House of Commons It May Be Possible to Reduce Program After Geneva Conference. No Effect on Present Building Seen Tories to Fight Estimates. Five Capital Ships Removed. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/new-wolffferrari-opera-premiere-of-the-artful-widow-wins-ovation-in.html | NEW WOLFF-FERRARI OPERA; Premiere of "The Artful Widow" Wins Ovation in Rome. | True | | C1B 105686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/misses-fishwick-van-wie-lose-in-florida-miss-orcutt-defeats-miss.html | Misses Fishwick, Van Wie Lose in Florida: Miss Orcutt Defeats Miss Garnham; UPSETS MARK PLAY IN FLORIDA GOLF Miss Fishwick Is Beaten by Mrs. Sterrett, 4 and 2, in East Coast Title Event. MISS ORCUTT IS WINNER Conquers Last English Entrant, Miss Garnham, 1 Up, in a Stirring Match. MISS VAN WIE DEFEATED Set Back by Mrs. Hanley, 1 Up-- Miss Hadfield Eliminates Mrs. Jones, 4 and 2. Stymie Defeats Miss Van Wie. Miss Orcutt Squares Match. Mrs. Hanley 4 Up at Turn. | True | Special to The New York Times.Times Wide World Photo. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/the-botanical-garden.html | THE BOTANICAL GARDEN. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/the-silent-witness-here-march-23.html | 'The Silent Witness' Here March 23. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/finds-church-strong-in-bewildered-period-rev-ht-kerr-declares.html | FINDS CHURCH STRONG IN BEWILDERED PERIOD; Rev. H.T. Kerr Declares Science Sometimes Casts Doubt Upon Value of Ten Commandments. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/throng-at-funeral-of-judge-bertini-many-jurists-and-officials-of.html | THRONG AT FUNERAL OF JUDGE BERTINI; Many Jurists and Officials of City Attend Services in Downtown Church. A PROCESSION FROM HOME Sidewalks Along Route Through Greenwich Village Crowded-- Notables Are Pallbearers. All Courts Closed. The Honorary Pallbearers. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/12man-us-team-to-meet-japanese-swimmers-at-tokio.html | 12-Man U.S. Team to Meet Japanese Swimmers at Tokio | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/mrs-grenville-kane-entertains.html | Mrs. Grenville Kane Entertains. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/thomas-e-warren-general-manager-of-ticonderoga-pulp-and-paper-co.html | THOMAS E. WARREN.; General Manager of Ticonderoga Pulp and Paper Co. Dies. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/12000-more-seek-bonus-loans-in-day-applications-now-total-70000-and.html | 12,000 MORE SEEK BONUS LOANS IN DAY; Applications Now Total 70,000 and Ships Are Due With Those From Insular Possessions "RACKETEER" SALES CEASE Brooklyn Office Reports Call for 200 Forms--4,000 Apply in Newark as Work Eases. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/prisoner-in-court-flees-alleged-narcotic-peddler-just-walks-away.html | PRISONER IN COURT FLEES.; Alleged Narcotic Peddler Just Walks Away During Hearing. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/church-raid-protested-entry-of-germantown-parish-house-denounced-in.html | CHURCH RAID PROTESTED.; Entry of Germantown Parish House Denounced in Philadelphia. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/auto-gunmen-kill-jersey-policeman-sergeant-on-lookout-for-silk.html | AUTO GUNMEN KILL JERSEY POLICEMAN; Sergeant, on Lookout for Silk Thieves, Shot Down as He Halts Suspects in Union City. PATROLMAN FIRES ON CAR But Killers, Linked to Robbery of Truck Loaded With $40,000 Bales, Escape in Fusilade of Shots. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/sadko-sung-for-third-time.html | "Sadko" Sung for Third Time. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/newman-lauds-zionisms-benefits.html | Newman Lauds Zionism's Benefits | True | | C1B 105686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/germany-names-kiep-consul-general-here-counselor-of-embassy-at.html | GERMANY NAMES KIEP CONSUL GENERAL HERE; Counselor of Embassy at Washington Will Succeed Karl vonLewinski Who Left Jan. 21. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/snowden-has-slight-relapse-after-attack-of-influenza.html | Snowden Has Slight Relapse After Attack of Influenza | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/broderick-approves-plan-to-reopen-bank-of-us-as-steuer-denounces-it.html | BRODERICK APPROVES PLAN TO REOPEN BANK OF U.S. AS STEUER DENOUNCES IT; OFFICIAL'S REPLY TO CRITICS Details Expected Today With Leading Bankers Behind Rosoff Plan. KUGEL RAISING $10,000,000 Director Aids Reorganization, Deserting Steuer in Move for Quick Liquidation. SATTERLEE IS OPTIMISTIC Roosevelt Backs Superintendent and Scores Investigator's Tactics in Inquiry. Directors Aid Plan. Mr. Satterlee Is Optimistic. BRODERICK BACKS BANK OF U.S. PLAN Roosevelt Backs Broderick. Suit to Oust Broderick. Plan Is Defended. Evidence of Big Bonuses. Egbert Disputes Auditors. Auditor of Affiliates Heard. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/21000000-for-highways-col-greene-says-state-work-will-be-under.html | $21,000,000 FOR HIGHWAYS.; Col. Greene Says State Work Will Be Under Contract by April 1. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/jessel-to-sponsor-mc-he-will-also-appear-in-comedy-of-which-he-is.html | JESSEL TO SPONSOR "M.C."; He Will Also Appear In Comedy of Which He Is Co-Author. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/gain-in-structural-steel-government-reports-increase-in-january.html | GAIN IN STRUCTURAL STEEL.; Government Reports Increase in January Over December. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/pack-seeks-repeal-of-obsolete-laws-bronx-assemblyman-offers-bills.html | PACK SEEKS REPEAL OF OBSOLETE LAWS; Bronx Assemblyman Offers Bills at Albany Affecting 62 Old Statutes. DUELING BAN INCLUDED Fugitive Slave Wine Sale and 'Eavesdropping' Acts Are Termed Relics of Past Age. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/presidents-and-weather.html | Presidents and Weather. | True | M.W. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/last-months-gold-mainly-from-canada-22562670-was-imported-from-that.html | LAST MONTH'S GOLD MAINLY FROM CANADA; $22,562,670 Was Imported From That Country--$8,463,266 From South America. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/police-department.html | Police Department. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/ritchie-for-1932-proposed-by-maryland-legislature.html | Ritchie for 1932 Proposed By Maryland Legislature | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/steel-merger-forces-file-appeal-petition-they-assail-youngstown.html | STEEL MERGER FORCES FILE APPEAL PETITION; They Assail Youngstown Court's Decision as Contrary to Evidence and the Law. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/mr-churchill-and-mr-george.html | MR. CHURCHILL AND MR. GEORGE. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/vetoes-town-fiscal-bill-roosevelt-disapproves-potter-measure.html | VETOES TOWN FISCAL BILL; Roosevelt Disapproves Potter Measure Changing Estimate Dates. | True | Special to The New York Times. | C1B 105686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/wheat-prices-ease-in-narrow-trading-distant-futures-lose-to-c-and.html | WHEAT PRICES EASE IN NARROW TRADING; Distant Futures Lose to c and Nearby Deliveries End 1/8c Up to c Down. SHIFTS BY CASH HEDGERS Corn Advances—Oats Drop--Large Sale of Rye Cheap to Rotterdam by Russia Is Reported. Moisture Over Part of Belt. Corn's Undertone Mostly Firm. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/yale-professors-get-more-pay-than-coaches-football-9000-academic.html | Yale Professors Get More Pay Than Coaches; Football, $9,000; Academic Top, $10,000 | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/senate-counsel-study-power-board-data-john-w-davis-and-exgovernor.html | SENATE COUNSEL STUDY POWER BOARD DATA; JOhn W. Davis and Ex-Governor Groesbeck Are Expected to File Proceedings in May. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/to-hold-charity-bridge-catholic-club-directors-to-give-benefit-for.html | TO HOLD CHARITY BRIDGE.; Catholic Club Directors to Give Benefit for Unemployed Fund. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/fall-40-feet-in-taxi-driver-and-passenger-injured-in-accident-on.html | FALL 40 FEET IN TAXI.; Driver and Passenger Injured in Accident on Gun Hill Road. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/national-radiator-plan-progresses.html | National Radiator Plan Progresses. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/harrigan-and-rogers-to-speak.html | Harrigan and Rogers to Speak. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/ruggirello-stops-santa.html | Ruggirello Stops Santa. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/al-jolson-back-on-stage-washington-where-career-began-sees-him-in.html | AL JOLSON BACK ON STAGE.; Washington, Where Career Began, Sees Him in "The Wonder Bar." | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/mcampbell-decries-lack-of-court-aid-charges-90-of-dry-law-cases-are.html | M'CAMPBELL DECRIES LACK OF COURT AID; Charges 90% of Dry Law Cases Are Thrown Out by United States Commissioners. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/sloane-house-marks-year-300-ymca-secretaries-attend-first.html | SLOANE HOUSE MARKS YEAR; 300 Y.M.C.A. Secretaries Attend First Anniversary Dinner. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/murray-girl-on-stand-testifies-schoenhardt-told-her-he-killed.html | MURRAY GIRL ON STAND.; Testifies Schoenhardt Told Her He Killed Sweeney, Gang Leader. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/dr-jj-jones-retired-cincinnati-surgeon-traveler-and-huntsman-dies.html | DR. J.J. JONES.; Retired Cincinnati Surgeon, Traveler and Huntsman Dies. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/argentine-province-pays-on-bonds.html | Argentine Province Pays on Bonds. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/plane-for-lindbergh-test-does-nearly-240-miles-an-hour-in.html | PLANE FOR LINDBERGH TEST.; Does Nearly 240 Miles an Hour in Oakland-Los Angeles Flight. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/honors-new-york-woman-france-awards-legion-of-honor-cross-to-mrs.html | HONORS NEW YORK WOMAN.; France Awards Legion of Honor Cross to Mrs. Chester Dale. | True | Special Cable to THE NEW YORK TIMES. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/germans-to-sing-ring-by-wagner-grand-opera-company-with-gadski-to.html | GERMANS TO SING 'RING' BY WAGNER; Grand Opera Company, With Gadski, to Open at Mecca Temple After Tour of 9,363 Miles. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/radio-city-to-create-a-new-architecture-model-and-ground-plan-of.html | RADIO CITY TO CREATE A NEW ARCHITECTURE; MODEL AND GROUND PLAN OF THE RADIO CITY. | True | | C1B 105686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/ohio-gasoline-war-ending-prices-in-toledo-and-youngstown-advanced.html | OHIO GASOLINE WAR ENDING; Prices in Toledo and Youngstown Advanced to 17c a Gallon. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/wolf-and-haines-gain-squash-final-same-players-who-met-in-title.html | WOLF AND HAINES GAIN SQUASH FINAL; Same Players Who Met in Title Round in 1930 Battle for U.S. Crown Tomorrow. CHAMPION PLAYS SUPERBLY Routs O'Connor, 15-9, 15-4, 15-1-- Haines Also Brilliant in Crushing Moore. Look for Close Match. Sets a Cyclonic Pace. | True | By Allison Danzig. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/stocks-ex-dividend-today-dividends-payable-today.html | STOCKS EX DIVIDEND TODAY.; DIVIDENDS PAYABLE TODAY. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/mcormick-scores-in-squash-racquets-eliminates-bunnell-to-reach-the.html | M'CORMICK SCORES IN SQUASH RACQUETS; Eliminates Bunnell to Reach the Serri-Final Round of Class B Tourney. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/new-england-power-before-trade-board-accountant-testifies-actual.html | NEW ENGLAND POWER BEFORE TRADE BOARD; Accountant Testifies Actual Construction Costs Were Not Always Charged to Subsidiaries. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/wisconsin-in-track-test-will-start-defense-of-big-ten-indoor-title.html | WISCONSIN IN TRACK TEST.; Will Start Defense of Big Ten Indoor Title Tonight. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/cotton-ends-lower-in-big-late-selling-prices-after-reaching-weeks.html | COTTON ENDS LOWER IN BIG LATE SELLING; Prices, After Reaching Week's Peaks, Drop When Legge Issues Area Estimate. TRADE BUYING IS ACTIVE Carry-Over Is Put at 8,700,000 Bales, With No Market Seen for Considerable Staple. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/stewart-heads-badminton-body.html | Stewart Heads Badminton Body | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/five-veterans-robbed-of-loans-providence-police-on-guard.html | Five Veterans Robbed of Loans; Providence Police on Guard | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/security-listings-sought-stock-exchange-announces-applications-by.html | SECURITY LISTINGS SOUGHT; Stock Exchange Announces Applications by Several Companies. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/army-air-combat-will-be-broadcast-attack-on-new-york-in-may-is-to.html | ARMY AIR COMBAT WILL BE BROADCAST; "Attack" on New York in May Is to Be Described Over Two Radio Chains. AIR CORPS COMPLETES PLAN Announcers Will Be in Planes and on Top of Tall Buildings for Night and Day Flights. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/bank-continues-cuban-loan.html | Bank Continues Cuban Loan. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/theatres-league-to-widen-its-scope-votes-to-promote-the-general.html | THEATRES LEAGUE TO WIDEN ITS SCOPE; Votes to Promote the General Welfare of Owners, Lessees, Managers and Producers. TO FIGHT MASTICK BILL Joins With Dramatists' Guild and Equity to Advocate SelfRegulation of Stage. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/6-hurt-as-tree-falls-at-san-antonio-mass-palm-lands-among-15000.html | 6 HURT AS TREE FALLS AT SAN ANTONIO MASS; Palm Lands Among 15,000 Kneeling at Service in Which Cardinal Hayes Took Part. | True | | C1B 105686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/dwellings-in-the-bronx-sold.html | Dwellings in the Bronx Sold. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/senate-ignored-bradley-but-buffalo-collector-is-expected-to-keep.html | SENATE IGNORED BRADLEY.; But Buffalo Collector Is Expected to Keep Post as a Holdover. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/adrian-a-buck-exalderman-of-mount-vernon-dies-suddenly-here.html | ADRIAN A. BUCK.; Ex-Alderman of Mount Vernon Dies Suddenly Here. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/bonds-being-retired-redemptions-include-26368-of-glenside-mills.html | BONDS BEING RETIRED.; Redemptions Include $26,368 of Glenside Mills Debentures. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/miss-mary-mayfield-resident-of-hotel-herald-square-dies-at-the-age.html | MISS MARY MAYFIELD.; Resident of Hotel Herald Square Dies at the Age of 91. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/jersey-bank-indictments-upheld.html | Jersey Bank Indictments Upheld | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/rothert-of-stanford-breaks-discus-mark-in-new-zealand.html | Rothert of Stanford Breaks Discus Mark in New Zealand | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/robert-p-scripps-back-pleased-by-his-companys-purchase-of-the-world.html | ROBERT P. SCRIPPS BACK.; Pleased by His Company's Purchase of The World. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/auction-results.html | AUCTION RESULTS. | True | By Edwin J. McDonald. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/gives-plan-to-speed-civil-trials-here-wm-wherry-holds-referees-as.html | GIVES PLAN TO SPEED CIVIL TRIALS HERE; W.M. Wherry Holds Referees as Aides Are Needed and Not More Justices. SCORES UNFAIR LAWYERS Findings of His Long Study Show the Careless Attorney Expensive Both to Client and Court. Finds Careless Lawyer Costly. Gives Plan to Expedite Trials. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/benefit-sunday-for-orphans-home.html | Benefit Sunday for Orphans' Home. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/mellon-gets-bids-of-3734000000-treasurys-1400000000-offerings-more.html | MELLON GETS BIDS OF $3,734,000,000; Treasury's $1,400,000,000 Offerings More Than 2 TimesOversubscribed.BONDS ATTRACTED MOSTEntire 12-Year Issue Allotted to Retire Maturing Notes--Year'sCertificates Also Popular.SOUND MARKET APPARENTOfficials Say Interest Could HaveBeen Lower--Prospect Is Good for Further Financing. No Bonds Available for Cash. Statement by Mellon. Demand for 12-Month Notes. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/225-trainers-and-131-jockeys-apply-for-new-york-licenses.html | 225 Trainers and 131 Jockeys Apply for New York Licenses | True | | C1B 105686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/walker-leads-fight-for-transit-unity-at-albany-hearing-he-tells.html | WALKER LEADS FIGHT FOR TRANSIT UNITY AT ALBANY HEARING; He Tells Legislators It Is the Untermyer Plan or City Operation of Lines. END CHAOS, HE URGES He Asserts That Politics Would Be Kept Out of the Control Board. UNTERMYER DEFENDS BILL Hylan Accuses Him of Joining Wall Street Plot-- Wallstein With Opposition. Insists on Appointive Power. WALKER LEADS FIGHT FOR TRANSIT UNITY Untermyer Makes Concession. Untermyer Cites Costly Delay. Hylan a Chief Opponent. Plan Unsound, Says Wallstein. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/britishindia-terms-show-both-yielded-prisoners-go-free-in-exchange.html | BRITISH-INDIA TERMS SHOW BOTH YIELDED; PRISONERS GO FREE; In Exchange for Gandhi Ending Civil Disobedience, Irwin Lifts Recent Restrictions. 20,000 ARE NOW IN JAILS Salt Making by Poor for Own Use Will Be Permitted, but Tax Will Remain. ROUND TABLE IS NEXT STEP Laborites and Liberals in Commons Cheer Pact--Tories to Fight It -- Bombay Press Approves. 20,000 Prisoners to Be Freed. Terms Go Beyond Truce. BRITISH-INDIA TERMS SHOW BOTH YIELDED Congress Papers Hail Pact. Burma Moves for Constitution. GANDHI'S GOAL UNCHANGED. Hopes Truce Will Lead to Independence for India. | True | Wireless to THE NEW YORK TIMES. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/dempseys-father-to-rewed-at-73.html | Dempsey's Father to Rewed at 73. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/dr-allen-hoyt-beaman-woodmere-li-physician-dies-after-two.html | DR. ALLEN HOYT BEAMAN.; Woodmere (L.I.) Physician Dies After Two Operations. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/to-clear-swamp-on-county-line.html | To Clear Swamp on County Line. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/rangers-conquer-canadiens-2-to-1-new-york-sextet-strengthens-hold.html | RANGERS CONQUER CANADIENS, 2 TO 1; New York Sextet Strengthens Hold on Third Place by Winning at Montreal. MORENZ GETS FIRST GOAL Boucher of New York Team Soon Ties Score, and Thompson Later Gives Rangers Lead. Rangers' Drive Repulsed. Canadiens Launch Drive. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/lauds-our-school-system-glasgow-lecturer-compares-it-with-hard.html | LAUDS OUR SCHOOL SYSTEM; Glasgow Lecturer Compares It With "Hard" Method of Scotland. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/indict-boy-in-blackmail-grand-jurors-accuse-yonkers-youth-of-trying.html | INDICT BOY IN BLACKMAIL.; Grand Jurors Accuse Yonkers Youth of Trying to Get $500 From Banker. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/state-health-bill-wins-backing.html | State Health Bill Wins Backing. | True | | C1B 105686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/odoul-gets-4-hits-as-robins-play-tie-connects-for-homer-and-three.html | O'DOUL GETS 4 HITS AS ROBINS PLAY TIE; Connects for Homer and Three Singles in 8-8 Practice Game at Clearwater. QUINN DISPLAYS HIS SKILL Yields Only Six Safeties in Four Innings--Dodgers Stage Late Rally. Krider, Rookie, on Mound. Herman's Best Is a Double. | True | By Roscoe McGowen. Special To the New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/profitsharing-plan-for-baldwin-works-stockholders-authorize-fund-to.html | PROFIT-SHARING PLAN FOR BALDWIN WORKS; Stockholders Authorize Fund to Be Distributed Among Executive Staffs. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/rob-bank-near-st-louis-of-5000.html | Rob Bank Near St. Louis of $5,000. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/nyu-girls-score-in-swiming-meet-defeat-swarthmore-mermaids-35-to.html | N.Y.U. GIRLS SCORE IN SWIMING MEET; Defeat Swarthmore Mermaids, 35 to 18-- Miss Lindstrom Stars for the Victors. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/miss-cecelia-gray-engages-to-ec-ives-kin-of-two-colonial-governors.html | MISS CECELIA GRAY ENGAGES TO E.C. IVES; Kin of Two Colonial Governors of Massachusetts Betrothed to Yale Sheffield Graduate. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/assails-college-drill-tp-smith-in-turn-hears-his-group-accused-of.html | ASSAILS COLLEGE DRILL.; T.P. Smith, in Turn, Hears His Group Accused of Using Red Funds. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/fraternity-war-seen-at-columbia-beta-theta-pi-resigns-from-council.html | FRATERNITY WAR SEEN AT COLUMBIA; Beta Theta Pi Resigns From Council to Be Independent, President Explains. FEARS 'SANDBAG RUSHING' Secession of 15 Houses Viewed as Attempt to Crush the Smaller Organizations. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/municipal-loans-award-of-new-bonds-announced-issues-offered-to.html | MUNICIPAL LOANS.; Award of New Bonds Announced --Issues Offered to Bankers and the Public. State of California. Hoboken, N.J. Harrisburg, Pa. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/text-of-britishindian-truce.html | Text of British-Indian Truce | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/henry-a-cooper-buried-veteran-representative-eulogized-many.html | HENRY A. COOPER BURIED.; Veteran Representative Eulogized-- Many Notables at Funeral. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/continued-rift-seen-in-wickersham-board-fund-may-expire-before-task.html | Continued Rift Seen in Wickersham Board; Fund May Expire Before Task Is Completed | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/londos-throws-jones.html | Londos Throws Jones. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/lambs-public-gambol-on-april-19.html | Lambs Public Gambol on April 19. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/links-defective-teeth-and-crime.html | Links Defective Teeth and Crime. | True | | C1B 105686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/veterans-advocate-a-universal-draft-commander-oneil-tells-war.html | VETERANS ADVOCATE A 'UNIVERSAL DRAFT'; Commander O'Neil Tells War Policies Commission Legion Backs Idea of Price Control. WOULD REGULATE PROFITS Chairman Hurley Says a Way Must Be Found to Make the Burdens Fall Equally. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/stole-108000-bonds-lost-all-in-market-exassistant-cashier-seized.html | STOLE $108,000 BONDS, LOST ALL IN MARKET; Ex-Assistant Cashier Seized When Bank of America Fails to Find Securities. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/holds-that-marriage-is-for-middle-class-paul-whiteman-declares-it.html | HOLDS THAT MARRIAGE IS FOR MIDDLE CLASS; Paul Whiteman Declares It Works Somewhere Between the Laborer and Banker. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/paris-bars-weingartner-refuses-to-permit-concert-because-of.html | PARIS BARS WEINGARTNER.; Refuses to Permit Concert Because of Anti-French Agitation. | True | Special Cable to THE NEW YORK TIMES. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/sues-gheese-mark-users-switzerland-group-asks-restraint-of-others.html | SUES GHEESE MARK USERS.; Switzerland Group Asks Restraint of Others Employing Name. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/sonnenberg-wins-mat-bout.html | Sonnenberg Wins Mat Bout. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/12-colleges-to-play-in-larned-cup-tennis-ryan-of-yale-a-favorite.html | 12 COLLEGES TO PLAY IN LARNED CUP TENNIS; Ryan of Yale a Favorite for Singles Crown in Cornell Tourney Opening Today. Yale to Make Strong Bid. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/screen-notes.html | Screen Notes. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/drydock-on-trip-today-2000ton-section-of-floating-plant-to-be-towed.html | DRYDOCK ON TRIP TODAY.; 2,000-Ton Section of Floating Plant to Be Towed to New Orleans. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/freehold-jeweler-gone-accused-of-deserting-familygirl-he-once.html | FREEHOLD JEWELER GONE.; Accused of Deserting Family--Girl He Once Employed Also Missing. | True | Special to The New York Times. | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/tariff-league-asks-foreign-cost-data-to-press-plea-to-commission-to.html | TARIFF LEAGUE ASKS FOREIGN COST DATA; To Press Plea to Commission to Alter Its Present Use of Invoice Prices. APPEAL FAILS AT HEARING Preliminary Discussion of Costs and Early Publication of Findings Also Denied. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/art-gallery-rents-in-hotel-plaza.html | Art Gallery Rents in Hotel Plaza. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/gold-rises-slowly-in-bank-of-england-increase-of-169000-weeks.html | GOLD RISES SLOWLY IN BANK OF ENGLAND; Increase of 169,000 Week's Report--Reserve Ratio Off to 47 1-3 From 49 5/8. NOTES IN CIRCULATION GAIN Public Deposits Smaller and Other Deposits Larger--Rate of Discount Still 3%. | True | | C1B 105686 |
| 1931-03-06 | 1931-03-06 | https://www.nytimes.com/1931/03/06/archives/to-promote-acuna-guards-muirooney-to-advance-3-lieutenants-and.html | TO PROMOTE ACUNA GUARDS; Muirooney to Advance 3 Lieutenants and Others Today. | True | | C1B 105686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/plan-benefit-for-nursery-miniature-golf-tourney-to-be-held-at-grand.html | PLAN BENEFIT FOR NURSERY; Miniature Golf Tourney to Be Held at Grand Central Palace April 17. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/plans-trade-fleet-owned-by-nation-san-francisco-engineer-would-have.html | PLANS TRADE FLEET OWNED BY NATION; San Francisco Engineer Would Have Ships Operated Privately on Profit-Sharing Basis. RETURNABLE IN WAR TIME $1,000,000 Corporations Necessary to Obtain Vessels Would Pay No Fixed Rentals, but Depreciation. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/kentville-six-wins-boston-ice-series-scores-over-boston-hockey-club.html | KENTVILLE SIX WINS BOSTON ICE SERIES; Scores Over Boston Hockey Club, 8-6, After Tying in Final Game, 3-3. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/liner-harding-is-damaged-plans-southampton-repairs.html | Liner Harding Is Damaged; Plans Southampton Repairs | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/two-bail-bondsmen-indicted-in-theft-steiner-and-unnamed-man-are.html | TWO BAIL BONDSMEN INDICTED IN THEFT; Steiner and Unnamed Man Are Charged With Retaining Security in Vice Case.LINKED TO OUSTED POLICEBoth Are Accused by Women WhoTold Seabury of Frame-Up byQuinlivan and O'Connor. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/peru-thinks-rebels-soon-will-end-war-south-sends-friendly-replies.html | PERU THINKS REBELS SOON WILL END WAR; South Sends Friendly Replies to Lima's Peace Overtures After Coup of Jimenez. TROOPS IN NORTH RECALLED Insurgents There Had Yielded Town Rather Than Fight After Change of Regime at Capital. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/freed-in-daughters-death.html | Freed in Daughter's Death. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/faces-ouster-for-police-defense.html | Faces Ouster for Police Defense | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/the-screen-the-10000-kiss-strange-temperaments-in-a-dance-hall.html | THE SCREEN; The $10,000 Kiss. Strange Temperaments. In a Dance Hall. Screen Notes. | True | By Mordaunt Hall. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/keeps-bus-writ-stay-court-fails-to-vacate-suspension-of-injunction.html | KEEPS BUS WRIT STAY.; Court Fails to Vacate Suspension of Injunction Against City Funds. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/money-stock-down-71330164-in-month-gold-increased-49418377-in.html | MONEY STOCK DOWN $71,330,164 IN MONTH; Gold Increased $49,418,377 in February, but Reserve Note Circulation Decreased. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/to-report-auto-stocks-abroad.html | To Report Auto Stocks Abroad. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/coffee-exchange-49-years-old.html | Coffee Exchange 49 Years Old. | True | | C1B 106858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/jersey-launches-secret-gang-drive-state-troopers-aid-bergen-and.html | JERSEY LAUNCHES SECRET GANG DRIVE; State Troopers Aid Bergen and Hudson Prosecutors in War to Halt Liquor Runners. CITY POLICE NOT NOTIFIED Municipal Guardians of Law Are Accused of Acting as Escorts to Convoys of Beer Trucks. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/2-bond-issues-marketed-california-is-offering-veterans-welfare.html | 2 BOND ISSUES MARKETED; California Is Offering Veterans' Welfare, State Park Bonds. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/oklahoma-bandits-caught-in-florida-they-leave-trail-of-violence.html | OKLAHOMA BANDITS CAUGHT IN FLORIDA; They Leave Trail of Violence Over State Before Posse of 200 Finds Them in Swamp. ESCAPED JAIL IN MISSOURI Two Women Accompany Fugitives on Wild Ride of 400 Miles In Stolen Automobiles. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/urge-11500000-plan-to-aid-bay-state-idle-gov-ely-and-legislative.html | URGE $11,500,000 PLAN TO AID BAY STATE IDLE; Gov. Ely and Legislative Committee Agree on Bill forRoads and Building. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/rpi-mermen-win-triumph-over-cornell-in-dual-tank-meet-52-to-32.html | R.P.I. MERMEN WIN.; Triumph Over Cornell in Dual Tank Meet, 52 to 32. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/100000-still-is-seized-raid-peekskill-factory-partly-used-in.html | $100,000 STILL IS SEIZED.; Raid Peekskill Factory Partly Used in Manufacturing Jelly. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/asks-spiritual-training-for-scouts.html | Asks Spiritual Training for Scouts | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar, | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/large-danish-lockout-postponed.html | Large Danish Lockout Postponed. | True | Wireless to THE NEW YORK TIMES. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/berlin-hears-miss-rogers-american-soprano-received-with-enthusiasm.html | BERLIN HEARS MISS ROGERS; American Soprano Received With Enthusiasm at Recital. | True | Special Cable to THE NEW YORK TIMES. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/perkins-leads-team-to-victory-at-golf-former-british-champion-stars.html | PERKINS LEADS TEAM TO VICTORY AT GOLF; Former British Champion Stars as St. Augustine Beats Ormond Beach, 30 -17 . | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/heving-of-giants-developing-fast-bender-curing-young-hurler-of-long.html | HEVING OF GIANTS DEVELOPING FAST; Bender Curing Young Hurler of Long Wind-Up Which Caused Noted Cub Theft of Home. PITCHERS IN LIVELY DUEL Hubbell and Donohue Oppose Walker and Chapman in Game Which Ends in 1-1 Tie. McGraw Acts on Problem. Stage Six-Inning Tussle, | True | By John Drebinger. Special To the New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/philadelphia-electric-stock-sale.html | Philadelphia Electric Stock Sale. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/lawrenceville-trio-wins-triumphs-over-princeton-freshman-team-by-10.html | LAWRENCEVILLE TRIO WINS.; Triumphs Over Princeton Freshman Team by 10 -4 . | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/fordham-prep-five-triumphs-by-2110-turns-back-st-josephs-institute.html | FORDHAM PREP FIVE TRIUMPHS BY 21-10; Turns Back St. Joseph's Institute Team-- Staten Island Academy and Lincoln Win. | True | | C1B 106858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/navy-team-conquers-princeton-gymnasts-triumphs-30-points-to-24-to.html | NAVY TEAM CONQUERS PRINCETON GYMNASTS; Triumphs, 30 Points to 24, to Give Tigers Their First Setback of the Season. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/leaseholds-listed-vincent-astor-renews-lease-of-theatre-properties.html | LEASEHOLDS LISTED.; Vincent Astor Renews Lease of Theatre Properties. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/colombian-gold-for-chemical-bank.html | Colombian Gold for Chemical Bank. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/financial-markets-stocks-break-after-early-firmnessagricultural.html | FINANCIAL MARKETS; Stocks Break, After Early Firmness-- Agricultural Prices Irregular, Silver Rises Sharply. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/126240044-bonds-offered-this-week-large-gain-over-preceding-period.html | $126,240,044 BONDS OFFERED THIS WEEK; Large Gain Over Preceding Period, Due to $100,000,000 New York City Loan. ELEVEN MUNICIPAL ISSUES Market Improvement Viewed as Presaging Big Rail and Utility Financing Soon. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/rw-hebard-hits-bethlehem-bonus-letter-to-schwab-made-public-by.html | R.W. HEBARD HITS BETHLEHEM BONUS; Letter to Schwab, Made Public by Midvale Committee, Reports Opposition "on Solid Ground." DOUBTS SUPERIOR STAFF Engineer Says Company's Management is About the Same as Others--Decries $1,000,000 for Grace. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/four-pupils-take-pistols-to-school-boys-find-seven-weapons-in.html | FOUR PUPILS TAKE PISTOLS TO SCHOOL; Boys Find Seven Weapons in Theatrical House--One Shot Playing "Hold-Up." THEN POLICE SPOIL FUN Lad Wounded In Hand Boasts and "Bad Men" Find Themselves In Detention Home. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/new-contract-for-coogan-he-asks-court-to-approve-7500-1250-for.html | NEW CONTRACT FOR COOGAN; He Asks Court to Approve $7,500-- $1,250 for Mitzi Green. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/woman-red-gets-30-days-sentenced-for-taking-part-in-restaurant.html | WOMAN RED GETS 30 DAYS.; Sentenced for Taking Part in Restaurant Workers' Riot. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/news-from-other-major-league-training-camps.html | News From Other Major League Training Camps | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/university-of-mexico-eleven-lists-game-at-denver-oct-9.html | University of Mexico Eleven Lists Game at Denver Oct. 9 | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/dick-gains-at-badminton.html | Dick Gains at Badminton. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/decision-unionizes-all-binderies-here-status-of-industry-operating.html | DECISION UNIONIZES ALL BINDERIES HERE; Status of Industry Operating Open Shops for 35 Years Changed as 5-Year Contract Is Upheld. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/financial-notes.html | FINANCIAL NOTES, | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 106858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/broderick-wants-bank-plan-changes-in-letter-tentatively-approving.html | BRODERICK WANTS BANK PLAN CHANGES; In Letter Tentatively Approving Bank of U.S. Program He Asks Minor Revision. DENIES THRUSTS AT STEUER Defends His Acts as Legal-- Counsel Resents Criticism of His Investigation. Confer on Changes. BRODERICK ASKS BANK PLAN CHANGES Sees Funds Lacking. Satterlee Is Confident. Broderick on Stand. Steuer Hits at Critics. Upholds Dignity of Inquiry. Sees No Violation of Law. Steuer Is Insistent. Praises Bank's Status. Lays Shrinkage to Slump. Parts of Minutes Omitted. Considers Suing Accounants. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/for-washington-bridge-community-council-would-name-hudson-span-for.html | FOR WASHINGTON BRIDGE.; Community Council Would Name Hudson Span for First President. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/cotton-cloth-index-makes-substantial-gain-evidence-of-permanent.html | Cotton Cloth Index Makes Substantial Gain; Evidence of Permanent Improvement Seen | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/job-insurance-bill-offered-at-albany-roosevelts-suggestion-for.html | JOB INSURANCE BILL OFFERED AT ALBANY; Roosevelt's Suggestion for Inquiry Is Embodied in a Measure by Senator Downing.5-DAY WEEK STUDY ASKED Hastings Proposes a Commission to Look Into Shorter Work Weekand Work Day. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/opera-mascagnis-iris-revived-an-authentic-boris-heard.html | OPERA; Mascagni's "Iris" Revived. An Authentic "Boris" Heard. | True | By Olin Downes. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/league-welcomes-french-peace-move-ratification-of-general-act-for.html | LEAGUE WELCOMES FRENCH PEACE MOVE; Ratification of General Act for Compulsory Arbitration Was First by Big Power. SEEN AS NAVY PACT RESULT Secretary General Seeks Data on Number Planning to Attend Arms Parley Next Year. America Limits Arbitration. Prepares for Arms Parley. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/union-hill-victor-in-basketball-play-defeats-kearny-425-in-new.html | UNION HILL VICTOR IN BASKETBALL PLAY; Defeats Kearny, 42-5, in New Jersey Tourney--Rahway and Jefferson Win. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/390-view-persian-art-who-saw-exhibit-in-1851-british-octogenarians.html | 390 View Persian Art Who Saw Exhibit in 1851; British Octognarians Recall the Koh-i-Noor | True | Wireless to THE NEW YORK TIMES. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/yile-gains-in-bermuda-defeats-gabeler-6-and-5-in-belmont-manor-golf.html | YILE GAINS IN BERMUDA.; Defeats Gabeler, 6 and 5, in Belmont Manor Golf. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/princes-visit-fair-in-sweltering-heat-crowds-follow-them-around.html | PRINCES VISIT FAIR IN SWELTERING HEAT; Crowds Follow Them Around Buenos Aires Exhibit Site-- 20 Felled by Weather. PRINCE OF WALES 'ESCAPES' Eluding Spectators and Police, He Goes for Sail on Yacht in Cool Night Air. Gives Dinner for Cabinet. Cruise All Night on Yacht. | True | Special Cable to THE NEW YORK TIMES. | C1B 106858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/hall-defeats-neer-in-florida-tennis-defending-champion-triumphs-in.html | HALL DEFEATS NEER IN FLORIDA TENNIS; Defending Champion Triumphs in Final at Palm Beach, 6-2, 6-3, 2-6, 6-1. ALSO GAINS IN DOUBLES New Jersey Star and Rainville Beat Hodge and Douglas in Semi-Finals. Neer Displays Power. Match Is Unfinished. | True | Special to The New York Times.Times Wide World Photo. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/holman-to-name-captain-ccny-coach-to-pick-leader-before-each-game.html | HOLMAN TO NAME CAPTAIN.; C.C.N.Y. Coach to Pick Leader Before Each Game Next Season. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/legion-head-criticizes-loan-bill.html | Legion Head Criticizes Loan Bill. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/mackay-dividend-passed-companies-omit-distribution-usually-paid-on.html | MACKAY DIVIDEND PASSED; Companies Omit Distribution Usually Paid on April 1. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/radio-city.html | RADIO CITY. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/yaleharvard-play-61st-hockey-game-tonight-4500-to-fill-new-haven.html | Yale-Harvard Play 61st Hockey Game Tonight; 4,500 to Fill New Haven Arena to Capacity | True | Special to The New York Times.Times Wide World Photo. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/snowden-is-reported-very-ill-but-he-works-on-budget-data.html | Snowden Is Reported Very Ill, But He Works on Budget Data | True | Special Cable to THE NEW YORK TIMES. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/party-in-2-states-endorses-hoover-michigan-republicans-denounce.html | PARTY IN 2 STATES ENDORSES HOOVER; Michigan Republicans Denounce "Fault-Finding Criticism" by Democrats. TEXANS CHEER HIS NAME Creager Tells Them Republicans Need Not Fear So Long as Raskob Rules Democrats. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/urges-medical-tests-before-marriages-presbyterian-board-at.html | URGES MEDICAL TESTS BEFORE MARRIAGES; Presbyterian Board at Pittsburgh Would Make Good Health a Requisite to Wedding. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/fate-of-transit-bill-to-be-decided-today-as-leaders-confer-macy.html | FATE OF TRANSIT BILL TO BE DECIDED TODAY AS LEADERS CONFER; Macy, Knight, McGinnies and Hilles to Meet With City's Representatives. SEEK BASIS FOR ACTION List of Directors of Control Board May Be Formed in Tentative Move. STRESS FEAR OF POLITICS Mayor, Asked to Attend but Not Expected, Insists He Must Have Power to Name Directors. Fear "Political" Control. TRANSIT LEADERS CONFER HERE TODAY Wouдd Cut Mayor's Power. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/nyac-five-wins-from-newark-ac-scores-48to26-victory-on-own-court-in.html | N.Y.A.C. FIVE WINS FROM NEWARK A.C.; Scores 48-to-26 Victory on Own Court in Eastern Athletic League Game. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/west-indies-team-sails-large-crowd-on-hand-as-cricket-players-leave.html | WEST INDIES TEAM SAILS.; Large Crowd on Hand as Cricket Players Leave Australia. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/hun-school-trio-wins-conquers-princeton-class-d-team-by-14-to-5-.html | HUN SCHOOL TRIO WINS.; Conquers Princeton Class D Team by 14 to 5 . | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/dr-hugo-eckener-gives-luncheon.html | Dr. Hugo Eckener Gives Luncheon. | True | | C1B 106858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/votes-french-air-budget-chamber-of-deputies-appropriates-90000000.html | VOTES FRENCH AIR BUDGET.; Chamber of Deputies Appropriates $90,000,000 for 1931. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/newtown-five-tops-far-rockaway-336-victors-clinch-title-in-the.html | NEWTOWN FIVE TOPS FAR ROCKAWAY, 33-6; Victors Clinch Title in the Queens Division Tourney of P.S.A.L. CLINTON DEFEATS EVANDER Triumphs by 45-to-26 Score in Bronx Game--New Utrecht Scores --Other Results. Clinton, 45; Evander, 26. New Utrecht, 16; Erasmus, 14. Monroe, 43; Roosevelt, 14. Madison, 32; Manual, 11. Seward Park, 26; Stuyvesant, 25. Lane, 46; Eastern District, 16. Brooklyn Tech, 24; Tilden, 13. Textile, 43; Commerce, 25. Hamilton, 27; Boy's, 22. Bryant, 22; Richmond Bill, 21, | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/britain-hit-by-storm-much-land-flooded-terrific-disturbance-sweeps.html | BRITAIN HIT BY STORM; MUCH LAND FLOODED; Terrific Disturbance Sweeps the Country From North to South--Thames Blown Upstream. | True | Special Cable to THE NEW YORK TIMES. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/ah-woods-buys-leonard-ide-play.html | A.H. Woods Buys Leonard Ide Play | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/ccny-riflemen-win-defeat-stevens-tech-in-league-telegraphic-match.html | C.C.N.Y. RIFLEMEN WIN.; Defeat Stevens Tech in League Telegraphic Match, 1,374-1,213. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/robber-gets-term-in-sing-sing.html | Robber Gets Term in Sing Sing | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/increases-dividend-rate-canadian-general-electric-puts-common.html | INCREASES DIVIDEND RATE.; Canadian General Electric Puts Common Shares on $4 Basis. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/bay-state-governor-praises-raskob-plan-ritchie-of-maryland-calls.html | BAY STATE GOVERNOR PRAISES RASKOB PLAN; Ritchie of Maryland Calls Controversy Over Anti-ProhibitionMethods Untimely. Ritchie Says There Are Many Plans. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/legge-quits-board-stone-is-successor-new-farm-board-chief.html | LEGGE QUITS BOARD; STONE IS SUCCESSOR; NEW FARM BOARD CHIEF. | True | Special to The New York Times.Harris & Ewing From Times Wide World Photo. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/young-portia-victorious-though-new-at-bar-she-wins-labor-case-in.html | YOUNG 'PORTIA' VICTORIOUS.; Though New at Bar She Wins Labor Case in Bay State High Court. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/13000-see-riders-set-furious-pace-largest-crowd-of-week-cheers.html | 13,000 SEE RIDERS SET FURIOUS PACE; Largest Crowd of Week Cheers Cyclists in Six-Day Grind at the Garden. TEN TEAMS STILL IN RACE Peden and Elder, Canadians, Withdraw--French Pair Give aDazzling Display. Ride at Terrific Pace. Join the Leading Pairs. | True | By James P. Dawson | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/kear-made-inspector-to-head-detectives-mulrooney-also-promotes.html | KEAR MADE INSPECTOR TO HEAD DETECTIVES; Mulrooney Also Promotes Captain Bishop to Deputy Inspectorship and Announces Transfers. | True | | C1B 106858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/rriton-lauds-writers-of-early-days-here-but-oxford-professor-calls.html | RRITON LAUDS WRITERS OF EARLY DAYS HERE; But Oxford Professor Calls the Middle Nineteenth Century Our Literary Golden Age. | True | Wireless to THE NEW YORK TIMES. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/eagles-keep-bowling-lead-top-abc-tourney-with-2776-svenssons-next.html | EAGLES KEEP BOWLING LEAD; Top A.B.C. Tourney With 2,776-- Svenssons Next With 2,754. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/jh-rubins-views-on-soviet.html | J.H. Rubin's Views on Soviet. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/15700000-saved-in-treasury-issues-low-interest-rates-on-march.html | $15,700,000 SAVED IN TREASURY ISSUES; Low Interest Rates on March Financing Cut Down the Annual Charges. ANOTHER DROP EXPECTED Mellon Plans Further Interest Reductions in Refunding DuringMay and June. $214,281,000 to Be Met in May. Interest Decreased Since 1921. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/steel-ingot-output-larger-in-february-rises-to-2527318-tons-from.html | STEEL INGOT OUTPUT LARGER IN FEBRUARY; Rises to 2,527,318 Tons From 2,483,206 in January, American Institute Estimates.HIGHEST SINCE OCTOBERBut Total Is 40% Below Figure ofa Year Ago--Rate of OperationsUp to 52.6% From 45.94. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/aid-to-public-seen-in-inland-terminal-cullman-says-economies-of.html | AID TO PUBLIC SEEN IN INLAND TERMINAL; Cullman Says Economies of Port Authority Project Will Benefit Consumer. LIKE FREIGHT POSTOFFICE Commissioner, in Radio Address, Points to Saving in Picking Up, Loading and Handling. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/cornell-fencers-defeat-columbia-threepoint-margin-in-foils-gives.html | CORNELL FENCERS DEFEAT COLUMBIA; Three-Point Margin in Foils Gives Victory to Ithacans by 10 to 7. | True | Special to The New York Times.Times Wide World Photo. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/heinen-faces-court-dirigible-expert-freed-when-he-agrees-to-pay.html | HEINEN FACES COURT.; Dirigible Expert Freed When He Agrees to Pay Check for $19. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/wife-is-acquitted-in-bridge-slaying-mrs-bennett-wins-on-kansas-city.html | WIFE IS ACQUITTED IN BRIDGE SLAYING; Mrs. Bennett Wins on Kansas City Plea That Shot After Tiff Was a Mishap. INSURANCE IS CONTESTED Widow's Right to Perfume Salesman's $30,000 Policy Is Stillto Be Adjudicated. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/ryan-yale-gains-net-semifinals-advances-in-the-larned-cup-play-at.html | RYAN, YALE, GAINS NET SEMI-FINALS; Advances in the Larned Cup Play at Ithaca by Three Straight-Set Victories. THOMAS, HAYES ALSO SCORE Blauer Takes Fourth Place In Bracket--Whitehead Beats Montenecourt in Upset. Forced to Extra Set. Lose the First Set. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/mccampbell-statement-on-courts.html | McCampbell Statement on Courts. | True | | C1B 106858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/hockey-title-won-by-brooklyn-prep-triumph-over-loughlin-six-by-40.html | HOCKEY TITLE WON BY BROOKLYN PREP; Triumph Over Loughlin Six by 4-0 in Third Play-Off Game Decides the Crown. HICKS TALLIES 3 GOALS Leads Attack In Catholic High Schools A.A. Contest-- Merkert Also Nets the Puck. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/miami-promoters-face-30000-loss-cameramaloney-bout-drew-net-of.html | MIAMI PROMOTERS FACE $30,000 LOSS; Carnera-Maloney Bout Drew Net of Only $43,136, Huge Drop From Forecast. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/schooner-crews-fate-mystifies-baltimore-navy-promises-search-by.html | SCHOONER CREWS FATE MYSTIFIES BALTIMORE; Navy Promises Search by Airplane for Seven Castawaysis Emerett's Lifeboat. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/my-experiences-in-the-world-war-enemy-growing-exhausted-new.html | MY EXPERIENCES IN THE WORLD WAR; Enemy Growing Exhausted. New Offensives Planned. Wearing Down the Germans. Artillery and Tanks Needed. Our Plans Badly Disrupted. 1,200,000 Yankee Soldiers in France. A Regiment Sent to Russia. Against Dissipating a Great Effort Force to Russia to Guard Stores. First American Army Ordered. Harbord Named to Head S.O.S. | True | By General John J. Pershing | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/brazil-ends-special-court-tribunal-is-held-to-have-been-too-lenient.html | BRAZIL ENDS SPECIAL COURT; Tribunal Is Held to Have Been Too Lenient With Ex-Officials. | True | Special Cable to THE NEW YORK TIMES. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/jersey-hospital-gets-48000-water-bill-cedar-grove-checks-its.html | JERSEY HOSPITAL GETS $48,000 WATER BILL; Cedar Grove Checks Its Deficit, Finds Meter Which It 'Overlooked' for Two Years. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/10-in-florida-derby-at-miami-today-spanish-play-and-finalist-rule.html | 10 IN FLORIDA DERBY AT MIAMI TODAY; Spanish Play and Finalist Rule Joint Favorites at 2-1-- Lightning Bolt 4-1. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/stader-murder-witness-gets-bail.html | Stader Murder Witness Gets Bail. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/attacks-college-head-suspended.html | Attacks College Head, Suspended. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/vatican-city-paper-hits-protestants-osservatore-romano-says-false.html | VATICAN CITY PAPER HITS PROTESTANTS; Osservatore Romano Says False Attacks Are Made on the Catholic Church. LEGAL ACTION IS URGED Not Persecution, but Check on Aggressive Methods Is Asked-- Italy's Faith Is Cited. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/wife-cleared-in-killing-grand-jury-refuses-to-indict-woman-in-death.html | WIFE CLEARED IN KILLING.; Grand Jury Refuses to Indict Woman in Death of Husband. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/canzoneri-is-defeated-loses-to-fuller-in-10round-nontitle-bout-in.html | CANZONERI IS DEFEATED.; Loses to Fuller in 10-Round NonTitle Bout in Boston. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/citys-labor-gets-top-pay-budget-director-says-demands-of-union.html | CITY'S LABOR GETS TOP PAY; Budget Director Says Demands of Union Exceed Prevailing Rates. | True | | C1B 106858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/hale-predicts-navy-built-up-to-treaty-chairman-expects-congress-to.html | HALE PREDICTS NAVY BUILT UP TO TREATY; Chairman Expects Congress to Provide Funds at Next Session to Fulfill Program.CITES GAINS MADE SO FARHe Points to $48,000,000 forShip Construction, PersonnelBills and Dirigible Base. Money Voted to Start Work. HALE PREDICTS NAVY BUILT UP TO TREATY Adoption of Program Predicted. Land Construction Provided. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/hoover-and-cabinet-discuss-curb-on-oil-president-reserves-decision.html | HOOVER AND CABINET DISCUSS CURB ON OIL; President Reserves Decision on Request for Conference of Producers With Trade Board. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/come-on-is-victor-by-3length-margin-gainess-gelding-defeats-best.html | COME ON IS VICTOR BY 3-LENGTH MARGIN; Gaines's Gelding Defeats Best Ace in New Iberia Purse at Jefferson Park. RULES FAVORITE AT 3 TO 2 Steps Mile and Seventy Yards in 1:44 3-5, With Day Riding-- Wellet Runs Third. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/columbia-freshmen-lose-bow-245-to-wyoming-seminary-team-in.html | COLUMBIA FRESHMEN LOSE.; Bow, 24-5, to Wyoming Seminary Team in Wrestling. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/indicts-38-in-looting-of-binghamton-bank-grand-jury-returns-sealed.html | INDICTS 38 IN LOOTING OF BINGHAMTON BANK; Grand Jury Returns Sealed Charges in $2,000,000 Peculations--Former Clerk Held. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/exworld-men-to-dine-in-blackflag-setting-funeral-wreath-to-decorate.html | EX-WORLD MEN TO DINE IN BLACK-FLAG SETTING; Funeral Wreath to Decorate the Table as Newspaper Workers Gather Tomorrow Night. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/transit-at-albany.html | TRANSIT AT ALBANY. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/ulmer-beats-ryerson-triumphs-by-5-and-4-in-golf-play-at.html | ULMER BEATS RYERSON.; Triumphs by 5 and 4 in Golf Play at Jacksonville. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/mrs-wr-huntley-is-florida-hostess-she-gives-bridge-luncheon-at-her.html | MRS. W.R. HUNTLEY IS FLORIDA HOSTESS; She Gives Bridge Luncheon at Her Home In Palm Beach-- A. Atwater Kents Entertain. A.H. MARKSES HAVE A TEA They Honor E.S. Larsens and Count and Countess John de Perdicaris --Shipwreck Party Plans. Artists Aid Shipwreck Party. Byron Chandlers Are Hosts. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/bluecher-rumor-called-baseless-soviet-officials-deny-red-army.html | BLUECHER RUMOR CALLED BASELESS; Soviet Officials Deny Red Army General Has Been Arrested in Conspiracy. PROCEDURE IS DIFFERENT Moscow Almost Always Demotes Before Exiling Offenders--Odessa Mutiny Is Reported. Rumors Quashed in Autumn. Reports Mutiny in Odessa. | True | By Walter Duranty. Wireless To the New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 106858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/two-stocks-off-exchange-list.html | Two Stocks Off Exchange List. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/southern-papers-uphold-dry-side-baltimore-holds-defense-of-raskob.html | Southern Papers Uphold Dry Side; BALTIMORE. Holds Defense of Raskob Limited. From The Sun. RICHMOND, VA. Prefers Split to Sidestepping. From The Times Dispatch. RALEIGH, N.C. Declares Party Saved From Raskob. CHARLOTTE, N.C. Demands Ousting of Raskob. MOBILE, ALA. Lays Discord to Raskob. NEW ORLEANS. Glad to Open Discussion. HOUSTON, TEXAS. Calls Raskob Plan Sectional. From The Post Dispatch. JACKSON, MISS. Averse to Change in Mississippi. OKLAHOMA CITY. Would Not "Broaden Breach." LITTLE ROCK, ARK. State Liquor Control Opposed. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/urge-british-ban-on-soviet-products-brentford-churchill-and-others.html | URGE BRITISH BAN ON SOVIET PRODUCTS; Brentford, Churchill and Others at London Meeting Warn of Menace to English Trade. REFUGEE TELLS OF CAMPS London Times Charges Low Russian Prices Are Part of Plot for World-Wide Revolutions. Calls Russian Goods Tainted. Defensive Organization Heeded. | True | Special Cable to THE NEW YORK TIMES. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/columbia-varsity-rows-four-miles-work-on-harlem-intensified-first.html | COLUMBIA VARSITY ROWS FOUR MILES; Work on Harlem Intensified-- First Eight Beats Jayvees by Only Quarter Length. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/curb-on-wets-held-roosevelt-victory-his-friends-regard-failure-to.html | CURB ON WETS HELD ROOSEVELT VICTORY; His Friends Regard Failure to Press Vote as a Blow to Raskob Faction for 1932. SEE SMITH WANTING TO RUN Or to Dictate the Nominee and Advise Governor to Reach Understanding With Him. ROOSEVELT BOOM SPREADS Reported to Have Assurances of Backing From the South and From Far Western States. Hold Smith Wants to Run. New York Group Led Way. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/heads-architects-league-julian-c-levl-elected-president-other.html | HEADS ARCHITECTS' LEAGUE; Julian C. Levl Elected President-- Other Officers Named. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/riggs-play-to-go-on-tour-green-grow-the-lilacs-to-be-succeeded.html | RIGGS PLAY TO GO ON TOUR.; "Green Grow the Lilacs" to Be Succeeded March 30 by Shaw Play. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/wolstenholme-wins-trophy-at-pinehurst-returns-low-net-of-69-in.html | WOLSTENHOLME WINS TROPHY AT PINEHURST; Returns Low Net of 69 in Barber Memorial Tin Whistles Golf Event. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/spica-skating-victor-wins-880yard-race-in-brooklyn-queens-psal-meet.html | SPICA SKATING VICTOR.; Wins 880-Yard Race in Brooklyn Queens P.S.A.L. Meet. | True | | C1B 106858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/dr-ga-mord-dies-medical-examiner-one-of-staten-islands-oldest.html | DR. G.A. MORD DIES; MEDICAL EXAMINER; One of Staten Island's Oldest Physicians Succumbs at the Age of 63. ACTIVE IN CIVIC AFFAIRS Served Under Coroner Oates Until 1906 and Had Performed More Than 1,500 Autopsies. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/chaplin-causes-stir-in-court-hides-eyes-at-london-trial.html | Chaplin Causes Stir in Court; Hides Eyes at London Trial | True | Wireless to THE NEW YORK TIMES. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/nova-scotia-curlers-lose.html | Nova Scotia Curlers Lose. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/griffiths-gets-decision-outpoints-levinsky-in-ten-rounds-before.html | GRIFFITHS GETS DECISION.; Outpoints Levinsky in Ten Rounds Before 15,000. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/steel-company-sold-canadian-metal-products-subsidiary-of-republic.html | STEEL COMPANY SOLD.; Canadian Metal Products, Subsidiary of Republic, Goes to Burlington. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/kewforest-girls-score-beat-flatbush-basketball-team-3624miss.html | KEW-FOREST GIRLS SCORE.; Beat Flatbush Basketball Team, 36-24--Miss Chalmers Stars. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/airway-inspectors-open-line-in-brazil-first-passenger-plane-files.html | AIRWAY INSPECTORS OPEN LINE IN BRAZIL; First Passenger Plane Files From Para to Fortaleza In New Service. WEEK'S TRIP IN TWO HOURS Local Officials Turn Out En Masse to Welcome North Americans on 22,000-Mile Tour. | True | By Leo Kieran. Staff Correspondent of the New York Times. By Pan-American Radio From Airplane of the Rio de Janeiro Express. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/macy-still-insists-on-his-inquiry-plan-sees-mastick-bill-as.html | MACY STILL INSISTS ON HIS INQUIRY PLAN; Sees Mastick Bill as Avoiding Issue and Does Not Favor Schieffelin Proposal. ONLY MONTH LEFT TO ACT If General Investigation Falls Through, Charges Are Likely to Be Made Against Crain. Prospect of Crain Charges. Ward Confers With Mastick. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/gallagher-explains-bribe-offer.html | Gallagher Explains Bribe Offer. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/rolling-mill-omits-dividend-on-common-american-company-passes-the.html | ROLLING MILL OMITS DIVIDEND ON COMMON; American Company Passes the Quarterly Distribution--Votes Preferred Payment. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/dowlings-retirement-approved.html | Dowling's Retirement Approved. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/9-fraternities-join-in-nyu-promenade-150-couples-at-annual-event.html | 9 FRATERNITIES JOIN IN N.Y.U. PROMENADE; 150 Couples at Annual Event Held at the Hotel Plaza by Class of 1932. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/letter-absolves-man-in-bogota-assault-but-police-believe-it-a-ruse.html | LETTER ABSOLVES MAN IN BOGOTA ASSAULT; But Police Believe It a Ruse to Aid Prisoner Identified by School Official's Wife. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/gets-war-heros-compass-smithsonian-receives-instrument-used-by.html | GETS WAR HERO'S COMPASS.; Smithsonian Receives Instrument Used by Lufbery, Killed in France. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/many-to-resume-work-weather-speeding-the-spring-pickup-in-the.html | MANY TO RESUME WORK.; Weather Speeding the Spring PickUp in the Youngstown District. | True | Special to The New York Times. | C1B 106858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/st-nicks-six-beats-manursing-club-71-rice-stars-with-3-goals-in-aau.html | ST. NICKS SIX BEATS MANURSING CLUB, 7-1; Rice Stars With 3 Goals in A.A.U. Olympic Trial Tourney Game at Coliseum. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/asserts-trucks-pay-little-to-highways-southern-rail-chief-at-icc.html | ASSERTS TRUCKS PAY LITTLE TO HIGHWAYS; Southern Rail Chief, at I.C.C. Hearing, Urges the Regulation of Motor Transport. HOLDS STATE RULE FAILS Conditions in Tennessee Are Cited in Failure of Motor Carriers to File Their Tariffs. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/foreign-markets-drag-cotton-down-prices-here-end-16-to-17-points.html | FOREIGN MARKETS DRAG COTTON DOWN; Prices Here End 16 to 17 Points Lower After Alexandria and Liverpool Drop. WEEK'S BOTTOMS REACHED Estimates of Only 8 % Cut in Planting Acreage Also Has a Depressing Effect. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/killed-by-radio-scream.html | Killed by Radio Scream. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/la-follette-predicts-hoover-renomination-forecasts-bone-dry.html | LA FOLLETTE PREDICTS HOOVER RENOMINATION; Forecasts "Bone Dry" Platform, and Says Republican Split Is Not Probable. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/liner-rosalind-is-safe-ship-that-lost-propeller-off-newfoundland.html | LINER ROSALIND IS SAFE.; Ship That Lost Propeller Off Newfoundland Gets Help. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/wightmanfrazier-upset-in-tourney-defending-champions-lose-to-bell.html | WIGHTMAN-FRAZIER UPSET IN TOURNEY; Defending Champions Lose to Bell and Edwards in National Court Tennis Play. SCORE IS 6-4, 6-5, 8-6 Gould and Wright Conquer Newbold and Thayer, 6-4, 6-1, 6-2,to Gain Final. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/lavish-productions-on-stage-attacked-actors-see-public-victimized-a.html | LAVISH PRODUCTIONS ON STAGE ATTACKED; Actors See Public Victimized and Themselves Obscured by 'Brainless' Extravagance. HENRY HULL BLAMES FILMS Says Dramatists Are Quitting to Write for Screen-- Speculators Called Useless. 'LITTLE THEATRES' URGED Irma Kraft at Luncheon to AidJobless Advocates Movement toGive New Talent a Chance. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/johann-victor-with-cue-beats-strauss-200198-in-us-amateur-class-b.html | JOHANN VICTOR WITH CUE.; Beats Strauss, 200-198, In U.S. Amateur Class B Play. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/12-red-pickets-seized-police-continue-roundups-at-washington.html | 12 RED PICKETS SEIZED.; Police Continue Round-Ups at Washington Heights Markets. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/st-pauls-five-victor-defeats-la-salle-military-academy-team-by-34.html | ST. PAUL'S FIVE VICTOR.; Defeats La Salle Military Academy Team by 34 to 21. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/waiver-of-immunity.html | WAIVER OF IMMUNITY. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/takes-soviet-citizenship-czechoslovak-diplomat-quits-service-of-his.html | TAKES SOVIET CITIZENSHIP.; Czechoslovak Diplomat Quits Service of His Legation. | True | Wireless to THE NEW YORK TIMES. | C1B 106858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/norwich-rallies-to-win-triumphs-over-trinity-college-five-23-to-16.html | NORWICH RALLIES TO WIN.; Triumphs Over Trinity College Five, 23 to 16. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/accused-of-misleading-ad-brooklyn-man-charged-with-failure-to-give.html | ACCUSED OF MISLEADING AD; Brooklyn Man Charged With Failure to Give Proper Information. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/fervid-captures-feature-at-miami-completing-dounle-for-jockey.html | Fervid Captures Feature at Miami, Completing Dounle for Jockey Kurtsinger; KURTSINGER GAINS DOUBLE AT MIAMI Wins With Fervid in Feature by Half Length, Beating Talented Prince. EASY VICTOR ON MILE PLAY Shows Way to Brandon Dare by Four Lengths--Kensington Scores Over Occurrence. Fervid Pays $15.60 for $2. Third Victory for Kensington. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/bank-clearings-off-16-from-year-ago-some-slight-improvement-is.html | BANK CLEARINGS OFF 16% FROM YEAR AGO; Some Slight Improvement Is Indicated Since Beginning of This Year. DECLINE HERE 13 PER CENT February Exchanges Reveal a Decrease of 17 Per Cent From January. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/cardinal-exhorts-senate-of-texas-hayess-deep-emotion-on-unusual.html | CARDINAL EXHORTS SENATE OF TEXAS; Hayes's Deep Emotion on Unusual Occasion Stirs Equal Response in the Chamber. VOICES PRIDE AS AMERICAN He Urges Senators to Do Duty in Sound Legislation With Charity to Fellow-Men. Audience Profoundly Moved. HAYES ADDRESSES SENATE OF TEXAS Address of the Cardinal. As Churchman and Citizen. What It Is to Be a Senator. Service to Soldiers and the Poor. Love of Fellow-Men. Gives State His Benediction. Reviews Troops at San Antonio. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/avatar-will-join-two-other-m-class-yachts-with-radical-rig-changes.html | Avatar Will Join Two Other M Class Yachts With Radical Rig Changes and Lattice Mast | True | By James Robbins.times Wide World Photo. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/deeds-show-transfer-of-big-downtown-site-portland-realty.html | DEEDS SHOW TRANSFER OF BIG DOWNTOWN SITE; Portland Realty Corporation Gets About 25 Buildings at Pearl St. and Maiden Lane. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/king-praises-pact-of-rome-and-paris-british-sovereign-expresses.html | KING PRAISES PACT OF ROME AND PARIS; British Sovereign Expresses Appreciation of His Ministers' Work in Naval Accord. PUBLICATION DATE DELAYED London Awaits Approval of British Dominions and Washington Has Not Received Final Draft. Publication Date Put Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/union-college-coaches-to-get-faculty-rank-in-sweeping.html | Union College Coaches to Get Faculty Rank In Sweeping Reorganization of Athletics | True | Special to The New York Times. | C1B 106858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/forman-bonds-exchanged-more-than-9250000-reported-turned-over-to.html | FORMAN BONDS EXCHANGED; More Than $9,250,000 Reported Turned Over to Realty Trust. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/dr-clyde-b-furst-educator-is-dead-secretary-to-carnegie-foundation.html | DR. CLYDE B. FURST, EDUCATOR, IS DEAD; Secretary to Carnegie Foundation for Advancement of Teaching Succumbs Suddenly. AUTHOR OF MANY BOOKSHeld Many Teaching Posts andWas Considered Expert on Pensions for the Profession. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/jeweler-freed-of-theft-charge.html | Jeweler Freed of Theft Charge. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/acuna-swears-fear-led-him-to-tell-all-sought-to-block-being-framed.html | ACUNA SWEARS FEAR LED HIM TO TELL ALL; Sought to Block Being Framed Himself, He Testifies at Trial of Policeman as Perjurer. ADMITS ERRING ON RAID Says He Confused Two Women of Same Name in Story of One Vice "Frame-Up." | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/british-income-tax-totals-gain.html | British Income Tax Totals Gain. | True | Wireless to THE NEW YORK TIMES. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/lee-to-oppose-de-oro-us-amateur-3cushion-champion-accepts-challenge.html | LEE TO OPPOSE DE ORO.; U.S. Amateur 3-Cushion Champion Accepts Challenge. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/chain-store-sales-reports-for-february-and-two-months-compared-with.html | CHAIN STORE SALES.; Reports for February and Two Months Compared With the Preceding Year. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/an-irrepressible-issue.html | AN IRREPRESSIBLE ISSUE. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/mrs-hamilton-wed-to-h-thompson-jr-daughter-of-m-roy-jackson-married.html | MRS. HAMILTON WED TO H. THOMPSON JR.; Daughter of M. Roy Jackson Married in Her Sister's Home at Sherry-Netherland. DR. MAURER OFFICIATES Bridegroom's Father Is His Best Man--Bride Is Former Wife of Donald Hamilton. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/masaryk-at-eightyone.html | MASARYK AT EIGHTY-ONE. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/city-hospital-to-build-compressed-air-lock-to-treat-bends-and-for.html | City Hospital to Build Compressed Air Lock To Treat "Bends" and for Medical Study | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/paris-chafes-at-delay-on-naval-pact-terms-french-see-no-reason-for.html | PARIS CHAFES AT DELAY ON NAVAL PACT TERMS; French See No Reason for Withholding Publication Now--Italy Thought Responsible. | True | Special Cable to THE NEW YORK TIMES. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Transfers Out of Town. Treasury Bond Allotment. Oil Stock Weak. Several Rail Bonds Off Legal List. German Government 5 s Advance. Communications Stocks. Quick Action. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/tries-suicide-in-havana-mrs-eh-bentzen-of-ohio-had-had-nervous.html | TRIES SUICIDE IN HAVANA.; Mrs. E.H. Bentzen of Ohio Had Had Nervous Break-Down. | True | Special Cable to THE NEW YORK TIMES. | C1B 106858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/cc-hyde-to-represent-us-columbia-professor-is-chosen-for-venezuelan.html | C.C. HYDE TO REPRESENT US; Columbia Professor Is Chosen for Venezuelan Commission. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/bombs-in-mexican-church-two-explode-during-mass-injuring-many.html | BOMBS IN MEXICAN CHURCH; Two Explode During Mass, Injuring Many Worshipers. | True | Special Cable to THE NEW YORK TIMES. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/roosevelt-pleads-for-job-insurance-urges-life-underwriters-to-study.html | ROOSEVELT PLEADS FOR JOB INSURANCE; Urges Life Underwriters to Study Subject Impartially and Not Bar It as "New." WANTS SOUND BASIS LAID Like Other Forms, It Must Rest on Actuarial Tables, He Says, Predicting Universal Use. JOB INSURANCE STUDY URGED. Project and Banking Reforms Merit Consideration, Lehman Says. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/liverpools-cotton-week-british-stocks-increasing-again-imports-more.html | LIVERPOOL'S COTTON WEEK.; British Stocks Increasing Again-- Imports More Than Doubled. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/durant-motors-gives-rights.html | Durant Motors Gives Rights | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/poincare-doing-poorly-rises-for-a-meal-after-relapse-but-his.html | POINCARE DOING POORLY.; Rises for a Meal After Relapse, but His Recovery Is Slow. | True | Special Cable to THE NEW YORK TIMES. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/olympic-to-stop-at-plymouth.html | Olympic to Stop at Plymouth. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/rogers-beats-woods-10090.html | Rogers Beats Woods, 100-90. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/ww-massee-divorced-head-of-stamford-school-gets-decree-in-mexico.html | W.W. MASSEE DIVORCED.; Head of Stamford School Gets Decree In Mexico. | True | Wireless to THE NEW YORK TIMES. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/art-a-preview-of-the-independents.html | ART; A Preview of the Independents. | True | By Edward Alden Jewell. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/500-students-gather-for-league-assembly-they-set-up-commissions-at.html | 500 STUDENTS GATHER FOR 'LEAGUE ASSEMBLY'; They Set Up "Commissions" at Wellesley to Consider Problems Faced at Geneva. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/japan-has-first-aerial-suicide-first-parachute-leap-by-girl.html | Japan Has First Aerial Suicide; First Parachute Leap by Girl | True | Special Cable to THE NEW YORK TIMES. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/lancashire-hails-pact-british-manufacturers-expect-to-regain-indian.html | LANCASHIRE HAILS PACT.; British Manufacturers Expect to Regain Indian Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/johnson-nearing-end-doctor-gives-up-hope-former-head-of-american.html | JOHNSON NEARING END; DOCTOR GIVES UP HOPE; Former Head of American League Grows Delirious in St. Louis Hospital. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/changes-in-brokerages-field-glore-co-seek-membership-in-stock.html | CHANGES IN BROKERAGES.; Field, Glore & Co. Seek Membership in Stock Exchange. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/man-not-warlike-therefore-it-is-held-mr-cuvilliers-position-is.html | MAN NOT WARLIKE.; Therefore, It Is Held, Mr. Cuvillier's Position Is Unwarranted. Military Training Needed. THE COLORUM SOCIETY. It Should Not Be Confused With General Philippines Public. Loafing on Park Jobs. A MATTER FOR EXPERTS. They Might Be Able to Coordinate Various Plans for Central Park. Vicarious Thanks. | True | STANTON A. COBLENTZ.RICHARD H. DEVERALL.WILLIAM C. RIVERS.PAUL F. ADEN.CARL ARTHUR BECK.ALICE STONE BLACKWELL. | C1B 106858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/black-says-hoover-courted-publicity-representative-calls-presidents.html | BLACK SAYS HOOVER COURTED PUBLICITY; Representative Calls President's Recent "Battle" With Congress a "Cheap Stunt."DOUBTS RELIEF WILL LAST Constructive Program Lacking, HeDeclares, Assailing Effort toDiscount Depression. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/harvard-golf-dates-set-season-will-open-may-2-with-holy-cross-the.html | HARVARD GOLF DATES SET.; Season Will Open May 2, With Holy Cross the Opponent. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/2-new-magistrates-sworn-by-walker-swearing-in-new-magistrates.html | 2 NEW MAGISTRATES SWORN BY WALKER; SWEARING IN NEW MAGISTRATES. | True | Times Wide World Photo. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/tells-of-gang-plot-to-slay-sweeney-states-witness-says-two-on-trial.html | TELLS OF GANG PLOT TO SLAY SWEENEY; State's Witness Says Two on Trial for Murder Told Him They Sought to Kill Leader. FEARED TO BARE PLAN Murray Asserts Schoenhardt Sought Revenge Because Sweeney Called Him "Yellow" for Fleeing Police. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/viceroy-and-gandhi-carry-out-pledges-former-lifts-congress-bans.html | VICEROY AND GANDHI CARRY OUT PLEDGES; Former Lifts Congress Bans, Latter Promulgates Order to End Civil Strife. NATIONALIST CLARIFIES AIM Says "Swaraj" Means "SelfRule From Within," but NotSeparation From Britain.EXPECTS TO SIT AT PARLEY Mahatma Hopes Early Sessions WillBe Held in India, With London Meeting to Conclude Task. Gandhi Clarifies Position. Sees No Inconsistency. Third Conference Predicted. | True | Wireless to THE NEW YORK TIMES. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/jamestowns-nomination-made-in-arlington-classic-and-cup.html | Jamestown's Nomination Made In Arlington Classic and Cup | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/harvard-varsity-beats-mit-boxers-triumphs-5-to-2-in-crimsons.html | HARVARD VARSITY BEATS M.I.T. BOXERS; Triumphs, 5 to 2, in Crimson's Initial Intercollegiate Contests at Cambridge. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/gerald-campbell-rents-in-park-av.html | Gerald Campbell Rents In Park Av. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/hoping-for-the-best-faith-exists-that-president-may-yet-get-us-out.html | HOPING FOR THE BEST.; Faith Exists That President May Yet Get Us Out of Political Bog. Used Articles Wanted. Hospital Care for Animals. | True | JOSEPH ERNEST McAFEE.DOROTHY ARMOUR.Mrs. COLEMAN FAILE. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/palmer-advances-to-class-b-final-turns-back-hoffman-in-close-match.html | PALMER ADVANCES TO CLASS B FINAL; Turns Back Hoffman in Close Match in Squash Racquets Title Tourney. | True | | C1B 106858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/world-bank-to-act-on-soviet-dumping-monday-meeting-at-basle-also-to.html | WORLD BANK TO ACT ON SOVIET DUMPING; Monday Meeting at Basle Also to Study Means to Combat Business Depression. QUESNAY FOR LONG LOANS Manager of International Institution Says Short-Term Credits Hamper Industrial Recovery. Found Germany Improving. Stimson Denies Loan Reports. | True | Special Cable to THE NEW YORK TIMES. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/misses-hadfield-and-orcutt-reach-final-in-florida-east-coast-title.html | Misses Hadfield and Orcutt Reach Final in Florida East Coast Title Golf; MISS ORCUTT GAINS FLORIDA GOLF FINAL Defeats Mrs. Hanley, 4 and 3, in East Coast Tourney at St. Augustine. MISS HADFIELD TRIUMPHS Wisconsin Star Turns Back Mrs. Sterrett, 1 Up--Will Play for Title Today. Miss Orcutt Stars on Greens. Halve Seven Holes. Sinks 20-Foot Putt. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/scudder-girls-score-triumph-over-gardner-school-at-basketball-19-to.html | SCUDDER GIRLS SCORE.; Triumph Over Gardner School at Basketball, 19 to 11. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/predicts-3-candidates-dr-butler-says-dry-amendment-will-be-1932.html | PREDICTS 3 CANDIDATES.; Dr. Butler Says Dry Amendment Will Be 1932 Issue. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/turkey-bars-female-vote-government-also-to-keep-parliament-in.html | TURKEY BARS FEMALE VOTE.; Government Also to Keep Parliament in Session Until Polls. | True | Wireless to THE NEW YORK TIMES. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/to-protect-bondholders-committee-to-act-in-receivership-of-three.html | TO PROTECT BONDHOLDERS; Committee to Act in Receivership of Three North Carolina Concerns. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/bullet-stirs-a-mystery-but-police-find-vehicle-exploded-it-and.html | BULLET STIRS A MYSTERY.; But Police Find Vehicle Exploded It and Drilled Brokers' Window. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/nicaragua-radio-circuit-opened.html | Nicaragua Radio Circuit Opened. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/yale-sophomores-triumph-in-swim-beat-harvard-seniors-46-to-16-in.html | YALE SOPHOMORES TRIUMPH IN SWIM; Beat Harvard Seniors, 46 to 16, in Meet Between Class Champion Teams. VICTORS ANNEX SIX EVENTS 100-Yard Free Style, Won by Ayer, Only Race Captured by the Losing Combination. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/trinity-alumnae-bridge-today.html | Trinity Alumnae Bridge Today. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/sues-john-l-kellogg-for-1000000.html | Sues John L. Kellogg for $1,000,000 | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/easterday-and-aides-get-prison-terms-he-receives-3-years-despite.html | EASTERDAY AND AIDES GET PRISON TERMS; He Receives 3 Years Despite Promise to Make Restitution to Bucketshop Victims. | True | | C1B 106858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/raskobs-wet-plan-bitterly-attacked-by-dry-democrats-they-insist.html | RASKOB'S WET PLAN BITTERLY ATTACKED BY DRY DEMOCRATS; They Insist That South Will Not Consent to a Platform Making Prohibition an Issue. NOT CRITICIZING CHAIRMAN Robinson and Sheppard Assert However, That Economic Situation Is Vital Question.TRUST LAW IDEAS OPPOSED These Views of Committee HeadAre "Standpat Republican,"Senator Caraway Asserts. Next Meeting May Clear Atmosphere Sheppard Appeals Against Raskob. Caraway Attacks Raskob Ideas. Changed His Mind as to Demand. Issue Seems Present to stay. Baker's Qualifications Praised. Anti-Trust Proposals Criticized. Minimizes Effect of Wet Plan. Says Convention Cannot Be Bound. W.C.T.U. LEADER AROUSED. Says Home Rule Plan Is "Home Destruction Plan." | True | By Richard V. Oulahan. Special To The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/calls-bar-ignorant-of-law-on-stage-marc-connelly-scores-lawyers-for.html | CALLS BAR IGNORANT OF LAW ON STAGE; Marc Connelly Scores Lawyers for Opposing Bill to Free Actors in Immoral Plays. FINDS WALES ACT UNJUST Performer May Not Know Line for Which He Is Jailed Is in Play, Dramatist Tells City Club. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/last-wagner-bill-is-still-on-hoovers-desk-president-signs-private.html | Last Wagner Bill Is Still on Hoover's Desk; President Signs Private Claim Measures | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/asks-1375000-more-to-build-saratoga-spa-commission-urges.html | ASKS $1,375,000 MORE TO BUILD SARATOGA SPA; Commission Urges Legislature to Raise Fund to $2,375,000 So Work May Begin in Spring. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/regrets-the-worlds-end-clark-howell-calls-it-newspaper-tragedy.for.html | REGRETS THE WORLD'S END,; Clark Howell Calls It "Newspaper Tragedy"--For Roosevelt in 1932. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/mr-rogers-sees-liquor-issue-as-our-best-political-cleaver.html | Mr. Rogers Sees Liquor Issue As Our Best Political Cleaver | True | WILL ROGERS. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/urges-execution-of-five-mensheviki-soviet-prosecutor-says-danger-of.html | URGES EXECUTION OF FIVE MENSHEVIKI; Soviet Prosecutor Says Danger of Foreign Intervention Demands Action. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/league-will-meet-monday.html | League Will Meet Monday | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/battles-pacific-83-days-schooner-badly-battered-reaches.html | BATTLES PACIFIC 83 DAYS,; Schooner, Badly Battered, Reaches Honolulu--Water Nearly Exhausted | True | Special Cable to THE NEW YORK TIMES. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/prof-ferrero-here-from-europe-today-historian-and-political-science.html | PROF. FERRERO HERE FROM EUROPE TODAY; Historian and Political Science Authority Arriving on the Rochambeau. FIFTEEN LINERS BOUND OUT The Vulcania Coming From Havana --Caronia Making Last Trip to Cuba This Season. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/big-ten-fails-to-act-leaders-still-unsettled-on-attitude-toward.html | BIG TEN FAILS TO ACT.; Leaders Still Unsettled on Attitude Toward North Central Body. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 106858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/to-appraise-richfield-oil-stone-webster-engineering-to-value.html | TO APPRAISE RICHFIELD OIL; Stone & Webster Engineering to Value Properties of Company. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/harvard-crews-to-row-kent.html | Harvard Crews to Row Kent. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/urge-receivership-for-north-bergen-bankers-suggest-board-created-by.html | URGE RECEIVERSHIP FOR NORTH BERGEN; Bankers Suggest Board Created by Law as a Means of Untangling Town's Finances.DEBT EXCEEDS LEGAL LIMITState Auditor Reveals $2,500,000Owed Over Allowance--PiersonAttributes It to Tax Racket. Senator Pierson Presides. Larson To Be Consulted. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/notre-dame-stiffens-tests-for-entrance-it-will-accept-only-students.html | NOTRE DAME STIFFENS TESTS FOR ENTRANCE; It Will Accept Only Students of Promise--Average of 77 Required for Graduates. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/cohn-gains-honors-in-saber-tourney-triumphs-in-invitation-meet-by.html | COHN GAINS HONORS IN SABER TOURNEY; Triumphs in Invitation Meet by Turning Back Acel in FenceOff, 5 to 4. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/miss-nichols-borne-out-to-sea-by-gale-pointed-west-in-her-record.html | MISS NICHOLS BORNE OUT TO SEA BY GALE; Pointed West in Her Record Flight, but the High Winds Swept Her Over Ocean. CITY CROWDS SEE PLANE Chamberlin Rigged Craft for the Attempt--Woman Flier Tells of Feat on the Radio. Crowds See the Plane. Motors Slackened Speed. Talks on the Radio. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/utility-earnings-reports-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Reports for Various Periods Issued by Public Service Corporations. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/bondsmen-examined-on-underworld-link-charge-criminals-have-system.html | BONDSMEN EXAMINED ON UNDERWORLD LINK; Charge Criminals Have System to Win Quick Freedom Is Investigated by Seabury. 'STITCH McCARTHY' QUERIED Another Bail Runner Tells of Posing With Legs Diamond and Judge Rosenbluth. MINOR GIRLS WIN APPEAL Court Holds 49 Illegally Committed Should Be Freed--Markets Supervisor Questioned. Minor Girl Wins Appeal. Posed with Diamond and Judge Denies Getting Criminals' Loot. Bondsman a City Official. Paid $25 for $500 Bond. MINOR GIRLS WIN APPEAL. But Appellate Division Is Divided on Freeing of Forty-nine. | True | | C1B 106858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/finds-utility-value-lifted-17412290-federal-examiner-testifies.html | FINDS UTILITY VALUE LIFTED $17,412,290; Federal Examiner Testifies Stock Was "Written Up" by New England Association. OFFICIAL EXPLAINS RISE President Comerford Tells Trade Commission Advance Was Natural In the Face of Earnings. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/sales-in-new-jersey-former-hotel-and-hospital-in-jersey-city-to-be.html | SALES IN NEW JERSEY.; Former Hotel and Hospital in Jersey City to Be Razed. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/pratt-quintet-victor-scores-24to16-victory-over-the-brooklyn-poly.html | PRATT QUINTET VICTOR.; Scores 24-to-16 Victory Over the Brooklyn Poly Five. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/wed-at-home-to-airs-phoned-from-church-miss-brisley-and-lieut.html | WED AT HOME TO AIRS PHONED FROM CHURCH; Miss Brisley and Lieut. Nielson Married as Organist Plays Before Microphone. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/cambridge-oarsmen-stage-fourmile-row-show-power-despite-head-wind.html | CAMBRIDGE OARSMEN STAGE FOUR-MILE ROW; Show Power Despite Head Wind and Rough Water--Oxford Drills Half an Hour. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/earnings-of-rko-rise-103-in-year-145-a-share-against-92c-in-1929.html | EARNINGS OF R-K-O RISE 103% IN YEAR; $1.45 a Share, Against 92c in 1929, Reported, Despite 500,000 More Shares in 1930.OPERATING PROFIT UP 193%Additional Theatres Acquired andPathe Taken Over, Says Sarnoffin Noting Progress. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/rider-five-triumphs-turns-back-st-francis-basketball-team-19-to-17.html | RIDER FIVE TRIUMPHS; Turns Back St. Francis Basketball Team, 19 to 17. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/juror-visits-scene-of-holdup-his-curiosity-causes-mistrial.html | Juror Visits Scene of Hold-Up; His Curiosity Causes Mistrial | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/savage-sextet-meets-nyu-girls-today-st-josephs-varsity-and-alumnae.html | SAVAGE SEXTET MEETS N.Y.U. GIRLS TODAY; St. Joseph's Varsity and Alumnae to Play in Another Basketball Contest. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/sails-to-seek-art-abroad-homer-saintgaudens-to-bring-back-pictures.html | SAILS TO SEEK ART ABROAD.; Homer Saint-Gaudens to Bring Back Pictures for International Show. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Photo. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/income-50-lower-at-boston-reserve-banks-report-for-last-year.html | INCOME 50% LOWER AT BOSTON RESERVE; Bank's Report for Last Year Reflects Industrial Slump in New England. DIVIDENDS TOTAL $705,949 Payments Made Possible by the Transfer of $462,171 From Surplus Account. | True | Special to The New York Times. | C1B 106858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/article-3-no-title-prices-decline-18-to-cent-in-unsettled-trading.html | Article 3 -- No Title; Prices Decline 1/8 to Cent In Unsettled Trading With Considerable Spreading. LEGGE'S MOVE IS IGNORED Corn Is Irregular--Country Buying Helps Rise in Oats--Germany's New Duty Weakens Rye. WHEAT BUYING STILL LAGS. World Demand, Though Steady, Is Not Enough to Hold Up Prices. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/all-china-watches-leaders-struggle-chiang-controlling-armed-forces.html | ALL CHINA WATCHES LEADERS' STRUGGLE; Chiang, Controlling Armed Forces, Faces Test of Power With the Kuomintang. HU HAN-MIN REPORTED ILL 10,000 Nationalist Troops Mutiny and Join Reds In Honan, Wrecking Rails and Wire Lines. | True | Special Cable to THE NEW YORK TIMES. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/harvard-fencers-defeat-penn-116-crimson-team-captures-eight-of-nine.html | HARVARD FENCERS DEFEAT PENN, 11-6; Crimson Team Captures Eight of Nine Foils Bouts in the Triumph. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/hoover-names-elliott-gives-an-interim-appointment-to-the.html | HOOVER NAMES ELLIOTT.; Gives an Interim Appointment to the Ex-Representative. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/ws-harvey-dies-rode-with-custer-was-one-of-last-cavalrymen-to.html | W.S. HARVEY DIES; RODE WITH CUSTER; Was One of Last Cavalrymen to Follow on Sioux Trail-- Succumbs at 82. JOINED ARMY AS BOY OF 16 Took Part in Siege of Petersburg-- Had Been Burgess of His Native Town, Belle Vernon, Pa. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/health-centre-group-dance-tonight.html | Health Centre Group Dance Tonight | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/lombardi-joins-robins-at-camp-hardhitting-catcher-from-coast-shows.html | LOMBARDI JOINS ROBINS AT CAMP; Hard-Hitting Catcher From Coast Shows His Power in First Workout. | True | By Roscoe McGowen. Special To the New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/students-give-concert-soloists-and-orchestra-of-institute-of.html | STUDENTS GIVE CONCERT.; Soloists and Orchestra of Institute of Musical Art Heard. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/planes-aid-paraguayan-candidates.html | Planes Aid Paraguayan Candidates | True | Special Cable to THE NEW YORK TIMES. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/crescent-five-triumphs-turns-back-the-seventh-regiment-3221-in.html | CRESCENT FIVE TRIUMPHS.; Turns Back the Seventh Regiment, 32-21, in Final Game. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/legal-list-drops-4-railroads-bonds-some-issues-of-lehigh-valley-ba.html | LEGAL LIST DROPS 4 RAILROADS' BONDS; Some Issues of Lehigh Valley, B.&A., Mobile, and Chicago, Indianapolis & Louisville Off. RESULT OF LOW EARNINGS State Banking Department Adds 15 Communities in Third Revision Since Dec. 1. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/latest-brooklyn-deals-housing-and-business-properties-in-new.html | LATEST BROOKLYN DEALS.; Housing and Business Properties in New Control. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/maps-fight-to-curb-cancer-in-america-dr-cc-little-tells-society.html | MAPS FIGHT TO CURB CANCER IN AMERICA; Dr. C.C. Little Tells Society 360,000 Persons Are Suffering From Disease.CLINICS IN SOUTH PLANNEDMedical Schools in Seven States toAid in Campaign-- Field ForceActive, He Says. | True | | C1B 106858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/baird-will-campaign-by-bus-in-new-jersey-candidate-for-governor-to.html | BAIRD WILL CAMPAIGN BY BUS IN NEW JERSEY; Candidate for Governor to Use Special Vehicle Equipped With Berths and Kitchen. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/maria-ranzow-makes-her-debut.html | Maria Ranzow Makes Her Debut. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/100mile-gale-hits-liner-the-new-york-arrives-6-hours-late-after.html | 100-MILE GALE HITS LINER.; The New York Arrives 6 Hours Late After Riding 30-Foot Seas. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/retzlaff-stops-heeney-duluth-heavyweight-knocks-out-new-zealander.html | RETZLAFF STOPS HEENEY.; Duluth Heavyweight Knocks Out New Zealander in Seventh. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/mrs-ig-tillman-dies-spoils-system-foe-her-fight-to-hold-position-as.html | MRS. I.G. TILLMAN DIES; 'SPOILS SYSTEM' FOE; Her Fight to Hold Position as Postmistress of Geneva, Ala., Drew National Attention. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/an-impossible-task.html | AN IMPOSSIBLE TASK. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/us-rubber-shows-18063940-loss-result-for-1930-after-inventory.html | U.S. RUBBER SHOWS $18,063,940 LOSS; Result for 1930, After Inventory Write-Downs, Contrasts With $576,009 Profit in 1929. DECLINE IN SALES FOR YEAR Drop to $157,074,760 From $192,962,040-Davis Reports Financial Position Satisfactory. Tells of Reorganization. Valuation of Inventories. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/educational-notes.html | Educational Notes. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/college-title-meet-to-be-held-tonight-300-including-champions-in.html | COLLEGE TITLE MEET TO BE HELD TONIGHT; 300, Including Champions in Five Events, Will Compete in I.C.A.A.A.A. Games. RECORDS LIKELY TO FALL Penn an Outstanding Favorite for Team Crown--Chapman to Run in 880 Special. Upset by Cornell Unlikely. To Oppose Edwards. | True | By Arthur J. Daley. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/right-of-bank-of-us-to-foreclose-argued-broadway-block-association.html | RIGHT OF BANK OF U.S. TO FORECLOSE ARGUED; Broadway Block Association Seeks Dismissal of $1,500,000 Suit Filed After Bank Closed. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/masons-celebrate-today-observe-sesquicentennial-of-grand-lodge-at.html | MASONS CELEBRATE TODAY.; Observe Sesquicentennial of Grand Lodge at Armories Here. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/fire-at-rangoon-pogoda-flames-spread-from-rubbish-to-famous.html | FIRE AT RANGOON POGODA.; Flames Spread From Rubbish to Famous Buddhist Shrine. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 106858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/two-italians-escape-death-in-slav-attacks-police-arrest-several.html | TWO ITALIANS ESCAPE DEATH IN SLAV ATTACKS; Police Arrest Several After Shots Are Fired in Gorizia Region at Customs Man and Soldier. | True | Wireless to THE NEW YORK TIMES. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/first-yank-homer-delivered-by-hoag-rookie-outfielder-steals-ruths.html | FIRST YANK HOMER DELIVERED BY HOAG; Rookie Outfielder Steals Ruth's Act in Initial Practice Came at Camp. BAMBINO A.C. LOSES, 9 TO 6 Gehrig Sets Pace for His Squad With Two Triples, Two Singles--Team Meets Braves Today. Ruth's Team Keeps Fighting. Heavy Scoring Against Allen. | True | By William E. Brandt. Special To the New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/walker-on-radio-asks-aid-for-idle-mayor-indicates-city-employees-may.html | WALKER ON RADIO ASKS AID FOR IDLE; Mayor Indicates City Employees May Be Called On for Further Donations. URGES MUNICIPAL WORKS Welfare Council Director Says Prosser Committee Requires $10,000,000 More. Praises Aid by Police. $10,000,000 Needed, Says Hodson. City Bureau Finds 124 Jobs. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/best-of-breed-won-by-downfield-olaf-miss-edwardss-entry-tops.html | BEST OF BREED WON BY DOWNFIELD OLAF; Miss Edwards's Entry Tops Shetland Sheepdogs as Detroit Dog Show OpensBEATS ELTHAM PARK ENAKid Boots Again Goes Winners,Dogs, Among Boston Terriers--Laund Lefros Collie Victor Ena a Consistent Winner. 900 Dogs Are Benched Mossilauke Fel Ngo Wins. | True | By Vernon van Ness. Special To the New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/280000-olympic-fund-asked-by-france-to-send-team-here.html | $280,000 Olympic Fund Asked By France to Send Team Here | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/henry-street-players-act-madame-pepita-amateurs-display-finish-and.html | HENRY STREET PLAYERS ACT 'MADAME PEPITA'; Amateurs Display Finish and Assurance in Sierra's Mildly Amusing Comedy. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/new-haven-cut-debt-per-capita-in-1929-assessed-valuation-totaled.html | NEW HAVEN CUT DEBT PER CAPITA IN 1929; Assessed Valuation Totaled $330,186,636 and City's RevenueWas $8,591,605. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/drought-is-broken-in-southern-spain-rainfall-brings-relief-and-work.html | DROUGHT IS BROKEN IN SOUTHERN SPAIN; Rainfall Brings Relief and Work to Tens of Thousands--Eases Government's Burdens. | True | Wireless to THE NEW YORK TIMES. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/chandler-wins-on-appeal-judgment-of-185769-against-investment.html | CHANDLER WINS ON APPEAL; Judgment of $185,769 Against Investment Banker Reversed. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/20624361-sought-by-municipalities-total-of-new-bonds-scheduled-for.html | $20,624,361 SOUGHT BY MUNICIPALITIES; Total of New Bonds Scheduled for Award Next Week Down From $117,907,039. $1,250,000 FOR CLEVELAND Montreal to Sell $11,070,000 Issue --Market Improves After Success of New York City Offering. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/ccny-wrestlers-win-triumph-over-brooklyn-college-team-by-score-of.html | C.C.N.Y. WRESTLERS WIN.; Triumph Over Brooklyn College Team by Score of 36-0. | True | | C1B 106858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/sponsors-speeding-chelsea-bank-plan-working-out-details-for-full.html | SPONSORS SPEEDING CHELSEA BANK PLAN; Working Out Details for Full Repayment of Depositors Who Do Not Join in Program. NAME 9 NEW DIRECTORS Five on Old Board on the List-- Proposal Not Yet Officially Offered to Broderick. Fire of Old Directors. Plan Not Yet Received. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/colgate-swim-team-downs-lafayette-takes-five-of-seven-events-to-win.html | COLGATE SWIM TEAM DOWNS LAFAYETTE; Takes Five of Seven Events to Win by 32-27--Lockwood First in 50 and 100. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/los-angeles-votes-bonds-for-idle.html | Los Angeles Votes Bonds for Idle. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/sports-of-the-times-the-weighing-of-primo-the-ponderous-under.html | Sports of the Times; The Weighing of Primo the Ponderous. Under Sealed Orders. Still a Puzzle. The Heavyweight Program. Schmeling and Stribling Undisturbed. | True | By John Kieran. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/girl-says-buckley-was-warned-of-death-detroit-radio-announcer-slain.html | GIRL SAYS BUCKLEY WAS WARNED OF DEATH; Detroit Radio Announcer Slain After He Urged Mayor's Recall, Secretary Testifies. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/harvard-gets-new-shell-built-in-england-eleven-varsity-crews-drill.html | Harvard Gets New Shell Built in England; Eleven Varsity Crews Drill on the River | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/st-thomas-five-victor-defeats-bucknell-38-to-27-in-the-final-game.html | ST. THOMAS FIVE VICTOR.; Defeats Bucknell, 38 to 27, In the Final Game of Season. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/topics-of-interest-to-the-churchgoer-roosevelt-to-address-special.html | TOPICS OF INTEREST TO THE CHURCHGOER; Roosevelt to Address Special Meeting at Broadway Temple on Religion Tomorrow. McKEE TO SPEAK IN BRONX Reformed Congregation to Hear Him-- Fosdick to Give Up His Vacation This Summer. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Mishkin. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/cuba-bomb-makers-are-found-in-cave-two-men-with-material-supply-and.html | CUBA BOMB MAKERS ARE FOUND IN CAVE; Two Men With Material Supply and 129 Completed Machines Are Seized in Raid. TELL OF WIDESPREAD PLOT Supposed Friend of President Is One of Group Seeking His Death, the Pair Inform Investigator. | True | Special Cable to THE NEW YORK TIMES. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/stocks-up-387-at-share-each-to-4396-average-in-february-new-york.html | Stocks Up $3.87 at Share Each to $43.96 Average In February, New York Stock Exchange Reports | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/unemployment-hits-the-lutheran-clergy-seminaries-are-asked-to-weed.html | Unemployment Hits the Lutheran Clergy; Seminaries Are Asked to Weed Out Students | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/2000-checks-mailed-to-veterans-in-day-bureau-here-speeds-loans-as.html | 2,000 CHECKS MAILED TO VETERANS IN DAY; Bureau Here Speeds Loans as Applications Drop--Clerks to Work Tomorrow. | True | | C1B 106858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/to-open-chain-drug-unit-jersey-city-wholesaler-to-service-twenty.html | TO OPEN CHAIN DRUG UNIT.; Jersey City Wholesaler to Service Twenty Stores of Alliance. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/a-daughter-is-born-to-empress-of-japan-child-is-fourth-girl-leaving.html | A DAUGHTER IS BORN TO EMPRESS OF JAPAN; Child Is Fourth Girl, Leaving the Emperor's Brother Heir to the Throne. | True | Special Cable to THE NEW YORK TIMES. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/ccny-swimmers-turn-back-nyu-victory-by-40-30-is-first-over-violet.html | C.C.N.Y. SWIMMERS TURN BACK N.Y.U.; Victory by 40 -30 Is First Over Violet Since 1926-- Teams End Season. DEAD HEATS IN 2 EVENTS Relay and 50-Yard Contests Result in Ties-- Kramer Is Winners' High Scorer. Kramer of C.C.N.Y. Stars. C.C.N.Y. Wins Water Polo. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/crowd-sees-ruth-bow-in-club-golf-final-erratic-putting-costly-to.html | CROWD SEES RUTH BOW IN CLUB GOLF FINAL; Erratic Putting Costly to Babe as Asher Wins by 1 Up at St. Petersburg. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/baruch-offers-way-to-end-war-profits-freezing-of-prices-by-the.html | BARUCH OFFERS WAY TO END WAR PROFITS; "Freezing" of Prices by the Presidents Is Urged at Washington Commission Hearing.OPPOSES DRAFTING CAPITALHe Submits Outline of a LawGiving Government Power toDictate Work of Industries.RECALLS 1918 ACTIVITIESHe Tells How Other Nations Were Cajoled Into Furnishing Supplies--Sketches Economies Here. Favors "Work or Fight" System. Planned Economies for Nation. Proposes Wartime Law. Would Classify Industries. Would Control Foreign Trade. Supplies Obtained by Pressure. Holds Plan Would Promote Peace. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/many-exsoldiers-buy-autos-with-money-from-new-loans.html | Many Ex-Soldiers Buy Autos With Money From New Loans | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/subsidy-is-blocked-for-french-airline-chamber-commission-rejects.html | SUBSIDY IS BLOCKED FOR FRENCH AIRLINE; Chamber Commission Rejects South American Plan and Scores Minister. NEW SCANDAL IS HINTED Socialist Asks Flandin Whether Aero Postale Retained Him While He Was in Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/sherry-wins-mat-bout-throws-vakturoff-in-feature-con-test-at.html | SHERRY WINS MAT BOUT.; Throws Vakturoff in Feature Con test at Jamaica Arena. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/boys-threaten-principal-newark-police-trap-5-who-wrote-school-head.html | BOYS THREATEN PRINCIPAL.; Newark Police Trap 5 Who Wrote School Head He Was "on the Spot." | True | Special to The New York Times. | C1B 106858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/forest-hills-ban-on-building-lifted-appeliate-division-decides.html | FOREST HILLS BAN ON BUILDING LIFTED; Appeliate Division Decides Apartment House May Be Erected on Gardens Area. REVERSES SUPREME COURT Buyer's Contract Modifying the Original Restrictions Had Been Held Invalid. SECTION IS EXCLUSIVE Developed by Russell Sage Foundation, but Later Was Sold toJohn M. Demurest. Contract Held Invalid. Right to Modify Reserved. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/markets-in-london-paris-and-berlin-upswing-continues-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Upswing Continues on English Exchanges, the Eleventh Day of Rising Prices. TRADING SLOW IN FRANCE Dealings Confined Entirely to Professionals--Sharp Gains onGerman Boerse. Closing Prices on London Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/futile-grain-talks-no-bar-to-bank-plan-failure-of-parleys-not-to.html | FUTILE GRAIN TALKS NO BAR TO BANK PLAN; Failure of Parleys Not to Hold Up Discussion of Farm Loan Scheme in Paris March 24. WHEAT PACT STILL SOUGHT Participation of Argentina, Canada and United States Hoped For in Rome Congress March 26. Plan $9,650,000 Capital. Argentine Deliveries Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/paper-company-leases-building.html | Paper Company Leases Building. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/plain-words-in-new-jersey.html | PLAIN WORDS IN NEW JERSEY. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/spectator-scored-in-fraternity-war-prints-charge-of-student-that-it.html | SPECTATOR SCORED IN FRATERNITY WAR; Prints Charge of Student That It Was Inside Party to "Rawest Deal" at Columbia. ANOTHER QUITS COUNCIL Phi Delta Theta Indicates It Expects Open Rushing--NewAssociation Attacked. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/floyd-gibbons-iii.html | Floyd Gibbons III. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/4000-extra-police-keep-vigil-tonight-will-patrol-city-till-dawn-in.html | 4,000 EXTRA POLICE KEEP VIGIL TONIGHT; Will Patrol City Till Dawn in Effort to Reduce Week-End Wave of Crime. 20-YEAR MEN CALLED OUT Mulrooney Mobilizes Clerical Forces, Too--Gunmen Steal $7,800 Payroll in Brooklyn. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/rothstein-property-may-become-park-berry-recommends-purchase-of-83.html | ROTHSTEIN PROPERTY MAY BECOME PARK; Berry Recommends Purchase of 83 Acres in Queens From Gambler's Estate at 'Bargain' Price. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/wool-market-gains-in-week-slight-advance-abroad-noted.html | Wool Market Gains in Week; Slight Advance Abroad Noted | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/convict-appeals-to-court-man-serving-in-sing-sing-sends-5page-legal.html | CONVICT APPEALS TO COURT; Man Serving in Sing Sing Sends 5-Page Legal Petition to Judge. | True | | C1B 106858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/jailed-in-bank-failure-osborn-and-halliday-fail-to-raise-bail-in.html | JAILED IN BANK FAILURE.; Osborn and Halliday Fail to Raise Bail in Vineland (N.J.) Case. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/state-bond-issue-near-flotation-of-35000000-is-expected-early-in.html | STATE BOND ISSUE NEAR.; Flotation of $35,000,000 Is Expected Early in April. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/slayers-sentenced-to-die-two-who-killed-policeman-in-harlem-holdup.html | SLAYERS SENTENCED TO DIE; Two Who Killed Policeman in Harlem Hold-Up Guarded in Court. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/shockabsorbing-mat-to-ease-falls-of-high-jumpers-in-meet.html | Shock-Absorbing Mat to Ease Falls of High Jumpers in Meet | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/federal-jury-indicts-chicago-official-member-of-mayor-thompsons.html | FEDERAL JURY INDICTS CHICAGO OFFICIAL; Member of Mayor Thompson's Cabinet Charged With Evading Income Tax Payments. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/dull-but-steady-in-paris-paris-closing-prices-tone-stronger-in.html | Dull But Steady in Paris.; Paris Closing Prices. Tone Stronger in Berlin. Berlin Closing Prices Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/radio-city-to-reopen-opera-negotiations-prospect-of-agreement-is.html | RADIO CITY TO REOPEN OPERA NEGOTIATIONS; Prospect of Agreement Is Seen After R. Fulton Cutting Returns From the South. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/change-in-la-paz-cabinet.html | CHANGE IN LA PAZ CABINET. | True | Special Cable to THE NEW YORK TIMES. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/admiral-irwin-assigned-gets-command-at-balboahough-to-go-to-pacific.html | ADMIRAL IRWIN ASSIGNED.; Gets Command at Balboa--Hough to Go to Pacific Coast. | True | Special Cable to THE NEW YORK TIMES. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/plans-ad-device-in-taxis-terminal-company-to-place-new-invention-in.html | PLANS AD DEVICE IN TAXIS.; Terminal Company to Place New Invention in All Its Vehicles. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/lillian-russell-gems-vanished-it-is-said-daughters-counsel-in.html | LILLIAN RUSSELL GEMS VANISHED, IT IS SAID; Daughter's Counsel in Pittsburgh Will Fight Says Moore Failed to List 127 Art Objects. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/many-trade-lines-show-steady-gains-bradstreets-sees-evidences-of.html | MANY TRADE LINES SHOW STEADY GAINS; Bradstreet's Sees Evidences of Progress in Wholesale and Industrial Circles. CHAIN-STORE SALES LARGER Dun's Encouraged by Increase in Confidence, Though Noting Uncertainties That Exist. Outlook in Cotton and Autos. Dun's Hails Rise in Confidence. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/overcounter-prices-ease-after-firmness-stocks-of-numerous-banks-are.html | OVER-COUNTER PRICES EASE AFTER FIRMNESS; Stocks of Numerous Banks Are at Lower Levels--Utilities Are Generally Unchanged. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/tennessee-charges-filed-state-moves-for-indictment-of-knoxville.html | TENNESSEE CHARGES FILED.; State Moves for Indictment of Knoxville Banker for Fraud. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/muste-assails-af-of-l-it-must-change-radically-or-go-under-he-tells.html | MUSTE ASSAILS A.F. OF L.; It Must Change Radically or Go Under, He Tells Brookwood Group. | True | | C1B 106858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/government-bonds-rise-in-weak-list-heavy-oversubscription-of-new-of.html | GOVERNMENT BONDS RISE IN WEAK LIST; Heavy Oversubscription of New Offering Helps Market for Treasury Issues. GERMAN LOANS GO HIGHER Prompt Payments of Interest Are Reflected in South American Section of Stock Exchange. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/probst-defeats-widtman-wins-5039-then-bows-to-ruiz-5027-in-pocket.html | PROBST DEFEATS WIDTMAN.; Wins, 50-39, Then Bows to Ruiz, 50-27, in Pocket Cue Play. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/police-department.html | Police Department. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/new-airline-begins-service-in-africa-first-plane-flies-over.html | NEW AIRLINE BEGINS SERVICE IN AFRICA; First Plane Flies Over Cairo-toMwanza Section of the London-Capetown Route.TO CARRY PASSENGERS SOON Four in Crew and Four TechnicalObservers Make Inaugural FlightWith Mail and Freight. Radio Stations Along Way. Other Minor Modifications. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/income-tax-advice-widely-available-government-places-agents-at.html | INCOME TAX ADVICE WIDELY AVAILABLE; Government Places Agents at Banks and Other Places to Aid the Public. PAYMENTS DUE NEXT WEEK Must Be Made Before March 15 Midnight to Internal Revenue Collector of District. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/disapproves-film-ban-reichstag-asks-reexamination-of-all-quiet-on.html | DISAPPROVES FILM BAN.; Reichstag Asks Re-examination of "All Quiet on the Western Front." | True | Special Cable to THE NEW YORK TIMES. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/yale-professor-divorced.html | Yale Professor Divorced. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/official-figure-on-altitude-is-awaited-by-elinor-smith.html | Official Figure on Altitude Is Awaited by Elinor Smith | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/claim-seat-in-house-on-recount-of-vote-friends-of-pennsylvania.html | CLAIM SEAT IN HOUSE ON RECOUNT OF VOTE; Friends of Pennsylvania Democrat Say Republican's Majority Is Wiped Out. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/mailorder-man-hopeful-head-of-montgomery-ward-says-company-will.html | MAIL-ORDER MAN HOPEFUL.; Head of Montgomery Ward Says Company Will Recover Early. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/pinkertons-hired-in-gordon-mystery-bronx-prosecutor-retains-the.html | PINKERTONS HIRED IN GORDON MYSTERY; Bronx Prosecutor Retains the Agency, Saying It Will Work on Clues Outside of City. TALKS 3 HOURS WITH POLICE "See McLaughlin," Says Mulrooney, When Asked if the Force is Superseded by Move. Mulrooney Is Silent. Mother and Daughter Buried. Owner of Ring Hunted. BENITA BISCHOFF BURIED. School Mates Act as Pallbearers-- Diary Not in Coffin. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/fire-department.html | Fire Department. | True | | C1B 106858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/trading-in-suburbs-at-peak-for-year-anticipation-of-spring-shows-in.html | TRADING IN SUBURBS AT PEAK FOR YEAR; Anticipation of Spring Shows in Accelerated Demand for Residences. ONE-FAMILY TYPE FAVORED Several Properties in Westcheater Conveyed--Building Projects for Long Island Sites. Buys in North Tarrytown. Activity on Long Island. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/cricketer-answers-lady-astors-charge-lord-hawke-classifies-seven-of.html | CRICKETER ANSWERS LADY ASTOR'S CHARGE; Lord Hawke Classifies Seven of England's Test Eleven as 'Notably Abstemious.' | True | Wireless to THE NEW YORK TIMES. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/ruel-scores-ace-at-golf.html | Ruel Scores Ace at Golf. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/butte-to-get-natural-gas-montana-power-signs-10000000-pipe-line.html | BUTTE TO GET NATURAL GAS; Montana Power Signs $10,000,000 Pipe Line Deal With Anaconda Co. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/baldwin-denounces-british-naval-cuts-alarmed-at-russia-expenditures.html | BALDWIN DENOUNCES BRITISH NAVAL CUTS; ALARMED AT RUSSIA; Expenditures Cut to Dangerous Point, Conservative Leader Asserts in Speech. GRAVE SOVIET MENACE SEEN England Is Helping to Finance Weapon to Be "Run Through Her Vitals," He Warns. IGNORES INDIA SETTLEMENT But Bid for Simon's Support Is Seen in Praise of Liberal's Work With Commission. BALDWIN SCORES BRITISH NAVAL CUTS Ignored Indian Settlement. Chamberlain Praises Irwin. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/johnson-to-survey-jungles-of-brazil-new-jersey-capitalist-backer-of.html | JOHNSON TO SURVEY JUNGLES OF BRAZIL; New Jersey Capitalist, Backer of Expedition, to Make Sound Films in Little-Known Area. SITE NEAR 'RIVER OF DOUBT' Aim Is to Preserve Evidences of Native, Plant and Animal Life in One of the Last Frontiers. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/flood-serious-at-paris-suburbs-report-situation-worse-than-last.html | FLOOD SERIOUS AT PARIS; Suburbs Report Situation Worse Than Last December. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/radeloffs-brother-held-relative-of-murder-witness-is-accused-of.html | RADELOFF'S BROTHER HELD; Relative of Murder Witness Is Accused of Attempted Assault. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/ruth-nichols-soars-six-miles-above-city-setting-new-record-sets-new.html | RUTH NICHOLS SOARS SIX MILES ABOVE CITY, SETTING NEW RECORD; SETS NEW ALTITUDE RECORD FOR WOMEN. | True | By Ruth R. Nichols. Copyright, 1931, By the New York Times Co. and North American Newspaper Alliance.times Wide World Photo. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/lady-heath-gets-3000-for-injuries.html | Lady Heath Gets $3,000 for Injuries. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/michigan-sets-pace-in-track-meet-trials-qualifies-seven-men-for.html | MICHIGAN SETS PACE IN TRACK MEET TRIALS; Qualifies Seven Men for Western Conference Indoor Championships Today. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/two-holidays-on-cotton-exchange.html | Two Holidays on Cotton Exchange. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/fama-charges-received-state-department-acknowledges-letter-on.html | FAMA CHARGES RECEIVED.; State Department Acknowledges Letter on Italian Envoy. | True | | C1B 106858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/to-open-the-hudson-river-cutter-is-ordered-here-to-break-ice.html | TO OPEN THE HUDSON RIVER; Cutter Is Ordered Here to Break Ice Through to Albany. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/oppose-marriage-delay-county-lawyers-say-fiveday-license-bill-would.html | OPPOSE MARRIAGE DELAY.; County Lawyers Say Five-Day License Bill Would Be Evaded. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/walter-woolf-heads-conquest-cast.html | Walter Woolf Heads 'Conquest' Cast | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/britain-to-cut-cost-of-army-2850000-but-air-force-estimates-show-in.html | BRITAIN TO CUT COST OF ARMY $2,850,000; But Air Force Estimates Show Increase of $1,250,000 for the Next Year. LAND STRENGTH DECREASES Drop of 10,000 Below Authorized Figure Reported and Recruits Are Coming in Slowly. Hopes for General Reduction. Recruits Are Few. | True | Special Cable to THE NEW YORK TIMES. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/six-crews-formed-by-yale-freshmen-squad-cut-to-fortyeight-organizes.html | SIX CREWS FORMED BY YALE FRESHMEN; Squad, Cut to Forty-eight, Organizes First Training Table of Season. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/naval-orders.html | Naval Orders | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/rutgers-cub-mermen-win-turn-back-de-witt-clinton-high-school-by.html | RUTGERS CUB MERMEN WIN.; Turn Back De Witt Clinton High School by 43-19 Score. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/money.html | MONEY. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/approves-indian-point-annexation.html | Approves Indian Point Annexation. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/wrigley-sponsors-golf-tourney-on-coast-in-honor-of-jones.html | Wrigley Sponsors Golf Tourney On Coast in Honor of Jones | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/bertinis-estate-left-to-his-family-will-gives-200-monthly-to-mother.html | BERTINI'S ESTATE LEFT TO HIS FAMILY; Will Gives $200 Monthly to Mother, Sets Up Trust Funds for Widow and Children. NEWARK NEWS BEQUEATHED E.W. Scudder, Late Publisher's Son, Succeeds Father, Family Retaining Ownership. A.F. Elliot Will Names Museum. W.M. Scudder's Will Filed. Widow Gets $200,000 Cash. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/17448738-earned-by-american-power-companys-net-for-last-year-320-a.html | $17,448,738 EARNED BY AMERICAN POWER; Company's Net for Last Year $3.20 a Share on Common, Against $4.58 in 1929. SURPLUS PUT AT $5,450,113 Total Assets $279,579,821 at End of 1930, Compared With $266,519,309 in 1929. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/10000-see-londos-pin-pojello-to-mat-champion-successfully-defends.html | 10,000 SEE LONDOS PIN POJELLO TO MAT; Champion Successfully Defends Title in 50 Minutes 26 Seconds in Philadelphia. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 106858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/rockefeller-board-shifts-its-holdings-general-education-body-in.html | ROCKEFELLER BOARD SHIFTS ITS HOLDINGS; General Education Body in 1930 Sold 285,680 Shares of New Jersey Standard Oil. BANKERS TRUST OFF LIST Stock of New York Central and Pennsylvania Railroads Was Increased, Says Annual Report. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/delays-suit-on-governor-court-reserves-decision-on-his-plea-for.html | DELAYS SUIT ON GOVERNOR.; Court Reserves Decision on His Plea for Change of Venue. | True | | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/col-winship-named-armys-legal-chief-former-aide-to-coolidge-and.html | COL. WINSHIP NAMED ARMY'S LEGAL CHIEF; Former Aide to Coolidge and Stimson Succeeds Maj. Gen. Kreger, Retired. FOUR OTHERS PROMOTED Bowley and Callan Beoome Major Generals and Cols. Madden and Laubach, Brigadiers. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-07 | 1931-03-07 | https://www.nytimes.com/1931/03/07/archives/plan-to-mobilize-democratic-women-national-committeewomen-hear-mrs.html | PLAN TO MOBILIZE DEMOCRATIC WOMEN; National Committeewomen Hear Mrs. Ross Declare Party Can Win With Feminine Vote. BID FOR YOUTH ALSO URGED Harmony Marks Conference and Enthusiasm Over Prospects for 1932 Is Apparent. Would Court Vote of Youth. Favors Dry Law Repeal. DR. WILSON PREDICTS DRY BOLT Methodist Leader Denounces Raskob and Prophecies Revolt. | True | Special to The New York Times. | C1B 106858 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/buenos-aires-citizens-form-a-civil-legion-group-will-give-military.html | BUENOS AIRES CITIZENS FORM A 'CIVIL LEGION'; Group Will Give Military Aid to Provisional Government in Emergencies. | True | Special Cable to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/the-history-of-class-violence-in-the-united-states-mr-adamic-traces.html | The History of Class Violence in the United States; Mr. Adamic Traces It From Its Beginnings Down to Its Racketeering Phase Today | True | By R.l. Duffiasfrom the Painting By A.n. Kozlov. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/navy-plebes-take-swim-beat-hun-school-but-lose-to-all-hallows.html | NAVY PLEBES TAKE SWIM.; Beat Hun School, but Lose to All Hallows in Water Polo. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/richard-bird-marries-he-and-joyce-barbour-wed-and-return-to-work-in.html | RICHARD BIRD MARRIES.; He and Joyce Barbour Wed and Return to Work in London. | True | Wireless to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/gandhi-urges-peace-among-indian-sects-warns-projected-parley-will.html | GANDHI URGES PEACE AMONG INDIAN SECTS; Warns Projected Parley Will Founder Unless Hindus and Moslems Seek Same Ends. SAYS BOYCOTT MUST GO ON But It Will Be Modified in Object and Character--65 Women Released From Prison at Poona. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/a-call-for-high-standards-caldwell-warns-against-sacrificing-tonal.html | A CALL FOR HIGH STANDARDS; Caldwell Warns Against Sacrificing Tonal Quality in Building Cheaper Sets--Tinny Music Tortures Listeners, He Says Going Back to 1926. Why Radio Prospered. Stations Have Improved. When "Corners Are Cut." COSGRAVE TO SPEAK DIRECT FROM IRELAND | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/3000000-in-furs-sold-at-leningrad-white-auction-brings-high-prices.html | $3,000,000 IN FURS SOLD AT LENINGRAD; White Auction Brings High Prices Other Countries Act to Bar Dumping. RUMANIA BLOCKS WHEAT Czechoslovakia Hears Threat of Huge Naphtha Shipments--Canadians Back Import Ban. Rumania Bars Soviet Wheat. Naphtha Agreement Sought. Canadians Back Import Ban. | True | By Walter Duranty. Wireless To the New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/crescents-win-at-soccer-overcome-melita-football-club-at-bay-ridge.html | CRESCENTS WIN AT SOCCER.; Overcome Melita Football Club at Bay Ridge by 3 to 0. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/swiss-labor-bank-prospers.html | Swiss Labor Bank Prospers. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/old-manuscript-tells-of-lansing-the-pirate-found-in-kansas-farmers.html | OLD MANUSCRIPT TELLS OF LANSING THE PIRATE; Found in Kansas Farmer's Home, It Describes Adventures of Ruthless Freebooter. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/opera-operetta-and-ballet-in-paris-rogerducasses-cantegrillaparras.html | OPERA, OPERETTA AND BALLET IN PARIS; Roger-Ducasse's "Cantegril"--Laparra's "L'Illustre Fregona"--Rip And Reynaldo Hahn's "Brummell"--Serge Lifar's Dances | True | By Henry Prunieres. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/dartmouth-boxers-lose-bow-to-new-hampshire-team-by-score-of-4-to-2-.html | DARTMOUTH BOXERS LOSE.; Bow to New Hampshire Team by Score of 4 to 2 . | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/progress-is-noted-in-appraisal-work-state-realty-boards-seeking.html | PROGRESS IS NOTED IN APPRAISAL WORK; State Realty Boards Seeking Consistency in Property Valuations. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/yale-mermen-to-face-severe-tests-in-meets-with-harvard-navy-and-in.html | Yale Mermen to Face Severe Tests in Meets With Harvard, Navy and in Titular Events | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/urges-body-to-sift-trade-agreements-cb-ames-proposes-federal-agency.html | URGES BODY TO SIFT TRADE AGREEMENTS; C.B. Ames Proposes Federal Agency to Determine Status Under Sherman Act. FOR DECISION IN ADVANCE Oil Man Says Present Procedure, After Action Has Been Taken, Has "Unfortunate" Results. Problem of Mergers. Experience in Oil Industry. URGES BODY TO SIFT TRADE AGREEMENTS No Agreement Possible. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/new-east-side-apartment.html | NEW EAST SIDE APARTMENT | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/gramercy-park-100-years-old.html | Gramercy Park 100 Years Old. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/finland-too-weighs-prohibition-after-a-twelveyear-trial-commission.html | FINLAND, TOO, WEIGHS PROHIBITION AFTER A TWELVE-YEAR TRIAL; Commission Examines the Law Which Wets Hold Responsible for Many Evils The Graver View. Punishment in Rotation. An Appeal to Government. FINLAND WEIGHS PROHIBITION AFTER A TWELVE YEARS' TRIAL | True | By A. Marcus Tollet.photo From Suomi Film.photo From Suomi Film. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/in-the-classroom-and-on-the-campus-measurements-made-at-smith.html | In the Classroom and On the Campus; Measurements Made at Smith College Show That Outdoor Life and Summer Camps Are Producing Girls of Taller Stature. Pride and Prejudice. | True | By Eunice Barnard. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/new-flushing-development.html | New Flushing Development. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/a-judicial-birthday.html | A JUDICIAL BIRTHDAY. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/womens-house-of-detention-protects-the-first-offenders-new-yorks.html | WOMEN'S HOUSE OF DETENTION PROTECTS THE FIRST OFFENDERS; NEW YORK'S MODEL PRISON | True | Photo by Times Wide World. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/oil-survey-shows-irregular-trend-january-figures-favorable-for.html | OIL SURVEY SHOWS IRREGULAR TREND; January Figures Favorable for Refining, but Less So as to Production. PETROLEUM STOCKS LOWER Reduction Offset by Decrease in Consumption From Year Ago, Technologist Reports. Oil Demand Off in Month. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/wesleyan-seniors-elect-new-york-student-named-marshal-for-class-day.html | WESLEYAN SENIORS ELECT.; New York Student Named Marshal for Class Day. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/robins-add-shaute-to-pitching-staff-exindians-comeback-bolsters.html | ROBINS ADD SHAUTE TO PITCHING STAFF; Ex-Indian's Comeback Bolsters Hopes for Club to Be in Next World Series. HENDRICK ALSO IS SIGNED Running Drill Marks Day's Session in Camp--Rain Prevents Scheduled Game. Robinson Expresses Faith. Bridge Is Main Activity. | True | By Roscoe McGowen. Special To The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/along-the-highways-of-finance-schwabs-championship-of-the.html | ALONG THE HIGHWAYS OF FINANCE.; Schwab's Championship of the Industrial Bonus System Watched--Drought Reduces Circus Earnings. John D. Rockefeller's Desk. Astronomical Dimensions. The Drought and Trust Portfolios. When Paper Currency Is Best. Communications Merger. Santa Fe 4s as a Barometer. City's Bond Sale Establishes Record. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/pins-faith-in-america-macnider-in-ontario-speech-includes-canada-as.html | PINS FAITH IN AMERICA.; MacNider, in Ontario Speech, Includes Canada as a Leader. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/columbia-fencers-repulse-hamilton-capture-7-of-9-foils-bouts-to.html | COLUMBIA FENCERS REPULSE HAMILTON; Capture 7 of 9 Foils Bouts to Triumph in Three-Weapon Competition, 12-5. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/reporters-satirize-political-leaders-inner-circle-actors-in-light.html | REPORTERS SATIRIZE POLITICAL LEADERS; Inner Circle "Actors" in Light Vein Entertain Notables With Tuneful Topical Revue. MAYOR APPEARS 'IN PERSON' "The Green Passers" and Other Skits Treat State and City Problems Without Formality. Tammany Leaders at a Fish Fry. Spotlight Turns to Westchester. Bank History Not Omitted. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/25-nations-police-urge-geneva-office-league-action-against-all.html | 25 NATIONS POLICE URGE GENEVA OFFICE; League Action Against All Crime Is Sought at Meeting Called to Combat Counterfeiting. ONLY ITALY IS OPPOSED United States Said to Favor Movement--Mulrooney Welcomes Effort to Improve Extradition. America Said to Be Favorable. Mulrooney for United Action. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/pictures-and-players.html | PICTURES AND PLAYERS | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/news-and-gossip-of-the-broadway-sector-some-stars-and-the-talking.html | NEWS AND GOSSIP OF THE BROADWAY SECTOR; Some Stars and the Talking Pictures-- "Melo" at Last--Sundry Items | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/westchester-in-berlin-exposition.html | Westchester in Berlin Exposition. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/more-whites-in-jail-georgia-notes-fewer-negroes-in-penal.html | MORE WHITES IN JAIL.; Georgia Notes Fewer Negroes in Penal Institutions. | True | Special Correspondence, THE NEW YORK TIMES | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/jamaica-triumphs-in-psal-shoot-defending-champions-register-1000.html | JAMAICA TRIUMPHS IN P.S.A.L. SHOOT; Defending Champions Register 1,000 Points to Repeat Last Week's Victory. RICHMOND HILL SCORES 974 Jefferson Is Third in Field of Thirteen--Sackett and SchillingEach Hit 179. Jefferson Scores 924. Individual Totals Lower. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/warns-about-caddying-not-so-lucrative-as-represented-to-jobless.html | WARNS ABOUT CADDYING.; Not So Lucrative as Represented to Jobless, Park Board Says. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/germans-favor-bid-for-russian-trade-sentiment-in-that-direction.html | GERMANS FAVOR BID FOR RUSSIAN TRADE; Sentiment in That Direction Grows in View of British and American Activity. OPINION STILL DIVIDED But Industrialists' Visit to Moscow Is Expected to Bring Decisive Overhauling of Relations. More Active Bid Backed. "Business Is Business" View. See Promising Market. Ship Deal Falls Through. | True | By Guido Enderis. Special Cable To The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/crosson-flies-antitoxin-to-point-barrow-to-aid-diphtheriastricken.html | Crosson Flies Antitoxin to Point Barrow To Aid Diphtheria-Stricken Alaskan Post | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/roosevelt-backs-broderick-on-bank-his-request-halts-action-on-bill.html | ROOSEVELT BACKS BRODERICK ON BANK; His Request Halts Action on Bill to Transfer Bank of U.S. Matters to Attorney General. ROSOFF PLAN GAINS FORCE While Project for Liquidation by Bank Directors Shows No Progress. STEUER ACTS TOMORROW Will Appear Before Grand Jury, but Is Silent on Nature of Evidence to Be Presented. Sehanzer Won't Press Bill. Steuer Turns Prosecutor. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/apartment-houses-at-auction.html | Apartment Houses at Auction. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/game-wardens-hunt-wolves-in-adirondacks-pack-of-seven-driven-from.html | Game Wardens Hunt Wolves in Adirondacks; Pack of Seven Driven From Canada by Cold | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/agua-caliente-derby-draws-field-of-11-schooner-rules-favorite-at-6.html | AGUA CALIENTE DERBY DRAWS FIELD OF 11; Schooner Rules Favorite at 6 to 5 for Today's $10,000 Added Test-- Jolson's Concord 4-1. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/referee-approves-sale-of-realty-supreme-court-will-pass-on-ruling.html | REFEREE APPROVES SALE OF REALTY; Supreme Court Will Pass on Ruling Affecting Winthrop Properties. LARGE EAST SIDE HOLDINGS Report Reveals That Income, Due to Old Buildings, Is Steadily Declining. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/yale-jayvee-trio-defeats-harvard-mckinney-with-8-goals-stars-in-eli.html | YALE JAYVEE TRIO DEFEATS HARVARD; McKinney With 8 Goals Stars in Eli Team's Triumph, 21 to 7, at Indoor Polo. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/two-studies-of-wordsworths-life-in-relation-to-his-poetry-herbert.html | Two Studies of Wordsworth's Life In Relation to His Poetry; Herbert Read and C.H. Herford Each Ride a Hobby in Attempting to Account for the Poet's Career | True | By Percy Hutchison | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/french-swimming-champion-has-wedding-party-in-pool.html | French Swimming Champion Has Wedding Party in Pool | True | Wireless to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/boston-six-downs-philadelphia-72-rallies-after-trailing-10-in-first.html | BOSTON SIX DOWNS PHILADELPHIA, 7-2; Rallies After Trailing 1-0, in First Period of Game on Bruins' Ice. MAROONS ROUT OTTAWA Score 6-2 Victory Over Senators at Montreal--Smith Suffers Broken Wrist. Senators Beaten by Maroons. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/bonds-being-paid-before-maturity-total-called-for-month-to-date.html | BONDS BEING PAID BEFORE MATURITY; Total Called for Month to Date $86,409,000, Compared With $11,256,000 Year Ago. PUBLIC UTILITIES IN LEAD Redemptions Announced for Future Months Include $1,900,000 Bergen (Norway) Loan. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/site-for-navy-building-selected-in-capital-this-and-war-department.html | SITE FOR NAVY BUILDING SELECTED IN CAPITAL; This and War Department Edifice Will Be Located Near the Lincoln Memorial. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/preventable-fires-show-big-majority-extreme-carelessness-stressed.html | PREVENTABLE FIRES SHOW BIG MAJORITY; Extreme Carelessness Stressed by Commissioner Dorman to Realty Men. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/berlin-establishes-rocket-flying-field-experimenters-hope-for.html | BERLIN ESTABLISHES ROCKET FLYING FIELD; Experimenters Hope for 30-Minute Mail Service Between New York and Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/marcliff-dierdra-is-best-of-breed-mrs-primeaus-boston-terrier.html | MARCLIFF DIERDRA IS BEST OF BREED; Mrs. Primeau's Boston Terrier Scores in Detroit Show to Gain Title. BEATS KID BOOTS AGAIN Shinnei Silver Doctor, New York Entry, Tops Cairn Terriers-- Idylia Perchina is Victor. Platz Judges the Breed. Idylia Perchina Scores. | True | By Vernon van Ness. Special To the New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/music-and-film-some-considerations-concerning-experiments-in-a-new.html | MUSIC AND FILM; Some Considerations Concerning Experiments in a New Art-Form. | True | By Olin Downes. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/liner-florida-launched-named-by-misa-delano-at-newport-news.html | LINER FLORIDA LAUNCHED.; Named by Misa DeLano at Newport News Ceremony. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/nanking-plans-convention-gathering-in-may-not-akin-to-national.html | NANKING PLANS CONVENTION; Gathering in May Not Akin to National People's Congress. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/cinema-notes.html | CINEMA NOTES | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/orphans-of-the-economic-storm.html | ORPHANS OF THE ECONOMIC STORM. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/tammas-of-ecclefechan.html | TAMMAS OF ECCLEFECHAN. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/music-week-contests-on-district-competitions-will-continue-through.html | MUSIC WEEK CONTESTS ON.; District Competitions Will Continue Through This Month. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/princess-leila-bederkhans-recital.html | Princess Leila Bederkhan's Recital. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/stroke-oar-is-lost-to-harvard-eight-colloredomannsfeld-however-may.html | STROKE OAR IS LOST TO HARVARD EIGHT; Colloredo-Mannsfeld, However, May Return if He Makes Up His Scholastic Deficiency. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/masters-chess-play-planned.html | Masters' Chess Play Planned. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/new-central-park-west-apartment.html | NEW CENTRAL PARK WEST APARTMENT | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/plan-club-for-new-haven-caldwell-and-associates-announce-formation.html | PLAN CLUB FOR NEW HAVEN; Caldwell and Associates Announce Formation of $50,000 Corporation. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/penn-mc-defeats-ft-hamilton-trio-triumphs-in-metropolitan-indoor.html | PENN M.C. DEFEATS FT. HAMILTON TRIO; Triumphs in Metropolitan Indoor Circuit Polo Contestby 14 to 10 . NICHOLLS IS SCORING ACE Tallies Six Goals for Chester Team --Squadron A ConquersPeter Pan, 11-5. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/lacrosse-games-listed-st-johns-of-annapolis-announces-varsity-and.html | LACROSSE GAMES LISTED.; St. John's of Annapolis Announces Varsity and Freshman Cards. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/navy-gymnasts-top-n-y-u-by-35-to-19-capture-5-of-6-first-places-in.html | NAVY GYMNASTS TOP N. Y. U. BY 35 TO 19; Capture 5 of 6 First Places in Competition Held on Princeton Floor. WITZIG SCORES 19 POINTS Takes One Event and Four Seconds for Losers--Curtze, With Nine Tallies, Leads Middies. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/on-view-in-the-galleries.html | ON VIEW IN THE GALLERIES | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/hungary-now-hopes-for-foreign-loan-favorable-action-by-french.html | HUNGARY NOW HOPES FOR FOREIGN LOAN; Favorable Action by French Chambers on the Eastern Reparations Accord Is Awaited.BUDGET DEFICIT LOOMSGovernment, However, Expresses Confidence in Its Ability toMake It Balance. | True | By John MacCormack. Wireless To the New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/big-housing-program-rels-concern-plans-50000000-expenditure-at.html | BIG HOUSING PROGRAM.; Rels Concern Plans $50,000,000 Expenditure at Allwood. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/southern-drys-to-meet-antisaloon-parley-will-take-up-wickersham.html | SOUTHERN DRYS TO MEET.; Anti-Saloon Parley Will Take Up Wickersham Report and Raskob. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/queries-and-answers.html | Queries and Answers | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/indiana-wins-mat-title.html | Indiana Wins Mat Title. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/lehigh-wrestlers-stop-columbia-179-victory-is-seventh-straight-in.html | LEHIGH WRESTLERS STOP COLUMBIA, 17-9; Victory Is Seventh Straight in Dual Competition--Relyea and Seal Triumph. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/bulky-books-banned-by-british-publishers-ernest-bean-ltd-will.html | BULKY BOOKS BANNED BY BRITISH PUBLISHERS; Ernest Bean, Ltd., Will Reduce Size of All New Novels to Meet Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/home-building-increase-review-shows-more-residential-financing-than.html | HOME BUILDING INCREASE.; Review Shows More Residential Financing Than Last Year. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/construction-work-showing-up-well-many-big-projects-in-various.html | CONSTRUCTION WORK SHOWING UP WELL; Many Big Projects in Various Localities-- Home-Building Increase in New York. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/strength-in-bonds-invites-offerings-many-new-issues-expected-soon.html | STRENGTH IN BONDS INVITES OFFERINGS; Many New Issues Expected Soon, Following Improvement in Market Last Week. NEW YORK CENTRAL LOAN $75,000,000 Financing Likely-- $100,000,000 by Consolidated Gas--Big Year for Municipals. New York Central Issue. Record Year Predicted. STRENGTH IN BONDS INVITES OFFERINGS | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/1800-school-editors-to-convene-here-scholastic-press-association-to.html | 1,800 SCHOOL EDITORS TO CONVENE HERE; Scholastic Press Association to Meet at Columbia Thursday for 3-Day Session. MANY PRIZES TO BE GIVEN Representatives of 700 Papers to Hear Prominent Journalists and Be Widely Entertained. Publications to Be Criticized. To Get Out Spectator Issue. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/east-river-cooperative.html | East River Cooperative. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/criticism-through-the-eyes-of-correspondents.html | CRITICISM THROUGH THE EYES OF CORRESPONDENTS | True | LOUISE A. MEYERSONJAY REILLY, | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/lotz-rolls-619-in-singles.html | Lotz Rolls 619 in Singles. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/current-magazines.html | Current Magazines | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/changes-in-goodrich-co-reorganization-of-executive-committee-is.html | CHANGES IN GOODRICH CO.; Reorganization of Executive Committee Is Made Known. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/marckwald-gains-final-beats-mackay-in-new-jersey-squash-scheerer.html | MARCKWALD GAINS FINAL.; Beats Mackay in New Jersey Squash --Scheerer Also Wins. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/times-sq-hotel-sold-by-mangers-syndicate-headed-by-ws-brown-buys.html | TIMES SQ. HOTEL SOLD BY MANGERS; Syndicate Headed by W.S. Brown Buys Property, Valued for Taxes at $2,555,000. TO OPERATE AS AT PRESENT Purchaser Says Improvements May Be Made Later--15-Story Building Was Erected in 1924. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/an-unusual-tale-by-graham-greene.html | An Unusual Tale by Graham Greene | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/wisconsin-keeps-eyes-on-governor-philip-la-follette-has-driving.html | WISCONSIN KEEPS EYES ON GOVERNOR; Philip La Follette Has Driving Force Comparable to That of His Father. COMPELS ACTION ON PLANS His Very Strength, However, Is Seen as a Danger Owing to Drastic Nature of Tax Program. Many Methods Proposed. Lobbyists are Timid. | True | By Fred C. Sheasby. Editorial Correspondence, The New York Times | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/kurtsinger-annexes-miami-riding-honors-has-33-winners-to-lead.html | KURTSINGER ANNEXES MIAMI RIDING HONORS; Has 33 Winners to Lead Corbett and Robertson--Most Money to Carreaud Stable. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/new-paris-accessories-patous-squarecrowned-sailor-is-liked.html | NEW PARIS ACCESSORIES; Patou's Square-Crowned Sailor Is Liked Here--Belts and Scarfs Tie in Back Square Crowned Sailor. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/the-week-in-america-democrats-shy-ruin-wise-counsel-wins-national.html | THE WEEK IN AMERICA: DEMOCRATS SHY 'RUIN'; WISE COUNSEL WINS National Committee Refuses to Go on Record for a Dry Plank in Platform. PROGRESSIVES TO CONFER Meeting Will Insure Publicity if Nothing Else--Ten-Billion Congress Calls It a Day. And Now, the Progressives. A Spendthrift Congress. Peruvian Finnegans. | True | By Arthur Krock. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/article-17-no-title.html | Article 17 -- No Title | True | Times Wide World Photo. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/loans-at-4-per-cent-for-veterans-here-bureau-rule-cites-provision.html | LOANS AT 4 PER CENT FOR VETERANS HERE; Bureau Rule Cites Provision for Not Exceeding Rediscount Rate by Over 2 Per Cent. TOP ELSEWHERE STAYS 4 Checks Already Sent to Most of the 100,000 Applicants--Applying Regionally Is Advised. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/other-engagements.html | Other Engagements | True | Photo by Paul Stone-Raymor Ltd. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/16000-at-benefit-for-masons-fund-sesquicentennial-draws-so-many.html | 16,000 AT BENEFIT FOR MASONS' FUND; Sesquicentennial Draws So Many That Firemen Shut Doors of 71st Regiment Armory. OVERFLOW MEETING HELD C.H. Johnson, Defining Masonry, Says It Is "No Anti-Fraternity; It Fights For, Not Against." | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/ohio-jobless-hunt-crows-for-25cent-bounty-only-300-left-of-1200.html | Ohio Jobless Hunt Crows for 25-Cent Bounty; Only $300 Left of $1,200 County Fund for 1931 | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/50mile-bike-race-today.html | 50-Mile Bike Race Today. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/new-cruiser-to-have-trial-the-augusta-will-cross-atlantic-and-spend.html | NEW CRUISER TO HAVE TRIAL; The Augusta Will Cross Atlantic and Spend 5 Days at Funchal. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/a-letter-on-literature-in-switzerland.html | A Letter on Literature in Switzerland | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/at-ninety-justice-holmes-marches-on-holmes-in-1861.html | AT NINETY, JUSTICE HOLMES MARCHES ON; HOLMES IN 1861. | True | By R.I. Duffusphoto Harris & Ewing. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/new-yorks-property-values-far-above-other-large-cities.html | New York's Property Values Far Above Other Large Cities | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/statistical-summary.html | Statistical Summary | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/reasonable-rentals-broker-urges-owners-to-adopt-conservative.html | REASONABLE RENTALS.; Broker Urges Owners to Adopt Conservative Schedule. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/cleveland-wins-in-ninth-collects-16-hits-in-triumph-by-76-over-new.html | CLEVELAND WINS IN NINTH.; Collects 16 Hits in Triumph by 7-6 Over New Orleans. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/a-devitalized-play-the-easiest-way-emerges-from-studios-a-tame-and.html | A DEVITALIZED PLAY; "The Easiest Way" Emerges From Studios a Tame and Tedious Work--Other Films Money Beckons. A Touch of Bathos. All for a Title. Months in a Saloon. Stranger Than Truth. | True | BY Mordaunt Hall. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/horses-and-hitching-racks-stage-a-comeback-in-georgia.html | Horses and Hitching Racks Stage a Comeback in Georgia | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/stars-to-play-in-benefit-performance-for-shield-of-david-orphans.html | STARS TO PLAY IN BENEFIT.; Performance for Shield of David Orphans' Home to Be Tonight. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/drug-habit-curbed-throughout-egypt-jail-sentences-have-contributed.html | DRUG HABIT CURBED THROUGHOUT EGYPT; Jail Sentences Have Contributed Largely to NarcoticReduction.TURKEY THE CHIEF SOURCE Traffickers in the Evil Have Been Reported to the Numberof 3,128. Four Reasons for Reduction. Traffickers Number 3,128. | True | By Joseph M. Levy. Special Correspondence, the New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/eighth-avenue-mortgage-court-allows-gospel-tabernacle-to-make.html | EIGHTH AVENUE MORTGAGE.; Court Allows Gospel Tabernacle to Make $240,000 Loan. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/some-contemporary-german-art-recent-exhibition-held-by-the.html | SOME CONTEMPORARY GERMAN ART; Recent Exhibition Held by the Secession Organization in Vienna Brought Together a Quantity of Interesting Modern Work ART FOR CHILDREN. ART IN OTHER CITIES. | True | By Gertrude R. Benson. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/todays-programs-in-citys-churches-special-lenten-services-with.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Special Lenten Services With Dramas and Oratorios Will Be Offered. CONFIRMATION OF CLASSES Governor Roosevelt to Speak at Broadway Temple and Joseph V. McKee in Bronx. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/savage-school-girls-defeat-n-y-u-45-to-6-miss-hartte-sets-pace-with.html | SAVAGE SCHOOL GIRLS DEFEAT N. Y. U., 45 TO 6; Miss Hartte Sets Pace With 21 Points in Triumph at Basketball. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/irate-omaha-citizen-upsets-school-board-he-demands-enforcement-of.html | IRATE OMAHA CITIZEN UPSETS SCHOOL BOARD; He Demands Enforcement of AntiFraternity Law Which Teachers Say Cannot Be Done. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/cubs-jolted-on-coast-lose-to-los-angeles-in-exhibition-game-8-to-4.html | CUBS JOLTED ON COAST.; Lose to Los Angeles in Exhibition Game, 8 to 4. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/flushing-library-at-auction.html | Flushing Library at Auction. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/heads-building-loan-institute.html | Heads Building Loan Institute. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/commons-club-five-wins.html | Commons Club Five Wins. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/letters-from-readers-of-the-times-on-topics-in-the-news.html | Letters From Readers of The Times on Topics in the News; CONSTRUCTIVE ADVERTISING WOULD WORK WONDERS NOW It Would Create Needed Appreciation of Public Service of Business Enterprise SCOTS SEEK DUES ON STATE BONDS Mississippi Called Worst of the Repudiators of Old Obligations WE LIVE IN AN IRONIC AGE EXCERPTS FROM LETTERS ONE WEARIES OF SHAVIAN SLAPS And Concludes "Great Britain's Wise Guy" Esteems Himself Too Highly WE NEED MYSTERY IN RELIGION POLITICAL DUNKING. THERE IS NO 18TH AMENDMENT EVEV IF IT IS IN CONSTITUTION Challenge Has Never Been Made in Proper Form, Mr. Hennessy Declares THE OFFER TO LEE SECRETARY'S LIFE NOT ALL DETAILS Chamber of Commerce Officers Must Accomplish Much for Their Cities OVERDOING THE PART. ORIGIN OF BRAZIL MAY BE IRISH | True | FELIX ORMAN.KINNEAR & FALCONER.WILLIAM S. JACOBS.Jersey City, N.J.HERMAN SAALBERG.BOICE DU BOIS.MAXIMILIAN FOSTER.FRANCIS X. HENNESSY.MORTON SOLOMON.M.P. NEIGHBOR.SEAMUS MAC UIDHIR. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/romance-is-found-in-realty-deals-parcel-in-seattle-purchased-for-1.html | ROMANCE IS FOUND IN REALTY DEALS; Parcel in Seattle Purchased for $1 in 1879 Recently Leased for $60,000,000. Chicago's Largest Deal. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/will-open-hoover-camp.html | WILL OPEN HOOVER CAMP. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/townsend-harris-keeps-fencing-tie-defeats-newtown-52-as-washington.html | TOWNSEND HARRIS KEEPS FENCING TIE; Defeats Newtown, 5-2, as Washington on Beats Morris, 5-0, to Stay Deadlocked for Lead. DE WITT CLINTON VICTOR Provides Upset by Vanquishing Boys High, 5-4, in P.S.A.L. Senior Foils Title Tourney. Kipnis Rallies to Triumph. Castello Meets Surprise. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/new-mexico-senate-defeats-liquor-bill-measure-for-state-sale-called.html | NEW MEXICO SENATE DEFEATS LIQUOR BILL; Measure for State Sale, Called Similar to Raskob's Plan, Loses by 14 to 8. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/seville-towers-sale-tall-new-apartment-hotel-in-foreclosure-this.html | SEVILLE TOWERS SALE.; Tall New Apartment Hotel in Foreclosure This Week. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/studebakers-new-freewheeler.html | STUDEBAKER'S NEW FREE-WHEELER | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/rainbow-ball-on-april-18.html | Rainbow Ball on April 18. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/canadian-badminton-title-won-by-misses-delage-and-barrow.html | Canadian Badminton Title Won By Misses Delage and Barrow | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/princes-see-air-show-over-argentine-field-british-planes-give.html | PRINCES SEE AIR SHOW OVER ARGENTINE FIELD; British Planes Give Exhibition as Preliminary to Empire Trade Exposition. | True | Special Cable to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/permanence-urged-for-crime-bureau-welfare-leaders-endorse-bill-to.html | PERMANENCE URGED FOR CRIME BUREAU; Welfare Leaders Endorse Bill to Make Preventive Work Part of City's Police System. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/davis-cup-net-play-to-begin-in-south-america-march-26.html | Davis Cup Net Play to Begin In South America March 26 | True | Special Cable to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/swim-meet-is-carded-one-hundred-from-eight-colleges-in-new-england.html | SWIM MEET IS CARDED.; One Hundred From Eight Colleges in New England Competition. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/la-follette-tells-progressives-aim-senator-over-radio-declares.html | LA FOLLETTE TELLS PROGRESSIVES' AIM; Senator, Over Radio, Declares Coming Meeting Is Solely to Draft 'Constructive' Program. POLITICS TO BE RULED OUT With No New Party in View, He Says Liberal Group Will Offer "Challenge" to the Country. TO CENTRE ON FIVE POINTS Naming Employment, Utilities, Agriculture, Tariff and Return to Constitution, He Charges Neglect. Summons to Meet "Responsibility." Aim Legislative, Not Political. Centring on Five Subjects. For a Constructive Program. Roosevelt Unable to Attend. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/germans-and-jews-prewar-affinity-of-two-peoples-is-disappearing.html | GERMANS AND JEWS.; Pre-War Affinity of Two Peoples Is Disappearing. Germany Checkmated. Obtained Minority Rights. Jews Have Different Approach. Share Economic Life. Nazis Work Harm. | True | By Augur. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/hoover-felicitates-holmes-on-birthday-lauds-services-of-supreme.html | HOOVER FELICITATES HOLMES ON BIRTHDAY; Lauds Services of Supreme Court Jurist Who, at 90, Will Speak on Radio Tonight. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/chanel-visits-america-famous-designer-here-for-first-time-says.html | CHANEL VISITS AMERICA; Famous Designer, Here for First Time, Says Fashion Is Not for Any One Group Likes Jewelry for Day As to Evening Pajamas Foresees Gradual Change | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/a-national-survey-of-office-buildings-building-managers-find-supply.html | A NATIONAL SURVEY OF OFFICE BUILDINGS; Building Managers Find Supply of Space Far in Excess of Demand. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/europes-henry-fordshoemaker-bata-using-new-ideas-in-mass-production.html | EUROPE'S HENRY FORD--SHOEMAKER BATA; Using New Ideas in Mass Production, He Cuts Prices, Captures Markets, and Is Both Abused and Praised BATA IS EUROPE'S HENRY FORD A Maker of Shoes, He Has by New Production Methods Cut Costs and Captured Markets | True | By Norman Hapgood | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/huge-westchester-choir-more-than-700-singers-to-be-heard-in.html | HUGE WESTCHESTER CHOIR.; More Than 700 Singers to Be Heard in Oratorio on Palm Sunday. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/penn-wrestlers-score-triumph-over-lafayette-college-squad-by-20-to.html | PENN WRESTLERS SCORE.; Triumph Over Lafayette College Squad by 20 to 10. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/charles-stones-yacht-launched.html | Charles Stone's Yacht Launched. | True | Special Cable to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/columbia-freshmen-win-defeat-hun-school-fencers-116-taking-7-of-9.html | COLUMBIA FRESHMEN WIN.; Defeat Hun School Fencers, 11-6, Taking 7 of 9 Foils Bouts. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/years-sulphur-output-at-record.html | Year's Sulphur Output at Record. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/gen-butler-to-apply-for-retirement-oct-1-emphasizes-that-he-is-not.html | GEN. BUTLER TO APPLY FOR RETIREMENT OCT. 1; Emphasizes That He Is Not Resigning--To Speak for Reliefof Philadelphia Jobless. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/dr-butler-analyzes-the-educated-man-names-five-characteristics-as.html | Dr. Butler Analyzes the Educated Man; Names Five Characteristics as Essential; Habit of Good Manners. Growth of the Mind. | True | By Nicholas Murray Butler. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/outboard-marks-are-reduced-to-24-revised-rules-place-drivers-in.html | OUTBOARD MARKS ARE REDUCED TO 24; Revised Rules Place Drivers in Amateur and Professional Divisions. Title Race at Southampton. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/more-homes-at-laurelton.html | More Homes at Laurelton. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/londons-newest-and-largest-hotel.html | LONDON'S NEWEST AND LARGEST HOTEL. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/listeningin-a-network-for-dixie-a-listener-protests-census-of-radio.html | LISTENING-IN; A Network for Dixie. A Listener Protests. Census of Radio Owners. McCormack to Broadcast | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/radio-quickens-business-pace-opportunities-lurk-in-developing.html | RADIO QUICKENS BUSINESS PACE; Opportunities Lurk in Developing Wireless Machines to Save Time and Labor--Novel Typewriter Is Latest Device Wireless on the High Seas. Evolution of Radiotelephony. New Wonders Foreseen. Description of Machine. | True | By Orrin E. Dunlap Jr.wide World. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/bond-flotation-beneficial-industrial-loan.html | BOND FLOTATION.; Beneficial Industrial Loan | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/brazil-calls-world-to-coffee-parley-first-discussion-of-industry.html | BRAZIL CALLS WORLD TO COFFEE PARLEY; First Discussion of Industry Since 1902 in New York Will Be Held in Sao Paulo. BIG DIPLOMATIC SHAKE-UP New Envoys to 6 Countries Chosen and Salaries Cut--Demand for National Elections. Protest New Tax on Jute. Foreign Officers on Brazilian Ships. | True | Wireless to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/child-saves-family-refusal-of-soup-causes-arrest-of-gang-of.html | CHILD SAVES FAMILY.; Refusal of Soup Causes Arrest of Gang of Poisoners. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/pawling-team-wins-swim.html | Pawling Team Wins Swim. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/flower-show-tea-garden-plans-patrons-prominent-in-society-to-serve.html | FLOWER SHOW TEA GARDEN PLANS; Patrons Prominent in Society to Serve at the Bower To Aid the National Navy Club | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/briand-sees-europe-swinging-toward-union-unperturbed-by-the.html | BRIAND SEES EUROPE SWINGING TOWARD UNION; Unperturbed by the Political Winds That Blow About the Continent and Encouraged by the Support Given to Him by the British Foreign Minister, He Holds Fast to the Idea of a Strong Federation Calm Under the Outburst. His "Thinking Aloud." Looking to the Future. Hope of Rapid Advance. | True | By Valentine Thomson.photo By Times Wide World. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/lone-star-gas-on-88cent-basis.html | Lone Star Gas on 88-Cent Basis. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/harvard-defeats-yale-matmen-1711-crandon-scores-first-victory-of.html | HARVARD DEFEATS YALE MATMEN, 17-11; Crandon Scores First Victory of Season Over Flarsheim, Eli's 135-Pound Star. GODDARD WINS BY DECISION Crimson Wrestler Vanquishes King --Rotan of Yale Throws Straus in Unlimited Class. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/closes-cotton-belt-case-icc-rejects-petition-to-reopen-hearing-on.html | CLOSES COTTON BELT CASE.; I.C.C. Rejects Petition to Reopen Hearing on Control of Line. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/snowden-fighting-a-painful-illness-malady-diagnosed-as-cystitis-no.html | SNOWDEN FIGHTING A PAINFUL ILLNESS; Malady Diagnosed as Cystitis --No Anxiety Is Felt for His Recovery. BUDGET SPEECH DOUBTFUL Chancellor May Not Be Able to Put Estimates for Year Before House of Commons. | True | Special Cable to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/veterans-bonus-major-outlay-of-10000000000-congress.html | Veterans' Bonus Major Outlay Of '$10,000,000,000 Congress' | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | From "Italien im Bildern." (B. Westerman Company.) | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/paris-plans-for-students-special-rates-arranged-for-visitors-to.html | PARIS PLANS FOR STUDENTS; Special Rates Arranged for Visitors to Colonial Exhibition. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/chase-lends-to-cuban-sugar-body.html | Chase Lends to Cuban Sugar Body. | True | Special Cable to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/wandering-minstrels-of-turkey.html | Wandering Minstrels Of Turkey | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/lithuania-freeing-politicals.html | Lithuania Freeing Politicals. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/realty-owner-loses-on-grade-changing-court-denies-injunction-to.html | REALTY OWNER LOSES ON GRADE CHANGING; Court Denies Injunction to Garage Company in Transit Commission Suit. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/new-screengrid-tube-designed-to-improve-broadcast-reception.html | NEW SCREEN-GRID TUBE DESIGNED TO IMPROVE BROADCAST RECEPTION; Advantages Are Outlined. CORBET ON THE AIR. LIBRARY TALKS ON WNYC. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/tropical-downpour-keeps-yankees-idle-opening-of-series-with-braves.html | TROPICAL DOWNPOUR KEEPS YANKEES IDLE; Opening of Series With Braves at St. Petersburg Is Put Off Until Today. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/wholesale-trade-in-spurt-credit-queries-reflect-sharp-gains-on-week.html | WHOLESALE TRADE IN SPURT; Credit Queries Reflect Sharp Gains on Week and Year. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/exforeign-legionaires-to-organize.html | Ex-Foreign Legionaires to Organize. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/yale-jayvees-victors-beat-collegiate-prep-five-in-overtime-game-30.html | YALE JAYVEES VICTORS.; Beat Collegiate Prep Five In Overtime Game, 30 to 28. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/new-mystery-stories.html | New Mystery Stories | True | By Bruce Rae | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/a-great-university-embarks-on-a-new-educational-plan-a-young-leader.html | A GREAT UNIVERSITY EMBARKS ON A NEW EDUCATIONAL PLAN; A YOUNG LEADER IN EDUCATION | True | By Robert M. Hutchins.photo From Times Wide World.publishers Photo Service. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/report-venezuelan-rising-panama-hears-general-arevalo-has-taken.html | REPORT VENEZUELAN RISING; Panama Hears General Arevalo Has Taken Border Town. | True | Special Cable to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/souths-combed-yarn-mills-will-cease-all-night-work.html | South's Combed Yarn Mills Will Cease All Night Work | True |  | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/seasonal-progress-noted-in-business-earlier-hopes-dimmed-however-by.html | SEASONAL PROGRESS NOTED IN BUSINESS; Earlier Hopes Dimmed, However, by Absence of VigorousSpring Revival.SOME GAIN IN EMPLOYMENTFurther Small Rise Is Reported In Production of Steeland Automobiles. PRICES SLIGHTLY FIRMER Commercial Failures Still at HighFigure-- Reports From FederalReserve Areas. Some Industrial Expansion. Figures for Car Loadings. EASTER BUYING BEGUN HERE. But Little Change in Business Conditions Is Reported. SEASONAL PROGRESS NOTED IN BUSINESS NEW ENGLAND IMPROVES. Cotton Industry Is Active and Wool Mills Are Busy. INDUSTRY IS RESUMING. Philadelphia District Reports Mills Adding to Payrolls. HOLDS LEVEL AT RICHMOND. Trade in District Shows No Tendency Up or Down. SOUTH IS MORE CONFIDENT. Industries Planned for Atlanta Will Employ 3,000. TRADE FAIR IN CHICAGO AREA. Longer Credit to Farmers Spurs Implement Business. GRAIN SITUATION IMPROVES. Space Shortage Relieved at Minneapolis--Building Gains. ST. LOUIS NOTES IMPROVEMENT Bonus Payments Are Reflected In Automobile Sales. MORE WORK IN CLEVELAND. February Employment Gains Are Lar | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/300-girls-in-5-nations-try-for-ten-jobs-with-the-league.html | 300 Girls in 5 Nations Try For Ten Jobs With the League | True | Wireless to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/praise-textile-group-for-nightwork-ban-many-call-it-most.html | PRAISE TEXTILE GROUP FOR NIGHT-WORK BAN; Many Call It Most Progressive Step Taken by the Industry, Mr. Sloan Reports. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/cornell-swimmers-win-ives-stars-as-union-is-beaten-in-its-final.html | CORNELL SWIMMERS WIN.; Ives Stars as Union Is Beaten In Its Final Meet, 40 to 26. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/tanners-swamp-faces-change-downtown-district-has-a-long-colorful.html | TANNERS' SWAMP FACES CHANGE; Downtown District Has a Long, Colorful History | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/the-returning-mr-jolson-a-reformed-mammy-singer-broadway-bound.html | THE RETURNING MR. JOLSON; A Reformed Mammy Singer, Broadway Bound, Visits the Old Home Town | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/coleman-sets-mark-in-southern-games-puts-shot-46-feet-and-inch-in.html | COLEMAN SETS MARK IN SOUTHERN GAMES; Puts Shot 46 Feet and Inch in Conference Meet--Vault Record to Arnold. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/sports-of-the-times-brief-bulletins-from-the-florida-front-here-and.html | Sports of the Times; Brief Bulletins From the Florida Front. Here and There. Odds and Ends. | True | By John Kieran. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/cruiser-to-hunt-for-men-ordered-to-use-plane-in-search-for-crew-in.html | CRUISER TO HUNT FOR MEN.; Ordered to Use Plane in Search for Crew in Small Boat Off Cuba. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/johnson-has-rally-but-his-general-condition-is-still-critical.html | JOHNSON HAS RALLY.; But His General Condition Is Still Critical, Physician Says. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/old-worlds-singing-towers-now-reproduced-in-new-york-carillons-such.html | OLD WORLD'S SINGING TOWERS NOW REPRODUCED IN NEW YORK; Carillons, Such as That of Riverside Church, First Developed in Belgium and the Netherlands | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/eastern-producing-lubitschs-zis-tallulah-bankhead.html | EASTERN PRODUCING; Lubitsch's "Zis!" Tallulah Bankhead. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/statement-of-president-hoover-on-veto-of-senator-wagners-employment.html | Statement of President Hoover on Veto of Senator Wagner's Employment Bill; Praises Existing Service. Letter by Mr. Mitchell. Report by Secretary Doak. Says Proposal Is Not New. Sees Present Service Lost. Calls Plan Inflexible. Objects to "Subsidy." His Conclusions. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/peaches-arrive-from-argentina-grapes-and-melons-from-the-south-also.html | PEACHES ARRIVE FROM ARGENTINA; Grapes and Melons From the South Also Appear, State Market Survey Shows. STRAWBERRY PRICES LOWER Oranges and Grapefruit Advance-- Asparagus Supply Limited-- Fewer Stringbeans Received. Apple Prices Vary Widely. Celery Supplies Increase. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/says-naval-accord-will-alter-history-alexander-holds-competition-in.html | SAYS NAVAL ACCORD WILL ALTER HISTORY; Alexander Holds Competition in Arms Like That Before War Has Been Avoided. | True | Special Cable to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/pictures-for-week-ending-march-14.html | Pictures for Week Ending March 14 | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/nyu-fencing-team-beats-colgate-143-violet-swordsmen-sweep-saber.html | N.Y.U. FENCING TEAM BEATS COLGATE, 14-3; Violet Swordsmen Sweep Saber Matches and Take 8 Out of 9 in Foils. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/antario-minerals-show-drop-in-1930-12926411-output-compares-with.html | ANTARIO MINERALS SHOW DROP IN 1930; $12,926,411 Output Compares With $117,960,722 in 1929, Department Reports. METAL MINES DIVIDENDS UP Rose $711,224 to $27,587,434--21 Incorporations Against 70 Year Before--Fewer Claims. Mining Company Incorporations. Nickel Plant Extension. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/100000-electric-order-westinghouse-to-build-six-transformers-for.html | $100,000 ELECTRIC ORDER.; Westinghouse to Build Six Transformers for Union Carbide Unit. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/realty-tax-limitation-state-board-submits-brief-to-commission-on.html | REALTY TAX LIMITATION.; State Board Submits Brief to Commission on Revenue Sources. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/four-cunarders-sail-with-1000-passengers-take-55-of-100-deportees.html | FOUR CUNARDERS SAIL WITH 1,000 PASSENGERS; Take 55 of 100 Deportees-- Other Aliens Going to Homes Swell Third-Class Travel. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/industrys-efforts-to-solve-the-unemployment-riddle-two-interesting.html | Industry's Efforts to Solve the Unemployment Riddle; Two Interesting Studies Which Throw Light on Certain Phases of the Problem | True | By Rose C. Feld | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/fordham-cubs-to-report.html | Fordham Cubs to Report. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/drama-by-the-danube-the-recrudescence-of-the-historical-play-and.html | DRAMA BY THE DANUBE; The Recrudescence of the Historical Play And Other Viennese Matters | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/programs-of-the-week-bachs-st-john-passiongrainger-and-hofmannother.html | PROGRAMS OF THE WEEK; Bach's "St. John Passion"-- Grainger and Hofmann--Other Recitalists | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/garden-apartment-for-forest-hills-long-island.html | GARDEN APARTMENT FOR FOREST HILLS, LONG ISLAND | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/local-pride-strong-in-oklahoma.html | Local Pride Strong in Oklahoma. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/offers-250-princeton-essay-prize.html | Offers $250 Princeton Essay Prize. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/ryan-beats-blauer-to-win-larned-cup-yale-senior-triumphs-in-final.html | RYAN BEATS BLAUER TO WIN LARNED CUP; Yale Senior Triumphs in Final of Cornell Tennis Play by 6-3, 6-3, 6-2. ALSO VICTOR IN DOUBLES Pairs With Bascom to Conquer Blauer-Case--Elis Take Team Trophy. Ryan Superior at Net. RYAN BEATS BLAUER TO WIN LARNED CUP | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/new-jersey-sales-cover-wide-field-trading-embraces-business-and.html | NEW JERSEY SALES COVER WIDE FIELD; Trading Embraces Business and Dwelling Properties and Sites in Various Communities. DEAL ESTATE TRANSFERRED Ira Haupt Gets $75,000 Ivanbrook Farm in Resort--Housing Planned by Builders. Burned Building to Be Restored. Jersey City Transactions. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/westchester-items-tract-of-130-acres-in-croton-is-transferred.html | WESTCHESTER ITEMS.; Tract of 130 Acres in Croton Is Transferred. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/bagguley-sets-new-hill-mark-in-quebec-ski-competition.html | Bagguley Sets New Hill Mark In Quebec Ski Competition | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/ccny-fencers-prevail-close-unbeaten-season-by-beating-army-at-west.html | C.C.N.Y. FENCERS PREVAIL.; Close Unbeaten Season by Beating Army at West Point, 9 to 8. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/italy-hopes-france-will-grant-favors-rome-sees-new-spirit-due-to.html | ITALY HOPES FRANCE WILL GRANT FAVORS; Rome Sees New Spirit Due to Naval Accord as Favoring Her Old Demands. THREE POINTS OF FRICTION Rectification of Libyan Frontier, and of Aid to Yugoslavia, and Privileges in Tunis Are Sought. Italy Demands Land. Campaign Begun by France. Lenity to Anti-Fascists Admitted. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/reports-rare-books-along-hudson-bay-engineer-writes-that-works.html | REPORTS RARE BOOKS ALONG HUDSON BAY; Engineer Writes That Works Found in Forts Seem to Be Priceless First Editions. EXAMINATION IS UNDER WAY Bibliographies Are Ordered From Toronto to Aid Study of Libraries Collected Over 2 Centuries. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/army-boxers-break-even-meet-with-penn-state-ends-in-deadlock-3-to-3.html | ARMY BOXERS BREAK EVEN.; Meet With Penn State Ends in Deadlock, 3 to 3 . | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/rockefeller-line-ready-branch-from-east-view-to-briarcliff-to-start.html | ROCKEFELLER LINE READY.; Branch From East View to Briarcliff to Start Service on March 15. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/act-to-facilitate-yonkers-fire-calls-police-officials-arrange-with.html | ACT TO FACILITATE YONKERS FIRE CALLS; Police Officials Arrange With Bronxville to Relay Phone Alarms to Proper Station. AMORY DEATH SPURS PLAN Meeting Called by Medical Examiner Squires--Telephone Exchange Locations Called at Fault. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/queries-in-a-studio.html | QUERIES IN A STUDIO | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/broadway-that-world-called-pleasure.html | Broadway, That, World Called Pleasure | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/michigan-industries-continue-to-gain-reports-from-11-cities-for.html | MICHIGAN INDUSTRIES CONTINUE TO GAIN; Reports From 11 Cities for February Show Employment Rise--Auto Plants Liven. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/cardinals-rally-upsets-athletics-triumph-by-5-to-2-in-the-opening.html | CARDINALS RALLY UPSETS ATHLETICS; Triumph by 5 to 2 in the Opening Contest of Winter World's Series at Miami.GELBERT'S HOME RUN HELPS Two Runs in 7th Prove Decisive-- Foxx Drives for Circuit-- Losers Held to Four Hits. Athletics' Punch Is Missing. Myers's Fielding a Feature. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/aiken-at-its-field-trials-kennel-clubs-annual-meet-comes-this.html | AIKEN AT ITS FIELD TRIALS; Kennel Club's Annual Meet Comes This Week--Events at the Near-by Resorts CAMDEN'S HORSE SHOW. GOLF AT AUGUSTA. | True | Special to The New York Times.Photo by Fotograms.fready Photo. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/great-muscle-shoals-project-cost-the-nation-150000000-three-dams.html | GREAT MUSCLE SHOALS PROJECT COST THE NATION $150,000,000; Three Dams and Two Nitrate Plants Are Included in The Development on the Tennessee River | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/off-and-on-the-concert-stage.html | OFF AND ON THE CONCERT STAGE | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/issues-new-delivery-manual.html | Issues New Delivery Manual. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/things-look-up-in-paris-one-hundred-performances-is-just-a-fair.html | THINGS LOOK UP IN PARIS; One Hundred Performances Is Just a Fair Start, and a Good Author Has Company | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/they-do-it-in-moscow-too.html | THEY DO IT IN MOSCOW, TOO | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/week-of-naval-sham-battle-ends.html | Week of Naval Sham Battle Ends. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/motors-and-motor-men-in-the-industrys-news-auburncord-salongeneral.html | MOTORS AND MOTOR MEN IN THE INDUSTRY'S NEWS; Auburn-Cord Salon--General Motors Trailers--New Veedol Ready--Reports Continue Good New Veedol Announced. Merchants' Annual Dinner. General Motors Trailers. Sales Continue Encouraging. AUTOMOBILES IN WORLD GAINED 741,000 LAST YEAR | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/seabury-examines-magistrate-dreyer-but-he-is-not-the-judge-who.html | SEABURY EXAMINES MAGISTRATE DREYER; But He Is Not the Judge Who Faces a Public Hearing Tomorrow, Tibbetts Says. CRAIN AIDE QUERIES LEVEY Move to Indict Quinlivan snd O'Connor Is Seen--Bondsman Is Held in $2,500 Bail. SEABURY EXAMINES MAGISTRATE DREYER Indicted Bondsman Surrenders. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/huge-rapid-transit-system-that-the-city-would-unify-including-the.html | HUGE RAPID TRANSIT SYSTEM THAT THE CITY WOULD UNIFY; Including the Subways Now Building, It Represents a Value of $1,700,000,000, and Offers a Problem in Finance Elevated Lines Old. Value of the Systems. Payments to the Company. "Preferential" Payments. SOCIALIZED RESTAURANTS GROWING FAST IN RUSSIA | True | By R.l. Duffus. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/actors-fund-tea-to-be-held-today.html | Actors' Fund Tea to Be Held Today. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/blackstockandrews-win.html | Blackstock-Andrews Win. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/douglaston-terrace-lots-bought.html | Douglaston Terrace Lots Bought. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/maple-leaf-club-opens-today.html | Maple Leaf Club Opens Today. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/deadly-crossings-to-go-state-holds-first-hearing-at-middletown-on.html | DEADLY CROSSINGS TO GO.; State Holds First Hearing at Middletown on Elimination. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/bolivian-aims-given-by-vice-president-tejada-sorzano-would-bind-his.html | BOLIVIAN AIMS GIVEN BY VICE PRESIDENT; Tejada Sorzano Would Bind His Nation Closer to Us Both Politically and Economically. WOULD SHIP US TIN DIRECT Seeks Smelting Facilities to Avoid Refining in Europe--Asks Sea Outlet--Sees Revolt Justified. | True | Special Cable to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/tories-praise-india-truce-declare-irwin-got-best-terms-possiblesea.html | TORIES PRAISE INDIA TRUCE; Declare Irwin Got Best Terms Possible--Sea About Face by Gandhi. | True | Special Cable to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/notes-of-music-in-france.html | NOTES OF MUSIC IN FRANCE | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/lauds-auction-method-other-markets-might-use-plan-to-advantage-mr.html | LAUDS AUCTION METHOD.; Other Markets Might Use Plan to Advantage, Mr. Ryan Says. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/chicago-fights-on-against-thompson-opposing-big-bill.html | CHICAGO FIGHTS ON AGAINST THOMPSON; OPPOSING BIG BILL. | True | By S.j. Duncan-Clark. Editorial Correspondence, the New York Times.wide World Photo. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/high-court-upholds-brokers-6310-claim-verdict-in-favor-of-samuel.html | HIGH COURT UPHOLDS BROKER'S $6,310 CLAIM; Verdict in Favor of Samuel Ginsberg Held Not to Be Prejudiced. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/realty-taxation-called-too-high-judge-lacy-pleads-for-more-economy.html | REALTY TAXATION CALLED TOO HIGH; Judge Lacy Pleads for More Economy in State and County Government. ARCHAIC METHODS PREVAIL Campaign Opens to Arouse Jersey Property Owners to Danger of Rising Costs. Public Economy Needed. Larger Local Units. Benefits in Consolidation. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/japans-diet-scene-of-daily-battling-japanese-women-worn-hard-for.html | JAPAN'S DIET SCENE OF DAILY BATTLING; JAPANESE WOMEN WORN HARD FOR VOTE. | True | By Hugh Byas. Special Correspondence, the New York Times.wide World Photo. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/suarez-stops-loayza-argentine-lightweight-wins-in-the-third-round.html | SUAREZ STOPS LOAYZA.; Argentine Lightweight Wins in the Third Round in Buenos Aires. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/the-new-aznar-cabinet-in-spain.html | THE NEW AZNAR CABINET IN SPAIN. | True | Wide World Photo. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/prosecutor-is-third-to-face-removal-gardiner-and-swann-were-cleared.html | PROSECUTOR IS THIRD TO FACE REMOVAL; Gardiner and Swann Were Cleared of Charges, but the Former Was Ousted Later. CITY CLUB ACCUSED BOTH Hughes Dismissed J.F. Ahearn for Misconduct as Borough President in 1904. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/bank-gets-new-home-madison-avenue-offices-for-new-york-trust.html | BANK GETS NEW HOME.; Madison Avenue Offices for New York Trust Company. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/war-board-to-hear-baker-and-willard-exsecretary-and-rail-chief-will.html | WAR BOARD TO HEAR BAKER AND WILLARD; Ex-Secretary and Rail Chief Will Testify This Week at Defense Policy Sessions. OTHER EXPERTS SCHEDULED Key Men in 1917-18 Will Give Their Views at Capital on "Taking the Profit Out of War." | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/suicide-in-5th-av-building-max-frendel-worried-by-losses-uses.html | SUICIDE IN 5TH AV. BUILDING; Max Frendel, Worried by Losses, Uses Pistol After Visiting Lawyer. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/spread-of-cancer-greatest-in-men-increase-three-times-as-large-as.html | SPREAD OF CANCER GREATEST IN MEN; Increase Three Times as Large as in Women During Last 20 Years, Dr. L.I. Dublin Says. BUT RATE OF RISE DECLINES Annual Cost of Disease in Nation Put at $800,000,000--Registration of All Cases Urged. Shifts in Types of Disease. Calls Reporting Difficult. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/hawaiian-children-early-walkers.html | Hawaiian Children Early Walkers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/princeton-yearlings-win-swim-by-4526-triumph-over-yale-freshman.html | PRINCETON YEARLINGS WIN SWIM BY 45-26; Triumph Over Yale Freshman Team--Eli Cubs Score in Water Polo, 30-11. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/to-hear-swedish-artists-newlyformed-society-in-westchester-sponsors.html | TO HEAR SWEDISH ARTISTS.; Newly-Formed Society in Westchester Sponsors Concert. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/corporate-changes.html | CORPORATE CHANGES | True | New York. Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/university-students-are-guides.html | University Students Are Guides. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/oppose-trolley-plea-bronx-residents-fight-abandonment-of-mclean.html | OPPOSE TROLLEY PLEA.; Bronx Residents Fight Abandonment of McLean Avenue Branch. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/groehl-is-williams-net-captain.html | Groehl Is Williams Net Captain. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/soviet-claims-161000000-citizens.html | Soviet Claims 161,000,000 Citizens. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/from-two-wideapart-rialtos-news-from-two-wideapart-rialtos.html | From Two Wide-Apart Rialtos; NEWS FROM TWO WIDE-APART RIALTOS | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/dartmouth-cubs-triumph-defeat-andover-on-track-6534-ending.html | DARTMOUTH CUBS TRIUMPH; Defeat Andover on Track, 65-34, Ending Undefeated Season. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/growth-of-metropolitan-area-shown-by-tunnel-traffic-gain.html | Growth of Metropolitan Area Shown by Tunnel Traffic Gain | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/mutuel-bill-defeated-arkansas-house-votes-against-betting-measure.html | MUTUEL BILL DEFEATED.; Arkansas House Votes Against Betting Measure, 85 to 9. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/planes-killed-only-8-in-year-in-30000000-miles-of-travel.html | Planes Killed Only 8 in Year In 30,000,000 Miles of Travel | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/west-all-to-oppose-new-city-inquiry-bill-westchester-senator-fights.html | WEST ALL TO OPPOSE NEW CITY INQUIRY BILL; Westchester Senator Fights Mastick Plan--Says Action IsUp to Governor. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/two-yachts-to-sail-on-sound-this-week-lucie-and-bob-kat-new-craft.html | TWO YACHTS TO SAIL ON SOUND THIS WEEK; Lucie and Bob Kat, New Craft Entered in Bermuda Race, to Be Tested. PINTA TROPHY IS OFFERED Second Prize for Winning Boat in Transatlantic Race Given in Memory of Curtis. Plant Disposes of Muffet. Fifteen Craft in Havana Race. | True | By James Robbins. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/canadas-air-fleet-busy-twentysix-planes-are-engaged-in-making.html | CANADA'S AIR FLEET BUSY.; Twenty-six Planes Are Engaged in Making Government Surveys. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/plane-nears-bahia-on-tour-of-airways-party-inspecting-panamerican.html | PLANE NEARS BAHIA ON TOUR OF AIRWAYS; Party Inspecting Pan-American Lines Skirts Coast of Brazil in Hop From Fortaleza. FISHING VILLAGES DOT PATH Inaugural Passenger Flight Touches at Natal, Air Mail Terminal, Pernambuco and Maceio. | True | By Leo Kieran. Staff Correspondent of the New York Times. By Pan-American Radio From Airplane of the Rio de Janeiro Express. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/lincoln-viewed-as-a-politician-mr-seitz-studies-him-as-a-past.html | Lincoln Viewed as a Politician; Mr. Seitz Studies Him as a Past Master in the Art of Manipulating Men, Individually and in the Mass | True | By Horace Green | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/felicitates-selassie-hoover-congratulates-ethiopian-king-on-the.html | FELICITATES SELASSIE.; Hoover Congratulates Ethiopian King on the Birth of a Son. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/taylor-stops-king-knocks-out-rival-in-third-round-of-armory-future.html | TAYLOR STOPS KING.; Knocks Out Rival in Third Round of Armory Future. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/guggenheim-school-issues-booklet-on-results-of-tests-affecting-drag.html | GUGGENHEIM SCHOOL ISSUES BOOKLET ON RESULTS OF TESTS AFFECTING DRAG | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/financial-markets-weekend-recovery-on-stock-exchange-bonds-move.html | FINANCIAL MARKETS; Week-End Recovery on Stock Exchange, Bonds Move Irregularly--Silver Lower. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/fairfield-expecting-commuter-increase-building-of-merritt-highway.html | FAIRFIELD EXPECTING COMMUTER INCREASE; Building of Merritt Highway Will Aid County Growth, Realty Men Predict. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/three-weeks-and-a-promise-at-malvern.html | THREE WEEKS AND A PROMISE AT MALVERN | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/memphis-is-losing-needy-apple-sellers-most-have-found-more.html | MEMPHIS IS LOSING NEEDY APPLE SELLERS; Most Have Found More Profitable Work-- New York Still Has 4,000, but Profits Are Down. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/battle-of-monitor-is-told-in-letters-dr-rosenbach-acquires-history.html | BATTLE OF MONITOR IS TOLD IN LETTERS; Dr. Rosenbach Acquires History Correspondence of Paymaster of the Ironclad. IT GIVES A FULL RECORD Tells How Vessel That Defeated the Merrimac Was Almost Ignored When Fight Began. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/36000-men-to-engage-in-hawaiian-war-game-army-and-navy-are-making.html | 36,000 MEN TO ENGAGE IN HAWAIIAN WAR GAME; Army and Navy Are Making Plans For Extensive Manoeuvres in January of Next Year. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/party-harmony-assured-by-ward-westchester-hears-of-pledge-in.html | PARTY HARMONY ASSURED BY WARD; Westchester Hears of Pledge in Republican Caucus Not to Oppose Organization Measures.MUZZLE RULE IS AGREED TOObjections Will Be Overruled by Prompt "Out-of-Order" Plea toSupervisors' Chairman. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/president-vetoes-wagners-measure-for-work-bureaus-in-statement-he.html | PRESIDENT VETOES WAGNER'S MEASURE FOR WORK BUREAUS; In Statement, He Asserts It Fails to Meet Needs of the Unemployment Crisis. SEES "BLOW TO LABOR" IN IT It Would Abolish Present Service, With No Immediately Available Substitute, He Says. PROMISES SURVEY OF PLANS Mitchell and Doak Support His View--Wagner Declares Action Will Disappoint Country. Calls Present Service Effective. PRESIDENT VETOES WAGNER WORK BILL | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/1000000-incomes-defended-by-schwab-chairman-lays-the-success-of.html | $1,000,000 INCOMES DEFENDED BY SCHWAB; Chairman Lays the Success of Bethlehem Steel to Its System of Bonuses. REWARD IS SPUR TO EFFORT Achievements of President Grace and Shoveler Bill Are Cited as Notable Examples. CHEAP LABOR DEPRECATED America's Door of Opportunity Must Be Kept Open to Hold Leadership, Ironmaster Insists. Reward an Incentive. Good Faith Indispensable. Builded on Carnegie Principles. Worked Out Vital Problems. | True | By John F. Sinclair. Copyright, 1931, By the North American Newspaper Alliance. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/prepare-for-newark-show-fourday-exhibition-will-get-under-way-on.html | PREPARE FOR NEWARK SHOW; Four-Day Exhibition Will Get Under Way on April 29. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/says-son-70-is-too-wild-kansas-woman-102-asks-to-enter-poorhouse.html | SAYS SON, 70, IS TOO 'WILD'; Kansas Woman, 102, Asks to Enter Poorhouse for Refuge. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/news-from-detroit-selfoperating-clutch-with-twospeed-transmission.html | NEWS FROM DETROIT; Self--Operating Clutch With Two-Speed Transmission to Appear Soon | True | By Chris Sinsabaugh. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/police-department.html | Police Department. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/curb-stocks-advance-in-moderate-trading-public-utility-issues.html | CURB STOCKS ADVANCE IN MODERATE TRADING; Public Utility Issues Attract Chief Attention--Some of the Oils Up Sharply. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/guhring-wins-decision-outpoints-redmond-in-feature-at-ridgewood.html | GUHRING WINS DECISION.; Outpoints Redmond in Feature at Ridgewood Grove. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/the-composers-league-benefit-stravinskys-oedipus-rex-and.html | THE COMPOSERS' LEAGUE BENEFIT; Stravinsky's "Oedipus Rex" and Prokofieff's "Pas D'Acier" in Joint Premiere at Metropolitan A RUSSIAN RECITAL | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/a-last-play-by-league-players.html | A LAST PLAY BY LEAGUE PLAYERS | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/owen-davis-author-of-300-plays-owen-davis-playwright.html | Owen Davis, Author of 300 Plays; Owen Davis, Playwright | True | By H.i. Brockphoto By White Studio. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/at-macys-and-elsewhere.html | AT MACY'S AND ELSEWHERE | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/mastick-halts-bill-to-aid-stage-move-but-says-he-awaits-results-of.html | MASTICK HALTS BILL TO AID STAGE MOVE; But Says He Awaits Results of Theatre Control Plan Before Abandoning Censorship. BOARD MEETS TOMORROW Will Select Civic Groups From Which to Draw Advisers-- Plan Effective Soon. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/outward-bound-in-england.html | "OUTWARD BOUND" IN ENGLAND | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/bridge-benefits-events-arranged-to-aid-welfare-organizations.html | BRIDGE BENEFITS; Events Arranged to Aid Welfare Organizations | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/florida-derby-won-by-lightning-bolt-mrs-whitneys-gelding-beats.html | FLORIDA DERBY WON BY LIGHTNING BOLT; Mrs. Whitney's Gelding Beats Spanish Play, Mynheer, Trio Finishing Noses Apart. CURTIS SEES $14,300 RACE Vice President Among 10,000 Who Are Thrilled as Miami Meeting Closes. SPANISH PLAY SETS PACE Mynheer Runs Close Up, but the Winner, Which Pays $8.30, Comes With Rush in the Stretch. Spanish Play 5-to-4 Favorite. Fourth Victory in Five Races. FLORIDA DERBY WON BY LIGHTNING BOLT Abel Wins With Outsider. | True | Special to The New York Times.Photo by C.c. Cook. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/labor-bureau-finds-15-drop-in-living-cost-urges-moves-to-offset.html | Labor Bureau Finds 15% Drop in Living Cost; Urges Moves to Offset Fear of Losing Jobs | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/mrs-judd-to-give-recital-tonight.html | Mrs. Judd to Give Recital Tonight. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/new-west-side-house-tall-ninetysixth-street-apartment-on-former.html | NEW WEST SIDE HOUSE.; Tall Ninety-sixth Street Apartment on Former Stetson Home Site. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/6-foreign-markets-show-better-tone-trend-noted-last-of-february-in.html | 6 FOREIGN MARKETS SHOW BETTER TONE; Trend Noted Last of February in Hawaii, Trinidad, Dutch East Indies and Philippines. ARGENTINE BUSINESS RISES Canada Also Keeps Up Advance --Italy Expects Farm Work to Lessen Unemployment. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/f-and-m-swim-team-gains-tie-with-nyu-captures-final-event-100yard.html | F. AND M. SWIM TEAM GAINS TIE WITH N.Y.U.; Captures Final Event, 100-Yard Race, to Deadlock Score at 29 to 29. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/yale-trio-scores-over-army-17-to-6-mills-with-eight-goals-shows-way.html | YALE TRIO SCORES OVER ARMY, 17 TO 6; Mills With Eight Goals Shows Way to Victory for the Elis at Indoor Polo. VICTORS LEAD FROM START Ahead by 8 to 4 at End of Third Period, Then Clinch Game With Four in Next. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/ridgewood-six-triumphs-turns-back-consolidated-club-of-wall-street.html | RIDGEWOOD SIX TRIUMPHS.; Turns Back Consolidated Club of Wall Street by 2 to 1. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/miss-walsh-heads-womens-entries-in-national-track-championships.html | Miss Walsh Heads Women's Entries In National Track Championships; FOUR OF THE STARS WHO WILL COMPETE IN TITLE MEET SATURDAY. | True | Times Wide World Photo.Times Wide World Photo. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/rehearing-on-utility-sale-asked.html | Rehearing on Utility Sale Asked. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/lundy-island-guides-mariners-in-channel-granite-monolith-rises-400.html | LUNDY ISLAND GUIDES MARINERS IN CHANNEL; Granite Monolith Rises 400 Feet Above Busy Bristol Route in Western England. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/high-taxes-decried-survey-says-unsound-assessments-lead-to-bad.html | HIGH TAXES DECRIED.; Survey Says Unsound Assessments Lead to Bad Trade. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/manlius-five-beats-colgate-jv-team-triumphs-on-own-court-3622-blair.html | MANLIUS FIVE BEATS COLGATE J.V. TEAM; Triumphs on Own Court, 36-22 -- Blair Tops Princeton Prep-- Irving Scores--Other Results. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/persian-art-exhibit-in-london-is-closed-more-than-250000-persons.html | PERSIAN ART EXHIBIT IN LONDON IS CLOSED; More Than 250,000 Persons Visited Exposition--Designs Reflected in British Shops. | True | Wireless to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/chinese-restrict-ships-flags.html | Chinese Restrict Ships' Flags. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/flag-association-opens-world-peace-campaign-removal-of-war-instinct.html | FLAG ASSOCIATION OPENS WORLD PEACE CAMPAIGN; Removal of War Instinct and Good-Will Toward All Nations Sought by Universal Educational Drive To Remove War Instinct. Essay Contest in 1932. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/tug-blast-kills-2-3-missing-3-hurt-explosion-of-craft-in-erie-basin.html | TUG BLAST KILLS 2; 3 MISSING, 3 HURT; Explosion of Craft in Erie Basin Hurls Crew and Debris Hundreds of Feet. BOAT SINKS IMMEDIATELY Cause of the Blow-Up a Mystery-- Police Hunt All Day for Bodies of Men Believed Drowned. Refrigerator Hurled 350 Feet. Police Aid Comes Quickly. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/minnesota-offers-a-summer-white-house.html | MINNESOTA OFFERS A SUMMER WHITE HOUSE. | True | International Photo. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/weeks-theatre-parties-clubs-of-wellesley-and-wells-take-over.html | WEEK'S THEATRE PARTIES; Clubs of Wellesley and Wells Take Over Performances--One for Child Actors | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/llewelyn-powys-pilgrimage-to-jerusalem.html | Llewelyn Powys' Pilgrimage to Jerusalem | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/hawaiian-schools-in-need-of-reform-governor-judd-urges-assembly-to.html | HAWAIIAN SCHOOLS IN NEED OF REFORM; Governor Judd Urges Assembly to Adopt the Report of His Advisory Committee. Favors Committee Report. Vocational Training Needed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/proposes-transfer-of-shares.html | Proposes Transfer of Shares. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/wider-quotas-held-immigration-need-snyder-would-admit-talents-by.html | WIDER QUOTAS HELD IMMIGRATION NEED; Snyder Would Admit Talents by Selective System Based on Present Law. INFLUX LOWEST SINCE 1862 Federal Official Tells Conference Here Ban on Common Laborers From Europe Is Permanent. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/westchester-home-show-will-be-held-in-white-plains-during-first.html | WESTCHESTER HOME SHOW; Will Be Held in White Plains During First Week in May. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/model-town-plan-likely-for-ossining-ossining-community-centre.html | MODEL TOWN PLAN LIKELY FOR OSSINING; OSSINING COMMUNITY CENTRE PROPOSED FOR COMPLETION IN 1955. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/dutchess-county-realty-ja-hall-sees-rising-demand-for-small-farm.html | DUTCHESS COUNTY REALTY.; J.A. Hall Sees Rising Demand for Small Farm Holdings. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/fewer-seek-bonus-loans-7000-veterans-requests-in-day-include-many.html | FEWER SEEK BONUS LOANS.; 7,000 Veterans' Requests In Day' Include Many From Porto Rico. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/urges-stores-push-regular-goods-now-b-earl-puckett-says-cleanup-of.html | URGES STORES PUSH REGULAR GOODS NOW; B. Earl Puckett Says Clean-Up of Distress Stocks Means a End of Penny-Pinching SEES IMPROVEMENT IN MAY Will Be Noted First in Purchasing of Necessaries--Better Profits as Year Advances. Creating Regular Demand. Luxury Demand in Sight. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/importers-to-show-tariffs-effect.html | Importers to Show Tariff's Effect. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/a-valiant-explorers-name-is-cleared-the-disputed-discoveries-of.html | A VALIANT EXPLORER'S NAME IS CLEARED; The Disputed Discoveries of Wilkes, the American, in the Antarctic Receive Confirmation From Mawson | True | By Russell Owenfrom A Painting By T. Sully, Engraved By R.w. Dodson Courtesy of the Robert Fridenberg Galleries.illustrations Courtesy of the Explorers Club.photo From Courtesy of L.b. Lappincott Company. (THE HOME OF THE BLIZZARD.) | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/china-glass-and-silver-for-the-table-lowcost-adornments-show-the.html | CHINA, GLASS AND SILVER FOR THE TABLE; Low-Cost Adornments Show the New Trend At Grand Central Palace Exhibit NEW USES FOR OLD HANDWORK Linens and Embroideries of Europe Are Now Sought as Decorative Home Adjuncts | True | By Walter Rendell Storeyphoto From Tri-Boro Photos, Inc.photo From Frank G. Fulton, Chicago. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/coast-guard-to-open-hudson-to-shipping-cutter-leaves-today-to-break.html | COAST GUARD TO OPEN HUDSON TO SHIPPING; Cutter Leaves Today to Break Up Ice Blocking Navigation of the Upper River. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/opens-guifquebec-navigation-early.html | Opens Guif-Quebec Navigation Early | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/bruckner-symphony-repeated.html | Bruckner Symphony Repeated. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/article-16-no-title.html | Article 16 -- No Title | True | Photo by the Misses Selby.photo By Ira L. Hill.photo By Underwood. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/engine-controversy-continues-advocates-of-single-motored-types.html | ENGINE CONTROVERSY CONTINUES; Advocates of Single Motored Types Contend They Have Safety And Efficiency-- Transports of Both Types Step Up Speeds Easier Emergency Landings. Engines Increase Drag Call Air Mail Deficit Small. AIR MAIL TO BE FLOWN FROM AKLAVIK TO MIAMI | True | By Lauren D. Lyman. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/news-of-markets-in-paris-and-berlin-central-mining-rio-tinto-and.html | NEWS OF MARKETS IN PARIS AND BERLIN; Central Mining, Rio Tinto and Royal Dutch Decline on French Bourse. RENTES GENERALLY FIRM German Securities Continue to Be Firm-- Increase of Interest in Foreign Issues Shown. German Market Strong. Paris Closing Prices. Berlin Closing Prices Italian Stock Prices. Geneva Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/writes-on-debt-problem-canadian-economist-would-have-us-cancel-but.html | WRITES ON DEBT PROBLEM.; Canadian Economist Would Have Us Cancel but Not Reduce. | True | Special Correspondence, THE NEW YORK TIMES | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/to-train-girls-in-speech-prof-prentiss-of-hunter-will-give-course.html | TO TRAIN GIRLS IN SPEECH.; Prof. Prentiss of Hunter Will Give Course at Home Centre. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/western-drought-ends-in-blizzard-snow-and-rain-bring-heaviest.html | WESTERN DROUGHT ENDS IN BLIZZARD; Snow and Rain Bring Heaviest Precipitation in Months to Grain Growing States. ILLINOIS ROADS BLOCKED Cotton Belt Is Also Aided, but Washington Says a Foot More of Moisture Is Needed. Railroad Man Dies in Storm. Means Millions to Farmers. Cold Wave Hits South. Foot of Rain Is Still Needed. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/filming-an-art-show-strains-cameramen-what-to-say-about-some-of-the.html | FILMING AN ART SHOW STRAINS CAMERAMEN; What to Say About Some of the Independents' Futuristic Canvases Calls for Ingenuity. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/briefs-on-lewis-alimony-authors-former-wife-submits-papets-in.html | BRIEFS ON LEWIS ALIMONY.; Author's Former Wife Submits Papets in Nevada Appeal on Cut. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/thurston-gets-site-for-lodge.html | Thurston Gets Site for Lodge. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/christopher-robin-explores-the-pole.html | Christopher Robin Explores the Pole | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/squadron-c-bows-in-class-b-polo-brooklyn-riding-and-driving-club.html | SQUADRON C BOWS IN CLASS B POLO; Brooklyn Riding and Driving Club Wins, 12 -9 , to Enter Title Play. PFLUG STARS FOR VICTORS Scores Ten Goals in Game in Brooklyn--Squadron C Triumphs in Class D. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/little-veterans-trade-mens-wear-stores-report-but-slight-effect.html | LITTLE VETERANS' TRADE.; Men's Wear Stores Report but Slight Effect From Loans Yet. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/bay-state-circuit-cancels-3-stakes-two-avon-10000-races-and-windsor.html | BAY STATE CIRCUIT CANCELS 3 STAKES; Two Avon $10,000 Races and Windsor Trot Off Due to Lack of Entries. MEETINGS CUT TO 3 DAYS Avon and Windsor Shorten Sessions by a Day--Plan for Rich 3-YearOld Test Approved. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/tornado-season-is-here-again-how-twisters-form-and-act-despite.html | TORNADO SEASON IS HERE AGAIN: HOW "TWISTERS" FORM AND ACT; Despite Their Onslaughts in the Middle West Science Cannot Predict Anything Definite About Their Erratic Behavior The Storm Centre's Calm. No Forecasts. Photographing Tornadoes. Unseen in Three States. Shelters From the Storm. | True | By Richard Swallow. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/rain-halts-pine-needles-golf.html | Rain Halts Pine Needles Golf. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/newark-bla-buys-site.html | Newark B.L.A. Buys Site. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/prof-moley-scores-wickersham-study-sees-statesmanlike-survey-needed.html | PROF. MOLEY SCORES WICKERSHAM STUDY; Sees "Statesmanlike" Survey Needed to Rescue Nation From Grip of Racketeers. LAYS CRIME TO BAD LAWS Report Failed Because It Was Based on Theory Not Fact, He Tells Democratic Club. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/antique-show-a-success-25000-a-day-saw-display-here-one-piece.html | ANTIQUE SHOW A SUCCESS.; 25,000 a Day Saw Display Here-- One Piece Brought $45,000. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/notre-dame-wins-indoor-meet.html | Notre Dame Wins Indoor Meet. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/army-plebe-mermen-bow-lose-to-mercersburg-3428-in-meet-decided-by.html | ARMY PLEBE MERMEN BOW.; Lose to Mercersburg, 34-28, in Meet Decided by Relay Event. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/manhattan-co-adds-7-safe-deposit-units-merges-adjuncts-of-banks.html | MANHATTAN CO. ADDS 7 SAFE DEPOSIT UNITS; Merges Adjuncts of Banks That Had Been Taken Over in Previous Fusions. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/mt-vernon-fire-alarms-dedicated.html | Mt. Vernon Fire Alarms Dedicated. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/rubber-surplus-will-rise-5000-tons-this-year-unless-output-is-cut.html | Rubber Surplus Will Rise 5,000 Tons This Year Unless Output Is Cut, Says C.C. Johnston | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/east-side-private-home-buying-and-building-revives-bought-by-cj.html | EAST SIDE PRIVATE HOME BUYING AND BUILDING REVIVES; Bought By C.J. Ryan. East Side Residence Demand. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/plots-sold-in-nassau-shores.html | Plots Sold in Nassau Shores. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/more-rails-to-seek-fusion-says-banker-failure-of-congress-to-pass.html | MORE RAILS TO SEEK FUSION, SAYS BANKER; Failure of Congress to Pass Laws Hindering Mergers Is Expected to Speed Plans. COLPITTS CITES ECONOMIES Believes Lines and Public Will Benefit and Business Be Helped by Pleas in View. Colpitts Predicts Economies. Lack of Credit Hinders Spending. MORE RAILS TO SEEK FUSION, SAYS BANKER Merger Plans Face Prejudices. Obstacles to Consolidation. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/where-is-the-revolt-of-youth-heading-its-attack-on-old-traditions.html | WHERE IS THE REVOLT OF YOUTH HEADING?; Its Attack on Old Traditions, Says Zona Gale, May Be Only the Prelude to Useful, Constructive Energy WHERE LEADS YOUTH'S REVOLT? Its Attack on Old Traditions, Says Zona Gale, May Evolve Into Constructive Energy | True | By Zona Gale | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/14-mensheviki-ask-for-mercy-at-trial-admitting-guilt-all-praise.html | 14 MENSHEVIKI ASK FOR MERCY AT TRIAL; Admitting Guilt, All Praise Communism and Seek Chance to Embrace It.ONE WEEPS AFTER SPEECH Michael Yakubovitch Says He IsReady to Die in Knowledge That He Has Been Won Over by Reds. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/plans-for-miami-beach-regatta-annual-midmarch-event-to-be-occasion.html | PLANS FOR MIAMI BEACH REGATTA; Annual Mid-March Event to Be Occasion for Many Social Affairs--Flower Show Is Announced | True | Special to The New York Times.Photo by International. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/will-build-in-atlantic-beach.html | Will Build In Atlantic Beach. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/at-variance-with-the-primitives-how-young-gaudierbrzeska-found-his.html | AT VARIANCE WITH THE PRIMITIVES; How Young Gaudier-Brzeska Found His Preference Reversed-- Some of Our Sculptors of Today Who Have Probed Deeply | True | By Elisabeth Luther Cary. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/republican-troubles.html | REPUBLICAN TROUBLES. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/three-killed-on-bulgarian-border.html | Three Killed on Bulgarian Border. | True | Special Cable to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/colors-for-british-phones-postoffice-offers-choice-of-hues-in-move.html | COLORS FOR BRITISH PHONES; Postoffice Offers Choice of Hues in Move to Attract New Users. | True | Wireless to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/city-college-roll-gains-6144-students-admitted-in-day-sessions-and.html | CITY COLLEGE ROLL GAINS.; 6,144 Students Admitted In Day Sessions and 12,796 at Night. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/st-johnlands-circus-plans.html | ST. JOHNLAND'S CIRCUS PLANS | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/silver-once-americas-issue-now-a-worldwide-problem-a-bombay-silver.html | SILVER, ONCE AMERICA'S ISSUE, NOW A WORLD-WIDE PROBLEM; A BOMBAY SILVER MERCHANT | True | By S. Palmer Harman.photo By Publishers Photo Service. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/lower-8th-avenue-shows-big-change-tall-apartments-and-inland.html | LOWER 8TH AVENUE SHOWS BIG CHANGE; Tall Apartments and Inland Terminal Wiping Out OldTime Buildings.RAILROAD FREIGHT ROUTENew York Central ConstructingPrivate Right of Way onElevated Structure. County Trust Building. Business Club Being Formed. New York Central Improvement. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/survey-by-mgraw-partly-favorable-giants-pilot-satisfied-with.html | SURVEY BY M'GRAW PARTLY FAVORABLE; Giants' Pilot Satisfied With Progress Made by His Pitching Staff. Vergez Showing Good Form. No Progress in Terry Case. | True | By John Drebinger. Special To the New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/radio-centre-plan-is-much-discussed-speculation-still-rife-as-to.html | RADIO CENTRE PLAN IS MUCH DISCUSSED; Speculation Still Rife as to Ultimate Destination of Metropolitan Opera House.PRIVATE HOMES IN DEMAND Increased Buying Activity on theEast Side--Large Bronx Apartment Sold. Sales Features of the Week. Bronx Operators in New Deal. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/toronto-six-wins-from-rangers-52-maple-leats-stages-drive-in-final.html | TORONTO SIX WINS FROM RANGERS, 5-2; Maple Leats Stages Drive in Final Period After Being Outplayed by Rivals. SPURT NETS FOUR GOALS Balley, Clancy, Blair and Jackson Contributs Scoring Shots by Late Attack. Goalies Thwart Drives Scores From a Mix-Up. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/city-zoning-laws-enacted-in-1813-new-buildings-below-montgomery.html | CITY ZONING LAWS ENACTED IN 1813; New Buildings Below Montgomery Street Were Restricted to Stone or Brick. EXTENSION OF FIRE LIMITS Howe Owner Fined if Failure toClean the Chimney Causeda Fire. Gunpowder Supply Limited. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/activities-of-musicians-in-town-and-afield-german-grand-opera-in.html | ACTIVITIES OF MUSICIANS IN TOWN AND AFIELD; German Grand Opera in Works by Wagner, d'Albert And Mozart Next Week--Philharmonic on Tour | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/islanders-waterless-as-pipe-line-breaks-several-thousand-suffer-at.html | ISLANDERS WATERLESS AS PIPE LINE BREAKS; Several Thousand Suffer at Chincoteague, Va.--Divers Rush Repair Work. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/architectural-trends-simple-greek-precedent-will-prevail-says.html | ARCHITECTURAL TRENDS.; Simple Greek Precedent Will Prevail, Says Dwight J. Baum. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/hoover-dam-bid-bonds-written.html | Hoover Dam Bid Bonds Written. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/they-say.html | THEY SAY-- | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/20-get-fellowships-for-social-research-awards-valued-at-70000-are.html | 20 GET FELLOWSHIPS FOR SOCIAL RESEARCH; Awards Valued at $70,000 Are Won in National Tests by University Students. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/us-squash-title-retained-by-wolf-national-amateur-champion-wins.html | U.S. SQUASH TITLE RETAINED BY WOLF; National Amateur Champion Wins From Haines in 4 Games After Dropping Opener. VALIANT FIGHT BY LOSER Columbia Club Star Twice Bows by One Point--Score is 6-15, 16-17, 18-17, 15-4. Wolf Rises to Occasion. Covers Court Unflaggingly. Critical Stage for Wolf. | True | By Allison Danzig.times Wide World Photo. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/arkansas-colleges-to-extend-at-once-building-boom-starts-with-a.html | ARKANSAS COLLEGES TO EXTEND AT ONCE; Building Boom Starts With a State Appropriation of $2,000,000. TAXES RAISED TO FINANCE IT Cigarettes, Gasoline and Real Estate to Contribute--State Rises Above Calamities. Enthusiasm for Move. Property Tax Rises. | True | By Charles Morrow Wilson. Editorial Correspondence, the New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/income-tax-looms-in-the-corn-belt-kansas-legislature-puts-question.html | INCOME TAX LOOMS IN THE CORN BELT; Kansas Legislature Puts Question Up to People, but Iowa andNebraska Are Worried.FARMERS PRESS FOR RELIEFLand, They Say, Is Carrying TooHeavy a Burden, but MoreRevenue Is Needed. Farmers Demand Relief. Local Taxes Are Heavy. | True | By Roland M. Jones. Editorial Correspondence, The New York Times | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/musicale-supper-held-in-palm-beach-mrs-jb-long-gives-large-party.html | MUSICALE SUPPER HELD IN PALM BEACH; Mrs. J.B. Long Gives Large Party, Presenting Stewart Baird, Diseur and Baritone. HENRY SELIGMANS HOSTS Others Entertaining Are F.V. Skiffs, R.A. Wilsons and Captain A.H. Vaughan-Williams. Henry Seligmans Honored. A.H. Markses Give Dinner. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/palmer-wins-title-in-squash-racquets-defeats-macleod-in-the-final.html | PALMER WINS TITLE IN SQUASH RACQUETS; Defeats MacLeod in the Final Round of Metropolitan Class B Tournament. TRIUMPHS IN FOUR GAMES Rivals Stage a Brilliant Duel, With Victor Scoring by 18-15, 17-16, 7-15, 15-11. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/dartmouth-beats-princetons-five-green-retains-a-mathematical-chance.html | DARTMOUTH BEATS PRINCETON'S FIVE; Green Retains a Mathematical Chance for League Title by Winning, 28 to 23. LATE SPURT IS DECISIVE Shots by Myllykangas and Magee Settle Issue--Smart and Helm Are Scoring Aces. Both Miss Many Shots. Helm Scores Again. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/harvard-defeats-dartmouth-in-swim-takes-200yard-relay-in-139-to.html | HARVARD DEFEATS DARTMOUTH IN SWIM; Takes 200-Yard Relay in 1:39 to Annex Meet at Cambridge, 37 to 25.WOOD'S SPRINT DECIDES Crimson Star Gains Yard LeadAfter Both Anchor Men StartEven in Team Race. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/bid-state-honor-ericsson-admirers-press-for-green-point-memorial-to.html | BID STATE HONOR ERICSSON; Admirers Press for Green point Memorial to Designer of the Monitor. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/buy-from-pessimists-hn-casson-economist-suggests-a-way-to-boost.html | "BUY FROM PESSIMISTS."; H.N. Casson, Economist, Suggests a Way to Boost Realty Market. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/droughtaid-roll-reaches-2000000-red-cross-believes-feb-28-mark-was.html | DROUGHT-AID ROLL REACHES 2,000,000; Red Cross Believes Feb. 28 Mark Was the Peak, After Rise of 430,000 in Month. FUND ALMOST COMPLETED S9,704,654 Raised Toward Goal of $10,000,000--Vast Supplies of Food and Clothing Donated. SICKNESS BEING KEPT DOWN 460,240 Families Are Now Getting Relief in 21 States--Seeds and Stock Food Being Distributed. State Figures on Families Aided. Types of Assistance Classified. Heavy Shipments of Supplies. DROUGHT-AID ROLL REACHES 2,000,000 | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/that-enduring-crichton-out-of-the-years-comes-barries-favorite.html | THAT ENDURING CRICHTON; Out of the Year's Comes Barrie's Favorite Butler, Bringing History to a Revival | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/baroness-heckscher-art-to-be-sold.html | Baroness Heckscher Art to Be Sold. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/designates-aril-14-panamerican-day-hoover-in-proclamation-calls-on.html | DESIGNATES ARIL 14 'PAN-AMERICAN DAY'; Hoover, in Proclamation, Calls on Country to Observe It--He Will Speak at the Capital. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/barron-to-aid-mercer-named-assistant-track-coach-at-swarthmore.html | BARRON TO AID MERCER.; Named Assistant Track Coach at Swarthmore. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/cash-for-georgia-farmers-annum-sale-of-kids-provides-seasons-first.html | CASH FOR GEORGIA FARMERS; Annum Sale of Kids Provides Season's First Real Money. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/drexel-biddle-jr-divorced-upstate-wife-motors-from-new-york-with.html | DREXEL BIDDLE JR. DIVORCED UP-STATE; Wife Motors From New York With Party for Secret Hearing at Newburgh.BOTH ARE SOCIAL LEADERS Case, Shrouded in Mystery, Was Started in Westchester andLater Transferred. Wedding a Society Event. Mrs. Schulze Heiress to Millions. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/shields-heads-us-players-who-will-try-to-halt-french-stars-in-net.html | Shields Heads U.S. Players Who Will Try To Halt French Stars in Net Title Quest | True | By Allison Danzig. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/group-trust-funds-viewed-with-favor-wall-street-comments-on-their.html | GROUP TRUST FUNDS VIEWED WITH FAVOR; Wall Street Comments on Their Expansion, Especially Among Banks. IN USE BY THE WEALTHY Tendency to Seek the Advice of Experts for Managing Estates Is Noticed. For Small Investors. Differences of Trusts. | True |  | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/500-marines-to-leave-nicaragua-by-june-washington-hopes-to-evacuate.html | 500 MARINES TO LEAVE NICARAGUA BY JUNE; Washington Hopes to Evacuate Last of Forces Shortly After Election in November. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/broadways-new-films.html | BROADWAY'S NEW FILMS | True |  | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/cologne-cardinal-condemns-fascists-archbishop-joins-germanys-two.html | COLOGNE CARDINAL CONDEMNS FASCISTS; Archbishop Joins Germany's Two Other Chief Prelates in a Warning Against Movement. ISSUES PASTORAL LETTER Hitlerites Beat Two Priests Making Speeches at Centrist Rally, Wrecking Meeting Place. | True | Special Cable to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/church-seeks-12000000-presbyterians-will-canvass-all-members-for.html | CHURCH SEEKS $12,000,000.; Presbyterians Will Canvass All Members for Pledges Today. | True |  | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/wall-st-divided-on-bonus-problem-bankers-and-brokers-express.html | WALL ST. DIVIDED ON BONUS PROBLEM; Bankers and Brokers Express Varying Views on Extra Pay to Industrial Heads. SOME PRAISE THE PRACTICE Others Who Favor Distributions in Cash Oppose Giving Options on Stock. CLASH ON SECRECY PHASE Many Argue Stockholders Are Entitled to Full Reports on All Expenses. Differ on Bonus Types. Some Oppose Stock Options. See Accounting Inconsistency. WALL ST. DIVIDED ON BONUS PROBLEM | True |  | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/manufacturers-will-present-other-midget-cars-shortly-victory-and.html | MANUFACTURERS WILL PRESENT OTHER MIDGET CARS SHORTLY; Victory and Littlemac to Follow Austin Into Bantam Field--Novel Features in Car of Martin Design. Comparative Dimensions. Differently Designed. New Distribution Method. GENERAL MOTORS UNITES WITH AUSTRALIAN FIRM | True | By William Ullman. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/insurance-salesman-breaks-years-record-with-one-deal.html | Insurance Salesman Breaks Year's Record With One Deal | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/trade-shifts-reflected-by-our-offices-abroad.html | TRADE SHIFTS REFLECTED BY OUR OFFICES ABROAD | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/womens-taxi-venture-in-capital-ends.html | Women's Taxi Venture in Capital Ends. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/russians-are-fired-by-the-5year-plan-people-see-hope-of-luxuries-as.html | RUSSIANS ARE FIRED BY THE 5-YEAR PLAN; People See Hope of Luxuries as Well as Comforts, Though Their Life Is Hard Now. CHILDREN ARE HEALTHY They Get First Supplies of Milk and Fats--Typhus Has Disappeared From Country. The Children Are Healthy. Country Seeks to Get Ahead. Material and Moral Aim. | True | By Walter Duranty. Wireless To the New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/island-park-grows.html | Island Park Grows. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/books-for-children.html | Books for Children | True | By Anne T. Eaton | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/26-seized-in-raids-on-bowery-resorts-22-alleged-drinking-places-on.html | 26 SEIZED IN RAIDS ON BOWERY RESORTS; 22 Alleged Drinking Places on East Side Surprised by 50 Federal Men. MANY FOUND STUPEFIED Dry Agents Who Had Collected Evidence in Disguise Carry "Smoke" Victims to Street. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/passaic-five-beats-columbia-high-2220-triumphs-in-first-round-of.html | PASSAIC FIVE BEATS COLUMBIA HIGH, 22-20; Triumphs in First Round of New Jersey Play--St. Benedict's Prep Gains Final. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/novel-window-arrangement-for-this-bronx-residence.html | NOVEL WINDOW ARRANGEMENT FOR THIS BRONX RESIDENCE | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/the-admirable-crichton.html | THE ADMIRABLE CRICHTON. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/silver-behind-murk-cheers-california-opera-may-lose-people-lack.html | SILVER BEHIND MURK CHEERS CALIFORNIA; Opera May Lose, People Lack Work, Charity and Tourists Lag, but Optimism Prevails. TRADE PROSPECTS GOOD Rain Assures Fine Crops and Trade With Orient and South America Is Increasing. Facing a Golden Future. | True | By Chapin Hall. Editorial Correspondence, the New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/tolan-equals-record-for-60yard-sprint-ties-big-ten-mark-by.html | TOLAN EQUALS RECORD FOR 60-YARD SPRINT; Ties Big Ten Mark by Capturing Event in 0:06.2--Letts First in Mile. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/changes-in-moscow-are-few-in-3-years-but-returning-newspaper-man.html | CHANGES IN MOSCOW ARE FEW IN 3 YEARS; But Returning Newspaper Man Finds Absence of Queues, Vendors and Waifs. PRIVATE SHOPS ALSO GONE No Traces of Rumored Revolts Are to Be Seen--Americans Are Treated Cordially. Finds Few Changes in Moscow. No More Cigarette Sellers. Porter Is Democratic. Poorly Clad at 12 Below Zero. | True | By Henry Wales. Coyyright, 1931, By the Chicago Tribune. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/yale-fencers-beat-graduates-by-1512-triumph-in-epee-bouts-7-to-2.html | YALE FENCERS BEAT GRADUATES BY 15-12; Triumph in Epee Bouts, 7 to 2, Enables Blue to Gain Victory at New Haven. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/good-realty-year-for-bronx-borough-james-r-murphy-cites-reasons-for.html | GOOD REALTY YEAR FOR BRONX BOROUGH; James R. Murphy Cites Reasons for Increased Activity During the Present Year. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/riga-to-show-american-prints.html | Riga to Show American Prints. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/mawson-returning-from-polar-region-shortage-of-coal-to-compel-use.html | MAWSON RETURNING FROM POLAR REGION; Shortage of Coal to Compel Use of Sails for 4,000 Miles to Australia. RADIO APPEALS ARE VAIN Whalers Apparently Are Far Out of Course of the Discovery--Chart of Shoals Extended. | True | By Sir Douglas Mawson. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/device-to-heat-airplane-wings-to-bar-ice-coating-to-be-tested-new.html | DEVICE TO HEAT AIRPLANE WINGS TO BAR ICE COATING TO BE TESTED; NEW AIR GIANT FOR INDIAN AND AFRICAN ROUTES | True | Wide World Photo. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/10300-at-concert-mannes-gives-first-in-his-march-series-at.html | 10,300 AT CONCERT.; Mannes Gives First in His March Series at Metropolitan Museum. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/russia-and-talkers-cheap-shows-a-soviet-premiere.html | RUSSIA AND TALKERS; Cheap Shows. A Soviet Premiere. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/republicans-fight-walker-on-transit-join-companies-in-opposing.html | REPUBLICANS FIGHT WALKER ON TRANSIT; Join Companies in Opposing Mayor's Demand for Power to Name Control Board. CONFERENCE IN DEADLOCK Knight and Hilles Propose to Modify Unity Bill to "Keep Plan Out of Politics." UNTERMYER STANDS FIRMLY Says Restriction Would Hit at Home Rule and Give Traction Interests New Weapon. Mayor Reaffirms Demand. Untermyer Defends Home Rule. Moffat Questions Financing. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/dance-aids-students-junior-society-of-congregation-emanuel.html | DANCE AIDS STUDENTS.; Junior Society of Congregation Emanu-El Entertains. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/washington-the-capital-in-a-vacuum-as-it-grows-in-centralized-power.html | WASHINGTON: THE CAPITAL IN A VACUUM; As It Grows in Centralized Power, It Grows Apart From a Nation Indifferent to Politics, and Yet Constantly Demanding More and More Government at the Expense of the States THE CAPITAL WITHIN A VACUUM | True | By Anne O'Hare McCormickphoto From Fairchild Aerial Surveys, Inc.photo By Rittase. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/masaryk-is-81-years-old-czechosiovakia-president-enjoys-unimpaired.html | MASARYK IS 81 YEARS OLD.; Czechosiovakia President Enjoys UnImpaired Vigor--Many Greet Him. | True | Wireless to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/another-british-war-play.html | ANOTHER BRITISH WAR PLAY | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/singing-sands-of-arabias-deserts-science-has-theories-for-them-but.html | SINGING SANDS OF ARABIA'S DESERTS; Science Has Theories for Them, but Natives Think Them Supernatural An American Example. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere; NEW YORK. LONG ISLAND. NEW JERSEY PINEHURST. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/reviews-trends-in-architecture-wp-barney-points-out-dangers-in.html | REVIEWS TRENDS IN ARCHITECTURE; W.P. Barney Points Out Dangers in Excessive Devotion to Modernism. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/jp-day-scoffs-at-good-old-days-real-estate-expert-compares.html | J.P. DAY SCOFFS AT 'GOOD OLD DAYS'; Real Estate Expert Compares Conditions in Manhattan 40 Years Ago and Now. DEFENDS BUDGET INCREASE Admits Improvements Are Costly to, Taxpayers, but Says Growth of City Demands Them. The Bronx Was Farm Land. Cost of Materials Higher. English Judge's Pay High. J.P. DAY SCOFFS AT 'GOOD OLD DAYS' Pay for Good Service. Fast Elevators Planned. | True | By Joseph P. Day. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/slot-machine-goes-to-court-candy-robot-has-been-put-in-category.html | SLOT MACHINE GOES TO COURT; Candy Robot Has Been Put in Category With Gambling Devices | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/harvard-cubs-score-defeat-exeter-in-track-meet-by-64-to-30-.html | HARVARD CUBS SCORE.; Defeat Exeter In Track Meet by 64 to 30 . | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/219-midyear-degrees-awarded-at-harvard-twentyeight-are-made.html | 219 MID-YEAR DEGREES AWARDED AT HARVARD; Twenty-eight Are Made Bachelors of Arts and 62 Are Created Masters of Education. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/construction-of-hoover-dam-is-uncle-sams-biggest-job-how-giant.html | CONSTRUCTION OF HOOVER DAM IS UNCLE SAM'S BIGGEST JOB; HOW GIANT HOOVER DAM WILL LOOK | True | BY William Atherton du Puyphoto At Top Copyrighted By Brock & Weymouth. Bottom Photo, Department of Interior. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/realty-owners-campaign-plan-stated-to-organize-property-holders-in.html | REALTY OWNERS' CAMPAIGN.; Plan Stated to Organize Property Holders in the State. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/rugby-game-here-today-columbian-and-french-clubs-to-meet-at.html | RUGBY GAME HERE TODAY; Columbian and French Clubs to Meet at Innisfail Park. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/manhattan-parcels-at-auction.html | Manhattan Parcels at Auction. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/to-confer-at-harvard-teachers-of-english-will-study-classroom.html | TO CONFER AT HARVARD.; Teachers of English Will Study Class-Room Problems. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/several-matters-of-craft.html | Several Matters of Craft | True | By J. Brooks Atkinson. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/dossema-sculptures-to-be-shown.html | Dossema Sculptures to Be Shown. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/new-york-of-the-40s-in-a-pageant-at-the-town-hall-descendants-of.html | NEW YORK OF THE '40S IN A PAGEANT; At the Town Hall, Descendants of Famous Families Will Help Reproduce thePeriod When Dickens Thrilled the City | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/natanson-realties-in-mortgage-suit-william-ottmann-challenges.html | NATANSON REALTIES IN MORTGAGE SUIT; William Ottmann Challenges Transfers by Malex Company as Illegal.CAN'T COLLECT \$125,601 Wants Assignments Set Aside andAsks for Accounting by theTwo Owners. Properties Involved in Suit | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/four-rangers-win-allstar-hockey-places-shore-and-morenz-most.html | Four Rangers Win All-Star Hockey Places; Shore and Morenz Most Popular Selections | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/big-bermuda-golf-meets-begin-mens-and-womens-championships-are-to.html | BIG BERMUDA GOLF MEETS BEGIN; Men's and Women's Championships Are to Be Played In Coming Fortnight--Program at Nassau YACHTS VISIT NASSAU. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/missouri-investigates-speeches.html | Missouri Investigates Speeches. | True | Special Correspondence, THE NEW YORK TIMES | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/reno-for-bill-to-keep-its-divorce-business-backs-six-weeks.html | RENO FOR BILL TO KEEP ITS DIVORCE BUSINESS; Backs Six Weeks' Residence Plan to Avoid Loss of Cases to Arkansas and Idaho. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/brazilians-see-relief-government-coffee-purchases-are-expected-to.html | BRAZILIANS SEE RELIEF.; Government Coffee Purchases Are Expected to Ease Conditions. | True | Special Cable to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/penn-team-annexes-indoor-meet-title-seven-records-set-red-and-blue.html | PENN TEAM ANNEXES INDOOR MEET TITLE; SEVEN RECORDS SET; Red and Blue Wins Intercollegiate Crown With 38 1-10 Points--Harvard 2d, Cornell 3d WORLD RELAY MARK MADE Penn One-Mile Four Timed in 3:17.8--Coan, McCluskeyBetter Meet Figures.BERLINGER LEADS SCORERS His 27 Points Create New AllTime Total--Steiner Also Among Record-Breakers. Runs Up Large Total. Misses by Slight Margin. Coan Short Stride Behind. PENN TEAM ANNEXES INDOOR MEET TITLE McKniff Is Galiant Figure. Boyle Finishes Second. No Dispute Over Conditions. | True | By Arthur J. Daley. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/english-antiques-on-view-rare-silver-is-also-exhibited-for-auction.html | ENGLISH ANTIQUES ON VIEW; Rare Silver Is Also Exhibited for Auction Here Saturday. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/beer-parlors-urged-as-revenue-sources-novel-means-suggested-for.html | BEER PARLORS URGED AS REVENUE SOURCES; Novel Means Suggested for Getting Canadian Provinces Out of the Red. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/advertising-women-dance-march-17.html | Advertising Women Dance March 17. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/victories-abroad-favor-macdonald-settlement-of-mediterranean-and.html | VICTORIES ABROAD FAVOR MACDONALD; Settlement of Mediterranean and Indian Problems Offsets Premier's Failures at Home. Lady Cynthia Mosley's Defection. Expected Effect of Indian Peace. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/white-sox-defeated-american-leaguers-lose-to-houston-by-score-of-13.html | WHITE SOX DEFEATED.; American Leaguers Lose to Houston by Score of 13 to 11. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/museum-to-exhibit-paintings-by-henri-memorial-showing.html | MUSEUM TO EXHIBIT PAINTINGS BY HENRI; Memorial Showing Representative of His Entire Career to Open in Metropolitan Tuesday. 3D CENTURY BUST ON VIEW Rare Old Lace, Gift of Mrs. E.S.Harkness, and Chinese JewelryDisplayed. Works of His Study Period. Rare Old Lace Exhibited. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/books-and-authors.html | Books and Authors | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/newly-recorded-music-thibaud-casals-play-brahmss-concerto-fiedler.html | NEWLY RECORDED MUSIC; Thibaud, Casals Play Brahms's Concerto --Fiedler Leads Fourth Symphony | True | By Compton Pakenham.rubey-Rembrandt Studios. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/sweden-takes-lead-in-loans-to-germany-passing-america-in-1930-with.html | Sweden Takes Lead in Loans to Germany, Passing America in 1930 With $124,500,000 | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/miss-orcutt-takes-florida-golf-final-defeats-miss-hadfield-4-and-3.html | MISS ORCUTT TAKES FLORIDA GOLF FINAL; Defeats Miss Hadfield, 4 and 3, in East Coast Title Play at St. Augustine. PLAY MATCH IN DOWNPOUR Rain Hampers Rivals, Winner Going Out in 45 Strokes to Hold 2-Up Lead. Rain Affects Scoring. MISS ORCUTT TAKES FLORIDA GOLF FINAL | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/montreal-hockey.html | MONTREAL HOCKEY. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/cambridge-routs-oxford-athletes-triumphs-in-63d-dual-meet-by-8.html | CAMBRIDGE ROUTS OXFORD ATHLETES; Triumphs in 63d Dual Meet by 8 First Places to 3-- Victory Is the Sixth in Row. TISDALL TAKES 4 EVENTS Captures Shot Put, Broad Jump, High Hurdles and Quarter for the Light Blue. Goodwillie Second in 100. CAMBRIDGE ROUTS OXFORD ATHLETES Cawston First in Hurdles. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/craw-promised-to-speed-justice-prosecutor-who-faces-removal-hearing.html | CRAW PROMISED TO SPEED JUSTICE; PROSECUTOR WHO FACES REMOVAL HEARING. | True | Times Wide World Photo. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/throngs-hear-two-operas-die-meistersinger-and-romeo-et-juliette-at.html | THRONGS HEAR TWO OPERAS; "Die Meistersinger" and "Romeo et Juliette" at Metropolitan. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/munamar-fought-gale-munson-liner-back-from-west-indian-cruise-two.html | MUNAMAR FOUGHT GALE.; Munson Liner Back From West Indian Cruise Two Days Late. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/dog-has-day-in-kansas-ban-on-chasing-animals-is-stricken-from.html | DOG HAS DAY IN KANSAS.; Ban on Chasing Animals Is Stricken From Revised Game Laws. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/newark-bank-building-leases.html | Newark Bank Building Leases. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/authors-to-lecture-at-bread-loaf-school-noted-educators-and-critics.html | AUTHORS TO LECTURE AT BREAD LOAF SCHOOL; Noted Educators and Critics Also Named to Sfaff of Middlebury Summer Session. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/the-microphone-will-present-deems-taylor-conducts-symphony.html | THE MICROPHONE WILL PRESENT; Deems Taylor Conducts Symphony Today-- Rethberg in Recital-- Bordoni Begins a Series of Broadcasts | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/from-troy-to-chicago-the-racket-runs-tricks-of-old-trade-have-come.html | FROM TROY TO CHICAGO THE RACKET RUNS; Tricks of Old Trade Have Come Down to Our Age Without Much Change THE RACKET: FROM TROY TO CHICAGO Tricks of an Old Trade Have Come Down to The Twentieth Century With Little Change | True | By Celeste Jedel | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/europe-from-the-decline-of-rome-to-the-reformation.html | Europe From the Decline of Rome to the Reformation | True | By William MacDonald | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/international-curling-listed-for-lake-placid-olympics.html | International Curling Listed For Lake Placid Olympics | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/french-census-ordered-every-householder-must-account-for-those.html | FRENCH CENSUS ORDERED.; Every Householder Must Account for Those Under His Roof. | True | Special Cable to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/group-will-study-loading-of-ships-hoover-committee-leaves-for-west.html | GROUP WILL STUDY LOADING OF SHIPS; Hoover Committee Leaves for West to Get Views of Pacific and Gulf Line Officials. HEARINGS IN MANY CITIES Start on March 13 in Seattle-- Part of Plan to Extend Federal Regulation. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/radio-building-arcade.html | Radio Building Arcade. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/pitt-five-triumphs-over-penn-by-3130-lawrys-5-points-in-closing.html | PITT FIVE TRIUMPHS OVER PENN BY 31-30; Lawry's 5 Points in Closing Minutes Gain Victory in Gamein the Palestra. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/crain-record-scored-by-public-leaders-burlingham-city-bar-head-says.html | CRAIN RECORD SCORED BY PUBLIC LEADERS; Burlingham, City Bar Head, Says the Evidence Increases That He Is Ineffective. WALKER WON'T COMMENT Thomas, Holmes, Schieffelin and Others Join Criticism of District Attorney. Burlingham Praises Action. Comments of Leaders. CRAIN IS CRITICIZED BY PUBLIC LEADERS | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/montclair-ac-five-wins.html | Montclair A.C. Five Wins. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/tourney-quintets-picked-connecticut-schools-named-for-yale-and.html | TOURNEY QUINTETS PICKED.; Connecticut Schools Named for Yale and Aggies Events. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/fifty-prints-of-year-annual-showing-by-institute-of-graphic.html | FIFTY PRINTS OF YEAR; Annual Showing by Institute of Graphic Arts--Comment on Prints Seen Elsewhere DRAWINGS | True | By Edward Alden Jewell. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/real-cognac-safeguarded-french-are-in-a-position-to-get-what-they-a.html | REAL COGNAC SAFEGUARDED; French Are in a Position to Get What They Ask For. | True | Wireless to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/fall-river-beaten-by-soccer-yankees-patenaude-with-three-goals.html | FALL RIVER BEATEN BY SOCCER YANKEES; Patenaude, With Three Goals, Leads New Yorkers in League Triumph, 4-1. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/blackwood-victor-at-havana-track-mrs-denemarks-sixyearold-closes.html | BLACKWOOD VICTOR AT HAVANA TRACK; Mrs. Denemark's Six-Year-Old Closes With Rush to Take Feature Event. BARELY DEFEATS DRUGGIST Winner Well Handled by Smith, 15-Year-Old Jockey--Overboard, Favorite, Falters. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/three-more-curb-issues-television-prudential-investors-and.html | THREE MORE CURB ISSUES.; Television, Prudential Investors and Haverhill Admitted. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/two-north-dakota-broadcasters-join-the-national-radio-network.html | TWO NORTH DAKOTA BROADCASTERS JOIN THE NATIONAL RADIO NETWORK | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/yale-boxers-score-over-penn-rivals-maintain-unbeaten-record-by.html | YALE BOXERS SCORE OVER PENN RIVALS; Maintain Unbeaten Record by Gaining 4 -1 Triumph in Dual Meet at Palestra. STUCKER IN FEATURE BOUT Knocks Out Munson of Elis in 52 Seconds--Penn Freshmen Beat Blue Cubs by 4-2. | True | Special to The New York Times.Times Wide World Photo. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/roosevelt-orders-inquiry-on-crain-after-city-club-demands-his.html | ROOSEVELT ORDERS INQUIRY ON CRAIN AFTER CITY CLUB DEMANDS HIS REMOVAL FOR MISFEASANCE IN PROSECUTING GRAFT; PROSECUTOR ASKS HEARING Laxity in Court, Dock and Board of Appeals Scandals Charged. HIS ACTS CALLED 'PUERILE' Naming of Committee to War on Racketeers Seen as Move to Hide Own Failings. REFEREE TO BE APPOINTED Seabury Mentioned as Inquiry Counsel--Curry Present as Roosevelt Makes Decision. Crain Asks for Full Hearing. TEXT OF FORMAL CHARGES. TO HIS EXCELLENCY, THE GOVERNOR OF THE STATE OF NEW YORK: | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/educator-finds-crime-safe-and-profitable-combination-has-made.html | EDUCATOR FINDS CRIME SAFE AND PROFITABLE; Combination Has Made Nation Most Lawless in the World, Dr. Raynor Asserts. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/a-cosima-wagner-letter-on-socialism-and-art.html | A COSIMA WAGNER LETTER ON SOCIALISM AND ART | True | Photo by Price Studo. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/veto-of-norris-bill-blow-to-the-south-tennessee-valley-hopes-dashed.html | VETO OF NORRIS BILL BLOW TO THE SOUTH; Tennessee Valley Hopes Dashed by President's Action on Muscle Shoals. TWO STATES MAY ACT Alabama and Tennessee Likely to Continue Search for Satisfactory Lessee. Question of Funds Involved. Hope for Ford Bid. | True | By John Temple Graves 2d. Editorial Correspondence, the New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/phillies-regulars-again-top-recruits-win-7-to-4-sixrun-attack-in.html | PHILLIES' REGULARS AGAIN TOP RECRUITS; Win, 7 to 4, Six-Run Attack in Third Deciding Results--News From Other Camps. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/explains-status-of-garage-permits-proposed-amendment-must-seek.html | EXPLAINS STATUS OF GARAGE PERMITS; Proposed Amendment Must Seek Restriction of Parking Cars in the Streets. Law on Garage Permits. Public Garage Needs. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/mitchell-plane-lands-at-savannah.html | Mitchell Plane Lands at Savannah. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/navy-rifle-team-victor-beats-george-washington-university-1381-to.html | NAVY RIFLE TEAM VICTOR.; Beats George Washington University, 1,381 to 1,365. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/an-optimistic-view-of-realty-market-w-burke-harmon-backs-his.html | AN OPTIMISTIC VIEW OF REALTY MARKET; W. Burke Harmon Backs His Opinion With Ten Reasons. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/sanchez-cerro-off-on-trip-to-europe-2000-peruvians-hail-deposed.html | SANCHEZ CERRO OFF ON TRIP TO EUROPE; 2,000 Peruvians Hail Deposed Provisional President as He Sails, Pledging Return Soon. NEW JUNTA IS COMPLETED Commander Diaz Dulanto Added as Naval Representative--Arequipa Faction's Support Expected. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/higgins-summoned-in-gordon-murder-leader-of-brooklyn-beer-gang.html | HIGGINS SUMMONED IN GORDON MURDER; Leader of Brooklyn Beer Gang Boasted He Had Seen Victim Two Weeks Before Her Death. FRICTION IN CASE DENIED McLaughlin Ridicules Report--Hiring of Pinkertons Illegal, Baldwin Declares. McLaughlin's Statement. Hiring of Pinkertons Scored. HIGGINS'S BAIL FORFEITED. He Fails to Appear in Jersey Court on Traffic Charges. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/buying-at-jackson-homes.html | Buying at Jackson Homes. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/my-experiences-in-the-world-war-could-not-divide-authority-division.html | MY EXPERIENCES IN THE WORLD WAR; Could Not Divide Authority. Division Means Delay. "War Gone On Long Enough"--Baker. No Sacrifice Too Great to End It. Men Themselves Speed Training. To Keep a Million in Training. Suggests Revealing Repulses. Bad News for Germany. Pershing to Be 'Fighting General.' Trying to Save Him Trouble. Using Bliss for Diplomacy. Thought Goethals Needed at Home. Pershing Our Troops in France. From a letter to Newton Baker in this chapter: | True | By General John J. Pershing Commander-In-Chief of the American Expeditionary Forces. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/president-harding-sails-broken-propeller-blade-repaired-at.html | PRESIDENT HARDING SAILS.; Broken Propeller Blade Repaired at Southampton. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/madison-handball-victor-tops-eastern-district-50-in-ps-al.html | MADISON HANDBALL VICTOR.; Tops Eastern District, 5-0, In P.S. A.L. Play--Erasmus Wins. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/dominion-tribunal-gets-radio-dispute-supreme-court-of-canada-asked.html | DOMINION TRIBUNAL GETS RADIO DISPUTE; Supreme Court of Canada Asked to Rule for Provincial or Federal Control. Want Railroads to Control. Quebec Forces Issue. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/aviation-courses-spreading-offered-now-in-74-colleges.html | Aviation Courses Spreading; Offered Now in 74 Colleges | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/even-faraway-iceland-joins-study-for-a-european-union.html | Even Far-Away Iceland Joins Study for a European Union | True | Special Cable to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/divorces-alarm-germany-reichstag-sees-degeneration-of-national.html | DIVORCES ALARM GERMANY.; Reichstag Sees Degeneration of National Principles in Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/williams-wrestlers-win-turn-back-amherst-team-in-dual-meet-by-29-to.html | WILLIAMS WRESTLERS WIN.; Turn Back Amherst Team in Dual Meet By 29 to 5. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/more-money-saved-for-home-building-report-shows-new-jersey-leads.html | MORE MONEY SAVED FOR HOME BUILDING; Report Shows New Jersey Leads All States With Total of $284.93 Per Capita. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/casino-near-paris-allowed-to-reopen-chamber-of-deputies-decides-to.html | CASINO NEAR PARIS ALLOWED TO REOPEN; Chamber of Deputies Decides to Permit Gambling Again at Enghien Resort. | True | Special Cable to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/chainstore-sales-average-775-less-february-business-including-that.html | CHAIN-STORE SALES AVERAGE 7.75% LESS; February Business, Including That of Mail-Order Houses, Fails to Continue Gains. SOME INDIVIDUAL UPTURNS First Two Months of the Year Marked by Drop of 5.56% From Period in 1930. February Totals of Sales Sales in January and February. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/capper-proclaims-hoover-as-drys-1932-candidate-raskob-hopeful-of.html | CAPPER PROCLAIMS HOOVER AS DRYS' 1932 CANDIDATE; RASKOB HOPEFUL OF SOUTH; DEMOCRATS TERMED WET Kansan Says Republican Party Can Lose Votes in East, Win in the West. LOVE WARNS DEMOCRATS Texan Declares His State Will Again Bolt Party if Wets' Ideas Win. RASKOB PLANS 'EDUCATION' Cox Expected to Lead in Effort to Persuade South That 18th Amendment Is Wrong. T.B. Love Against Raskob. CAPPER PREDICTS HOOVER IN 1932 Shouse Gives His Plans. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/architect-urges-series-of-small-parks-for-light-and-air-in.html | Architect Urges Series of Small Parks For Light and Air in Congested Areas; Only High Buildings Will Pay. | True | By Harry Allan Jacobs. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/columbia-show-this-week-annual-musical-comedy-great-shakes-recalls.html | COLUMBIA SHOW THIS WEEK; Annual Musical Comedy, "Great Shakes," Recalls Shakespeare. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/cornell-trio-on-top-defeats-boulder-brook-at-indoor-polo-by-10-to-9.html | CORNELL TRIO ON TOP.; Defeats Boulder Brook at Indoor Polo by 10 to 9 . | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/byproducts-we-have-grown-new-cathedrals-civic-virtue-definitions.html | BY-PRODUCTS.; We Have Grown. New Cathedrals. Civic Virtue. Definitions. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/business-womens-week-starts-tomorrow-under-auspices-of-club.html | BUSINESS WOMEN'S WEEK.; Starts Tomorrow Under Auspices of Club Organization. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/college-problems-under-wide-attack-search-for-better-methods-sets.html | COLLEGE PROBLEMS UNDER WIDE ATTACK; Search for Better Methods Sets Leading Institutions to Making Experiments. TEACHING MADE PERSONAL Harvard House Project and Chicago Curriculum Changes Symbolic of Education's New Trends. Chicago's New Plan. Humanism the Aim. Making Education Personal. A President and a Chairman. | True | By Charles F. Thwing, President Emeritus, Western Reserve University. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/educators-to-scan-service-of-schools-2000-to-attend-conference-on.html | EDUCATORS TO SCAN SERVICE OF SCHOOLS; 2,000 to Attend Conference on High School Problems at N. Y.U., Opening Friday. VALUE OF GANGS IS TOPIC Group Factor to Be Viewed as an Asset--Captain Hobson to Discuss Narcotic Evil. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/bronx-postoffice-postal-officials-will-inspect-149th-street-site.html | BRONX POSTOFFICE.; Postal Officials Will Inspect 149th Street Site. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/foch-and-pershing.html | FOCH AND PERSHING. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/athletic-club-mortgage-downtown-institution-places-second-loan-for.html | ATHLETIC CLUB MORTGAGE.; Downtown Institution Places Second Loan for $600,000. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/german-unions-shun-communists.html | German Unions Shun Communists. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/shakespeares-tragedies-and-the-thought-of-his-time.html | Shakespeare's Tragedies and the Thought of His Time | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/mr-bradford-psychographs-the-will-to-power-the-quick-and-the-dead.html | Mr. Bradford Psychographs The Will to Power; "The Quick and the Dead" Includes Portraits of Roosevelt, Wilson, Coolidge, Lenin, Mussolini and Ford | True | By John Chamberlain (PHOTO BY DORIS ULMANN.) | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/princeton-victor-in-squash-racquets-defeats-yale-50-in-contest.html | PRINCETON VICTOR IN SQUASH RACQUETS; Defeats Yale, 5-0, In Contest Marked by Brilliant Play of Strachan and Ingram. GROSS TURNS BACK GLENN Tiger Player Scores a Sweeping Triumph Over Rival in Straight Games. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/adirondack-park-to-lead-all-others-with-passage-of-hewitthutchinson.html | ADIRONDACK PARK TO LEAD ALL OTHERS; With Passage of Hewitt-Hutchinson Bill It Will Have Totalof 7,498 Square Miles.550,000 ACRES TO BE ADDED Entire States of Connecticut andRhode Island Could Be Inclosedin New Boundaries. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/hollander-building-wins-5th-av-award-prize-winner.html | HOLLANDER BUILDING WINS 5TH AV. AWARD; PRIZE WINNER | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/walshs-178-high-at-nyrc-traps-wins-metropolitan-allaround-title-in.html | WALSH'S 178 HIGH AT N.Y.R.C. TRAPS; Wins Metropolitan All-Around Title in Field of 45-- Taylor Is Second. 25 Shoot at Mineola Traps. Three in Jamaica Bay Tie. Short Has High Gun at Rye Rasmussen Finishes With 91. Tuite Pelham Bay Victor. Sansome Breaks 87 to Win. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/little-matching-done-the-ensemble-passes-out-of-style-picture.html | LITTLE MATCHING DONE; The Ensemble Passes Out of Style Picture Presented by the Fashion Showings Coats Belted and Flared. Capelet Collars New. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/oratory-champions-picked-at-2-schools-sayville-li-high-and-st-lukes.html | ORATORY CHAMPIONS PICKED AT 2 SCHOOLS; Sayville, L.I., High and St. Luke's at Hohokus, N.J., Select Representatives. 12 RESEARCH AWARDS MADE 16 of More Than 700 Prize Winners in This Region Have Now Been Chosen. ENTRIES INCREASE TO 339 Lady of Good Counsel Academy in White Plains Joins as Elimination Work Approaches. Sixteen School Winners Picked. Then On to Paris. Work at Curtis High. Ossining Has 46 Contestants. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/brampton-twelve-to-provide-nucleus-nine-of-team-slated-to-play-with.html | BRAMPTON TWELVE TO PROVIDE NUCLEUS; Nine of Team Slated to Play With Canadian Lacrosse Squad at Baltimore. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/most-easter-buying-finished-in-markets-crepe-weave-coats-and.html | MOST EASTER BUYING FINISHED IN MARKETS; Crepe Weave Coats and Dresses Showing Color Contrasts Featured Orders. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/census-oe-drug-salesmen-wholesale-group-lists-2841-or-one-to-each.html | CENSUS OE DRUG SALESMEN; Wholesale Group Lists 2,841, or One to Each 21.5 Stores in Country. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/high-prices-for-airmail-stamps.html | High Prices for Air-Mail Stamps. | True | Wireless to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/english-cricket-team-scores-254-for-first-innings-in-test.html | English Cricket Team Scores 254 for First Innings in Test | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/penn-will-retain-decathlon-as-a-relay-carnival-feature.html | Penn Will Retain Decathlon As a Relay Carnival Feature | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/hawks-adds-to-records-flies-here-from-boston-in-52-minutes.html | HAWKS ADDS TO RECORDS.; Flies Here From Boston in 52 Minutes, Bettering Own Time. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/republic-on-final-cruise-takes-361-to-the-west-indies-on-last-trip.html | REPUBLIC ON FINAL CRUISE.; Takes 361 to the West Indies on Last Trip of This Season. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/native-control-urged-for-mission-schools-dr-paul-harrison-at.html | NATIVE CONTROL URGED FOR MISSION SCHOOLS; Dr. Paul Harrison, at Princeton Seminary, Predicts Growth of Indigenous Church. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/matson-line-to-add-ship-8000000-craft-will-be-built-at-bethlehem.html | MATSON LINE TO ADD SHIP.; $8,000,000 Craft Will Be Built at Bethlehem Fore River Plant. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/madison-av-houses-in-foreclosure-sale-with-the-twentystory.html | MADISON AV. HOUSES IN FORECLOSURE SALE; With the Twenty-Story Chalfonte They Cover an Entire Block Front. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/hot-springs-golfers-gathering-cascades-course-to-reopen-for-the-sea.html | HOT SPRINGS GOLFERS GATHERING; Cascades Course to Reopen for the Season This Week-- Plans for Old Dominion Championships AT SEA ISLAND BEACH | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/to-grow-hemp-upstate-farmers-consider-that-crop-will-bring-good.html | TO GROW HEMP UP-STATE.; Farmers Consider That Crop Will Bring Good Profit. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/pets-survive-as-gas-kills-couple.html | Pets Survive as Gas Kills Couple. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/suggest-changes-in-appeals-board-reduce-membership-to-three-and.html | SUGGEST CHANGES IN APPEALS BOARD; Reduce Membership to Three and Require More Personal Attention.LAW COMMITTEE REPORTSPresent System of Granting Variations Criticized--Policy CalledIndefinite. Sees Need for Lawyer. More Personal Attention. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/duquesne-university-girls-take-up-boxing-they-like-it-and-say-it.html | Duquesne University Girls Take Up Boxing They Like It and Say It Aids Their Dancing | True | Special to The New York Times.Times Wide World Photo. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/new-light-on-lincoln-the-war-leader-his-grasp-of-strategy-and-the.html | NEW LIGHT ON LINCOLN THE WAR LEADER; His Grasp of Strategy and the Use of New Inventions Revealed by Documents LOUISIANA'S ROADS. | True | By Emanuel Hertz. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/dr-magnes-to-be-honored-here.html | Dr. Magnes to Be Honored Here. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/mrs-belmont-asks-womens-job-fund-appeals-for-350000-by-april-1-to.html | MRS. BELMONT ASKS WOMEN'S JOB FUND; Appeals for $350,000 by April 1 to Employ 1,000 at $18 a Week for Four Months. STRESSES SURVEY OF NEED Salvation Army Found Work for 4,924 in February, but Reports Situation Little Improved. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/amherst-swimmers-win-victory-in-relay-gives-team-40to37-triumph.html | AMHERST SWIMMERS WIN.; Victory in Relay Gives Team 40-to37 Triumph Over Williams. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/cyril-smith-dead-famous-educator-principal-of-royal-school-in.html | CYRIL SMITH DEAD; FAMOUS EDUCATOR; Principal of Royal School in Honolulu Is Found Lifeless in Home. SECOND ALIEN NATURALIZED Pioneer in Manual Training for Hawaiians-- His Flag Drill a Factor in Americanization. | True | Special Cable to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/some-alumni-notesclass-of-1926.html | SOME ALUMNI NOTES-- CLASS OF 1926 | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/to-search-tropical-agriculture.html | To Search Tropical Agriculture. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/andover-swimmers-turn-back-exeter-score-by-41-to-25-in-dual-meet.html | ANDOVER SWIMMERS TURN BACK EXETER; Score by 41 to 25 in Dual Meet Which Sees Two Records Set and One Equaled. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/gould-and-wright-beat-bell-and-edwards-for-fifth-us-court-tennis.html | Gould and Wright Beat Bell and Edwards For Fifth U.S. Court Tennis Doubles Title | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/weekly-business-index-drops-slightly-again-though-all-but-electric.html | Weekly Business Index Drops Slightly Again, Though All but Electric Power Series Gained | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/venezuela-figures-in-atlantis-story-new-traces-reported-of-fabled.html | VENEZUELA FIGURES IN ATLANTIS STORY; New Traces Reported of Fabled Continent, Believed To Be the Home of Advanced Civilization | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/pawtucket-victor-31-triumphs-over-boston-celtics-in-league-soccer.html | PAWTUCKET VICTOR, 3-1.; Triumphs Over Boston Celtics In League Soccer Match. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/aid-for-czech-radium-workers.html | Aid for Czech Radium Workers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/fewer-sick-fund-members.html | Fewer Sick Fund Members. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/nyu-boxers-beat-temple-by-5-to-2-levy-of-victors-and-cuden-of.html | N.Y.U. BOXERS BEAT TEMPLE BY 5 TO 2; Levy of Victors and Cuden of Visiting Team Score Only Knockouts. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/sorority-gives-a-dance-alpha-epsilon-phi-holds-charity-benefit-at.html | SORORITY GIVES A DANCE.; Alpha Epsilon Phi Holds Charity Benefit at the Pierre. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/increase-is-shown-in-home-financing-railroad-cooperative-reports-a.html | INCREASE IS SHOWN IN HOME FINANCING; Railroad Cooperative Reports a Sharp Gain in January and February Loans. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/yale-cub-wrestlers-win-defeat-harvard-yearlings-83-to-5-scoring-six.html | YALE CUB WRESTLERS WIN.; Defeat Harvard Yearlings, 83 to 5, Scoring Six Falls. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/finishing-bronx-survey.html | Finishing Bronx Survey. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/indian-mss-to-be-sold-writings-by-early-americans-will-be-auctioned.html | INDIAN MSS. TO BE SOLD.; Writings by Early Americans Will Be Auctioned Tuesday. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/pageant-presented-in-pelham-manor-club-gives-the-fair-at.html | PAGEANT PRESENTED IN PELHAM MANOR; Club Gives "The Fair at Seminovska"--Benefit Bridge Teato Be Held at Ardsley Club. HUMANE SOCIETY ELECTS The Larchmont-Mamaroneck GroupChooses Officers--Other Eventsof Westchester County. Dartmouth Concert in Scarsdale. Ruth Draper to Give Benefit. Duplicate Bridge in Larchmont. St. Patrick's Dance Planned. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/columbia-mermen-defeated-by-penn-red-and-blue-annexes-6-of-8-events.html | COLUMBIA MERMEN DEFEATED BY PENN; Red and Blue Annexes 6 of 8 Events in Intercollegiate Meet to Score, 43-28. ALSO WINS IN WATER POLO Triumphs Over Blue and White by 50-22--Lange, Stinson, Merriam Star for Victors. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/ruth-draper-to-give-benefit-sunday.html | Ruth Draper to Give Benefit Sunday | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/aids-greek-peace-efforts-american-gives-athens-rotary-club-1300-in.html | AIDS GREEK PEACE EFFORTS; American Gives Athens Rotary Club $1,300 in Recognition of Its Work. | True | Wireless to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/homes-in-ridgewood-plateau.html | Homes In Ridgewood Plateau. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/college-track-body-holds-convention-california-virtually-assured-of.html | COLLEGE TRACK BODY HOLDS CONVENTION; California Virtually Assured of I.C.A.A.A.A. 1932 Outdoor Meet--Cut Race Distance. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/paris-orchestras-hit-by-mechanical-music-limitation-of-licenses-to.html | PARIS ORCHESTRAS HIT BY MECHANICAL MUSIC; Limitation of Licenses to Foreign Artists Suggested as Means of Relief. | True | Wireless to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/sugar-pact-author-in-paris-for-signing-chadbourne-to-meet-european.html | SUGAR PACT AUTHOR IN PARIS FOR SIGNING; Chadbourne to Meet European and Java Producers in Concluding Conference.PLAN SEEN AS A PRECEDENT Producers Scrutinize His Scheme forSuggestions for StabilizingOther Food Industries. | True | Special Cable to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/ninety-greatsouls-placed-in-church-riverside-worshipers-will-see.html | NINETY 'GREATSOULS' PLACED IN CHURCH; Riverside Worshipers Will See for the First Time Today the Completed Chancel Screen. FIGURES SET IN SEVEN BAYS Dr. Carder's Selection Includes Men and Women Who Have "Faithfully Carried Christ's Teachings." Shown in Seven Categories. Christ as "Great Physician." Humanitarians Honored. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/dance-aids-scholarships-benefit-of-congregation-emanuel-juniors.html | DANCE AIDS SCHOLARSHIPS.; Benefit of Congregation Emanu-El Juniors Includes Fashion Show. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/pope-receives-mendelssohns.html | Pope Receives Mendelssohns | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/opinions-and-aphorisms-of-albert-einstein.html | Opinions and Aphorisms of Albert Einstein | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/the-week-in-europe-britain-calms-gandhi-another-conference-new.html | THE WEEK IN EUROPE: BRITAIN CALMS GANDHI; ANOTHER CONFERENCE New India Delegation Will Contain Congress Members and Salt Loses Savor.NAVAL AGREEMENT SUREWashington Indicates We DoNot Object to Large FrenchSubmarine Strength. All Right on Navies. Germany Keeps Eyes Open. France Will Arbitrate. France Lending Money. | True | By Edwin L. James. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/nyac-defeated-at-indoor-tennis-default-by-van-ryn-of-penn-a-c-gives.html | N.Y.A.C. DEFEATED AT INDOOR TENNIS; Default by Van Ryn of Penn A. C. Gives New York Its Only Match in 3-1 Setback. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/traffic-cut-dooms-pacific-coast-line-earlier-pioneer-methods-of.html | TRAFFIC CUT DOOMS PACIFIC COAST LINE; Earlier Pioneer Methods of Transportation Are Passing Rapidly.CRACK BOAT IS LAID OFF And H.F. Alexander, for Whom It Was Named, Has Resigned asPresident of the Company. Little Hope of Reorganization. Many Factors Involved. | True | By William C. Lyon. Editorial Correspondence, The New York Times | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/dartmouth-gym-victor-closes-season-with-triumph-over-temple.html | DARTMOUTH GYM VICTOR.; Closes Season With Triumph Over Temple University, 32-22. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/rebecca-wests-literary-criticism.html | Rebecca West's Literary Criticism | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks On the Air This Week | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/see-niagara-hudson-in-ny-edison-deal-observers-believe-merger-or.html | SEE NIAGARA HUDSON IN N.Y. EDISON DEAL; Observers Believe Merger or Affiliation Is Indicated by Recent Moves. CARLISLE ELECTION CITED United Corporation's Policy Likely to Be Followed in Any Affiliation Plans. Activities of Consolidated Gas. SEE NIAGARA HUDSON IN N.Y. EDISON DEAL | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/police-cadets-see-courts-study-legal-procedure-and-forms-chinese-is.html | POLICE CADETS SEE COURTS; Study Legal Procedure and Forms --Chinese Is Among Them. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/east-side-needs-river-boulevard-bm-phillips-points-out-benefits-to.html | EAST SIDE NEEDS RIVER BOULEVARD; B.M. Phillips Points Out Benefits to West Side of Riverside Drive.DEPLORES CURTAILED PLAN Arterial Highway From Canal StreetCalled Great Asset to WestSide Progress. Arterial Highway an Aid. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/here-aid-there-the-pig-and-the-academy-social-statistics.html | HERE AID THERE; The Pig and the Academy. Social Statistics. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/three-steeples-and-other-recent-works-of-fiction-life-on-the.html | "Three Steeples" and Other Recent Works of Fiction; LIFE ON THE TABLOIDS A MODERN ASPASIA EXPERIMENTAL LOVE A WAR TRILOGY THE NEW GOLD COAST YEARS OF DRIFT THE CIVIL WAR Latest Works Of Fiction PORTRAIT OF A WEAKLING Latest Works Of Fiction DIVIDED LOYALTIES Latest Works of Fiction A MONGREL CUR | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/3000-are-enrolled-for-training-camps-new-york-jersey-and-delaware.html | 3000 ARE ENROLLED FOR TRAINING CAMPS; New York, Jersey and Delaware District to Have Quota of 7,500 for Summer Work.COUNTY LEADERS NAMEDEx-Senator Wadsworth Is One of Civilian Aides Appointed for anEnrolment Campaign. New York State Chairmen. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/new-yorks-long-pageant-of-the-ships-three-hundred-years-of-port.html | NEW YORK'S LONG PAGEANT OF THE SHIPS; Three Hundred Years of Port History Will Be Revealed in a Marine Museum NEW YORK'S PAGEANT OF SHIPS Three Hundred Years of Port History Are Now to Be Revealed in a Marine Museum | True | By Walter B. Haywardfrom the J. Clarence Davies Collection, Courtesy of the Museum of the City of New York. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/los-nanduces-bow-at-polo-in-boston-new-yorkers-are-defeated-21-to-5.html | LOS NANDUCES BOW AT POLO IN BOSTON; New Yorkers Are Defeated, 21 to 5, by Ramblers, Who Receive 10-Goal Handicap. HARVARD FRESHMEN WINScore 8-6 Victory Over BostonLancers in Class B IndoorLeague Contest. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/inside-rainbow-cavern-in-the-high-guadalupes-for-the-tinting-of-its.html | INSIDE RAINBOW CAVERN IN THE HIGH GUADALUPES; For the Tinting of Its Vast and Towering Reaches Nature Has Used Pigments of Mineral and Fungus A Cave of Many Colors. A Waterfall in Stone. | True | By Carl B. Livingston. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/nation-held-place-in-export-markets-foreign-trade-authority-says.html | NATION HELD PLACE IN EXPORT MARKETS; Foreign Trade Authority Says Declines on All Competing Items Were Small. DEFEATIST VIEW SCORED Bulk of Drop Ascribed to Products In Which We Dominate--Sharp Fall in Prices a Big Factor. Heaviest Declines Temporary. Small Drop in Manufactures. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/sell-loft-buildings-several-manhattan-structures-in-kennelly.html | SELL LOFT BUILDINGS.; Several Manhattan Structures in Kennelly Auction This Week. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/praises-paris-exposition-baron-lejeune-arrives-to-tell-of-plans-for.html | PRAISES PARIS EXPOSITION.; Baron Lejeune Arrives to Tell of Plans for Fair. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/10586-sent-in-week-to-red-cross-here-drive-for-drought-relief-is.html | $10,586 SENT IN WEEK TO RED CROSS HERE; Drive for Drought Relief Is Still $65,000 Short of Its Quota of $1,700,000. PUBLIC CAMPAIGN TO END But Efforts to Get Full Amount Will Continue Privately--Two $1,000 Gifts Received. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/strict-rule-for-plane-builder-department-of-commerce-demands-full.html | STRICT RULE FOR PLANE BUILDER; Department of Commerce Demands Full Data Under Oath and Performance Test Before Aircraft Can Obtain Certificate The Factors Involved. Many Checks Required. Planes Must Be Stable. | True | International Newsreel Photo.Wide World Photo.Underwood & Underwood Photo. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/yale-cub-polo-team-wins-joy-scores-7-goals-as-hartford-troop-is.html | YALE CUB POLO TEAM WINS; Joy Scores 7 Goals as Hartford Troop Is Beaten by 19 to 7. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/harvard-breaks-48yearold-football-custom-by-booking-7-games-instead.html | Harvard Breaks 48-Year-Old Football Custom By Booking 7 Games Instead of 8 for 1932 | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/sports-today.html | Sports Today | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/forest-hills-group-fight-lifting-of-ban-will-carry-to-court-of.html | FOREST HILLS GROUP FIGHT LIFTING OF BAN; Will Carry to Court of Appeals Decision Permitting Apartment Building in Gardens Area. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/jersey-track-title-to-st-benedicts-scores-38-points-in-tenth-annual.html | JERSEY TRACK TITLE TO ST. BENEDICT'S; Scores 38 Points in Tenth Annual School Meet inNewark Armory.MONTCLAIR RETAINS CROWNTops High School Division With 21Points--Jackson Sets New MileRecord of 4:39 2-5. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/immigration-shows-a-decided-decline-about-twothirds-of-the-aliens.html | IMMIGRATION SHOWS A DECIDED DECLINE; About Two-Thirds of the Aliens Land at the Port of New York. MANY MAKE HOME HERE One Emigrant Leaves the Country for Every Three Admitted, Statistics Indicate. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/rings-up-wickersham-board-to-report-altoona-nuisance.html | Rings Up Wickersham Board To Report Altoona Nuisance | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/burlap-shipments-touch-low-point.html | Burlap Shipments Touch Low Point | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/gymnastic-title-to-miss-meyer.html | Gymnastic Title to Miss Meyer. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/spence-sets-marks-in-scholastic-swim-lowers-figures-in-breast.html | SPENCE SETS MARKS IN SCHOLASTIC SWIM; Lowers Figures in Breast Stroke and 220-Yard Free Style at New Brunswick. RUTGERS PREP WINS MEET West Philadelphia High Second--Ready, Jersey Sprint King, Excels for Victors. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/deems-taylors-new-post-opera-composer-to-be-music-critic-of-the.html | DEEMS TAYLOR'S NEW POST.; Opera Composer to Be Music Critic of the American. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/relief-for-the-veterans-its-extent-and-its-future-frank-t-hines.html | RELIEF FOR THE VETERANS: ITS EXTENT AND ITS FUTURE; FRANK T. HINES | True | By Frank T. Hines.times Wide World Photo. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/payne-statement-arouses-panama-assistant-secretary-of-wars-claim.html | PAYNE STATEMENT AROUSES PANAMA; Assistant Secretary of War's Claim That Army Built Canal Brings Retort. GOETHALS DECIDED MATTER General in 1915 Gave Credit for Great Undertaking to the Civilian Organization. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/violent-earthquakes-cause-balkan-damage-bulgarian-yugoslav-and.html | VIOLENT EARTHQUAKES CAUSE BALKAN DAMAGE; Bulgarian, Yugoslav and Greek Communities Suffer in Series of Early Morning Shocks. | True | Special Cable to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/herman-shumlin-wed-rose-keane-a-year-ago-celebration-on-anniversary.html | HERMAN SHUMLIN WED ROSE KEANE A YEAR AGO; Celebration on Anniversary Is First Announcement of Producer's Marriage. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/dr-gibbons-in-far-east-princeton-professors-itinerary-to-to-include.html | DR. GIBBONS IN FAR EAST.; Princeton Professor's Itinerary to to Include Central Africa. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/dr-leslie-miller-art-authority-dies-was-principal-emeritus-of-the.html | DR. LESLIE MILLER, ART AUTHORITY, DIES; Was Principal Emeritus of the School of Industrial Art in Philadelphia. ITS HEAD FOR FORTY YEARS Lectured at Swarthmore College--Supervised Laying Out of Philadelphia Park System. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/argentinians-sent-to-penal-colony.html | Argentinians Sent to Penal Colony. | True | Special Cable to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/stocks-of-slab-zinc-decline.html | Stocks of Slab Zinc Decline. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/the-memoirs-of-marshal-foch-they-reveal-the-strategy-by-which-he.html | THE MEMOIRS OF MARSHAL FOCH; They Reveal the Strategy by Which He Achieved Victory The Memoirs of Marshal Foch | True | By T.r. Ybarrafrom the Painting By Edith Stevens Wright For the American War Memorial In Paris. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/crawford-turns-back-hopman-in-australian-tennis-final.html | Crawford Turns Back Hopman In Australian Tennis Final | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/herridge-chosen-as-canadian-minister-here-ottawa-barrister-has-been.html | Herridge Chosen as Canadian Minister Here; Ottawa Barrister Has Been Premier's Adviser | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/british-unemployment.html | BRITISH UNEMPLOYMENT. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/3-leaders-named-to-nyu-council-new-york-university-council-elects.html | 3 LEADERS NAMED TO N.Y.U. COUNCIL; NEW YORK UNIVERSITY COUNCIL ELECTS THREE. | True | Times Wide World Photos. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/falls-in-elevator-shaft-building-superintendent-in-serious.html | FALLS IN ELEVATOR SHAFT.; Building Superintendent in Serious Condition After 25-Foot Drop. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/1000-fight-london-fire-spectacular-waterfront-blaze-in-heart-of.html | 1,000 FIGHT LONDON FIRE.; Spectacular Waterfront Blaze in Heart of City's "Danger Zone." | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/notes-from-overseas-germanys-beethoven-prizejapanese-conductor-in.html | NOTES FROM OVERSEAS; Germany's Beethoven Prize-- Japanese Conductor in Moscow-- Scherchen and Critics | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/a-new-game-refuge.html | A New Game Refuge. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/early-home-building-gain.html | Early Home Building Gain. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/liege-newspapers-see-flappers-superseded-older-women-to-reign-waltz.html | LIEGE NEWSPAPERS SEE FLAPPERS SUPERSEDED; Older Women to Reign, Waltz to Replace Tango and Chaperones Coming Back. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/new-roses-to-be-shown-at-least-two-will-be-presented-at.html | NEW ROSES TO BE SHOWN.; At Least Two Will Be Presented at International Show Next Week. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/urges-yale-limit-on-new-students-prof-corwin-holds-it-is-not.html | URGES YALE LIMIT ON NEW STUDENTS; Prof. Corwin Holds It Is Not Possible to Admit All With Satisfactory Passing Marks. SCHOOL RECORD IS TEST Unhappiness Follows Parents' Failure to See Relationship of LastTask and Next, He Says. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/los-angeles-has-beautiful-greek-theatre-but-does-not-know-what-to.html | Los Angeles Has Beautiful Greek Theatre, But Does Not Know What to Do With It | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/fleet-manoeuvres-of-great-benefit-admiral-pratt-says-lessons-of.html | FLEET MANOEUVRES OF GREAT BENEFIT; Admiral Pratt Says Lessons of Much Value Were Learned in Recent Training. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/yales-five-again-sets-back-corneli-ends-season-with-3224-victory-to.html | YALE'S FIVE AGAIN SETS BACK CORNELI; Ends Season With 32-24 Victory to Win Third Place inLeague Standing.PATTERSON IS HIGH SCORERTallies 10 Points While HorwitzAccounts for Eight--VictorsTrail at the Half, 15-14. Horwitz Adds Three More. Patterson Returns to Form | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/birds-that-walk-like-a-man-mr-keartons-entertaining-account-of-life.html | Birds That Walk Like a Man; Mr. Kearton's Entertaining Account of Life Amongthe Penguins | True | By Charles Johnston | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/sister-zoe-victor-in-behran-handicap-favorite-shows-way-to-thistle.html | SISTER ZOE VICTOR IN BEHRAN HANDICAP; Favorite Shows Way to Thistle Fyrm by 2 Lengths at New Orleans. PRINCE D'AMOUR TRIUMPHS Leads Field of Louisiana Derby Hopes in Preliminary Purse, Burgoo Running Second. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/south-dakota-names-backman.html | South Dakota Names Backman. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/vatican-to-broadcast-station-hvj-to-be-on-air-daily-beginning.html | VATICAN TO BROADCAST.; Station HVJ to Be on Air Daily Beginning Tomorrow. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/auburndaleflushing-activity.html | Auburndale-Flushing Activity. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/taxes-paper-asks-fund-to-pay-off-raskob-so-that-party-may-be-rid-of.html | Taxes Paper Asks Fund to 'Pay Off' Raskob So That Party May Be Rid of Chairman | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/many-have-taught-25-years-at-williams-sixth-of-the-staff-is-on-list.html | MANY HAVE TAUGHT 25 YEARS AT WILLIAMS; Sixth of the Staff Is on List-- Fifteen Members Were Graduated From the College. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/seeing-films-in-little-america-times-correspondent-with-byrd.html | SEEING FILMS IN LITTLE AMERICA; Times Correspondent With Byrd Expedition Tells of Moving Picture Shows in the Long Night and of Those Who Arranged Them Thawing Things Out. Difficulties in Photography. Hazardous Camera Work. Killer Whales' Curiosity. Vanity in the Antarctic. | True | By Russell Owen. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/wilbur-names-group-to-make-oil-survey-eb-swanson-heads-committee-to.html | WILBUR NAMES GROUP TO MAKE OIL SURVEY; E.B. Swanson Heads Committee to Seek Means to Halt Wasteful Practices. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/mackey-assails-raids-on-homes-in-his-city-mayor-while-refusing.html | MACKEY ASSAILS RAIDS ON HOMES IN HIS CITY; Mayor, While Refusing Controversy With Schofield, HitsSearches Without Warrants. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/still-seeking-route-for-pacific-highway-pathfinders-now-trying-to.html | STILL SEEKING ROUTE FOR PACIFIC HIGHWAY; Pathfinders Now Trying to Penetrate Unexplored Region ofSalvador and Guatemala. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/6-bomb-blasts-in-havana-machado-senators-home-wrecked-child-is.html | 6 BOMB BLASTS IN HAVANA.; Machado Senator's Home Wrecked --Child Is Injured. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/mill-buying-halts-decline-in-cotton-market-regains-more-than-half.html | MILL BUYING HALTS DECLINE IN COTTON; Market Regains More Than Half of Loss of 15 Points, Laid to Foreign Weakness. WEEK'S SPOT SALES LARGE Fertilizer Business in the South Placed at a Third Less Than That of a Year Ago. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/the-einstein-visit.html | THE EINSTEIN VISIT. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/architectural-show-will-aid-building-allied-arts-exposition-will.html | ARCHITECTURAL SHOW WILL AID BUILDING; Allied Arts Exposition Will Include Displays of ForeignWork. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/not-to-defer-tariff-rise-argentina-rejects-importers-plea-on-ground.html | NOT TO DEFER TARIFF RISE.; Argentina Rejects Importers' Plea on Ground Revenue Is Much Needed | True | Special Cable to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/pinehurst-matinee-club-to-hold-its-gymkhana-many-entrants-expected.html | PINEHURST MATINEE CLUB TO HOLD ITS GYMKHANA; Many Entrants Expected-- Southern Pines Colony Turning to Golf AT SOUTHERN PINES. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/value-of-accords-weighed-at-geneva-spirit-in-which-they-are-made.html | VALUE OF ACCORDS WEIGHED AT GENEVA; Spirit in Which They Are Made Deemed Certain to Manifest Itself at League Meetings. Skeptical of Diplomats' Talk. Germans Suspicious of Accord. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/yale-cub-fencers-score-taka-foils-events-by-54-to-beat-brunswick.html | YALE CUB FENCERS SCORE.; Taka Foils Events by 5-4 to Beat Brunswick School Team, 9-8. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/oneroom-schools-now-number-150000-oldfashioned-type-under-one.html | ONE-ROOM SCHOOLS NOW NUMBER 150,000; Old-Fashioned Type, Under One Teacher, Still Dominates Our Rural Education. CLASSES REACH 30 A DAY Usually a Woman's Job, Teaching Is Only One of Responsibilities It Generally Includes. The Teacher's Myriad Jobs. Proving Ground for the City. Little Prospect of Help. Allotment of Time. The Needs. | True | By William G. Carr. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/foreign-unit-urged-to-aid-our-finance-hc-cushing-proposes-liaison.html | FOREIGN UNIT URGED TO AID OUR FINANCE; H.C. Cushing Proposes Liaison Mission Abroad for the Commerce Department.DIPLOMACY TOO FORMALArticle Says New Service Would Be a "Corner Cutter" in SmoothingOut Trade Relations. Regular Channels Too Formal. Urges Strong Presiding Officer. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/steal-50000-gems-in-raid-off-fifth-av-two-gunmen-truss-up-jeweler.html | STEAL $50,000 GEMS IN RAID OFF FIFTH AV.; Two Gunmen Truss Up Jeweler in 48th St. Office and Escape as Siren Draws Crowds. EXTRA POLICE KILL THUG Wound Another Surprised in Bronx Robbery--Two Shot Holding Up Restaurant. Siren Draws Hundreds. Robbers Use Ruse to Get In. STEAL $50,000 GEMS IN RAID OFF 5TH AV. Slain Battling Policemen. Two Shot in Restaurant Hold-Up. Boys Seized as Bandits. Rob Store With Police Near. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/scores-fraternity-pact-head-of-phi-sigma-kappa-says-it-will-not-be.html | SCORES FRATERNITY PACT.; Head of Phi Sigma Kappa Says It Will Not Be Obeyed. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/1432-corporations-off-28-in-profits-amusements-and-drugs-the-only.html | 1,432 CORPORATIONS OFF 28% IN PROFITS; Amusements and Drugs the Only Groups Reporting Gains Last Year. RAILROAD DOWN BY 30% Ninety-one Financial Concerns, Including Banks, Show 52 Per Cent Drop. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/brunswick-ga-has-civic-hunt-club.html | Brunswick, Ga., Has Civic Hunt Club | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/new-mexico-plans-roads-governor-seligman-proposes-program-to-cost.html | NEW MEXICO PLANS ROADS.; Governor Seligman Proposes Program to Cost $7,500,000. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/wins-commission-case-lewis-h-may-company-gets-judgment-for-5353.html | WINS COMMISSION CASE.; Lewis H. May Company Gets Judgment For $5,353 From Court. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/holy-cross-squad-active-baseball-candidates-waging-keen-struggle.html | HOLY CROSS SQUAD ACTIVE.; Baseball Candidates Waging Keen Struggle for Varsity Berths. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/to-train-militia-fliers-national-guardsmen-will-fly-with-army-air.html | TO TRAIN MILITIA FLIERS.; National Guardsmen Will Fly With Army Air Corps in May. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/in-the-realm-of-paint-derain-ernest-fiene-gari-melchers-max-cohere.html | IN THE REALM OF PAINT; Derain, Ernest Fiene, Gari Melchers, Max Cohere, Carl Schmidt, Jacques La Grange SOME "MYSTICS" FOR THE GARDEN | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/43-directors-named-on-jewish-council-national-body-of-leaders-to.html | 43 DIRECTORS NAMED ON JEWISH COUNCIL; National Body of Leaders to Push Reconstruction Work in Europe. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/high-cost-of-wines-making-belgium-dry-connoisseurs-unable-to-pay.html | HIGH COST OF WINES MAKING BELGIUM DRY; Connoisseurs, Unable to Pay Price of Vintages, Are Turning to Water and Beer. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/the-progressives-on-trial-heads-of-new-schools-will-give-a.html | THE PROGRESSIVES ON TRIAL; Heads of New Schools Will Give a Demonstration at Syracuse. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/walker-off-today-for-vacation-in-california-plans-months-rest-in.html | Walker Off Today for Vacation in California; Plans Month's Rest in Untermyer's Winter Home | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/the-dance-vital-issues-mary-wigmans-successful-tour-provides-a.html | THE DANCE: VITAL ISSUES; Mary Wigman's Successful Tour Provides a Great Stimulus--Current Programs Artist Not Propagandist. American Dance Eclectic. | True | By John Martin. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/woman-in-1919-trial-ends-life-in-michigan-daughter-whose-finding-of.html | WOMAN IN 1919 TRIAL ENDS LIFE IN MICHIGAN; Daughter Whose Finding of Body Caused Mother's Arrest Takes Poison--Mother, 92, Lives. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/four-who-plead-for-zionism-professor-einstein-and-rabbi-wise-write.html | Four Who Plead For Zionism; Professor Einstein and Rabbi Wise Write in Support of the Movement | True | By Louis Rich | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/transamerica-declares-dividend.html | Transamerica Declares Dividend. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/oriental-printing-shown-early-japanese-prayer-charm-is-among.html | ORIENTAL PRINTING SHOWN.; Early Japanese Prayer Charm Is Among Exhibits at Columbia. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/foreign-tariffs-show-revisions-department-of-commerce-lists-recent.html | FOREIGN TARIFFS SHOW REVISIONS; Department of Commerce Lists Recent Changes in Which Are Many Increases. BOOSTS IN SOUTH AMERICA Luxury Duties Advanced by Chile-- Higher Rates in Argentina-- Trade Monopoly in Persia. Duties Increased by Argentina. Persia Sets Up Trade Monopoly. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/price-of-bananas-cut-owing-to-poor-trade-united-fruit-company.html | PRICE OF BANANAS CUT, OWING TO POOR TRADE; United Fruit Company Notifies Growers It Will Stop Paying Bonus for Quality. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/interest-in-receipt-act-credit-men-await-operation-of-law-on.html | INTEREST IN RECEIPT ACT.; Credit Men Await Operation of Law on Registered Letters. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/concert-by-bid-six-glee-club-today.html | Concert by Bid Six Glee Club Today. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/the-dictionary-of-american-biography.html | The Dictionary of American Biography | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/girl-scouts-to-celebrate.html | Girl Scouts to Celebrate. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/afoot-from-paris-to-the-pyrenees-highway-into-spain-makes-a-travel.html | Afoot From Paris To the Pyrenees; "Highway Into Spain" Makes a Travel Chronicle of Unusual Charm | True | Picturesque France." (Brentano's) | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/plan-new-world-flight-jh-mears-and-vance-breese-will-aim-to-beat.html | PLAN NEW WORLD FLIGHT.; J.H. Mears and Vance Breese Will Aim to Beat Zeppelin Record. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/sees-plot-in-foreclosure-minority-bondholder-sues-to-prevent-sale.html | SEES PLOT IN FORECLOSURE; Minority Bondholder Sues to Prevent Sale of Leverich Towers. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/mr-moss-develops-a-favorite-idea.html | MR. MOSS DEVELOPS A FAVORITE IDEA | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/storms-and-floods-rage-over-europe-quakes-in-balkans-coldest.html | STORMS AND FLOODS RAGE OVER EUROPE; QUAKES IN BALKANS; Coldest Weather of the Winter Accompanies Heavy Snow in France and Germany. 16 DIE IN DANUBE CRASH Rising Seine Menaces Paris-- Railways of Hungary Halted by Deep Drifts. SNOW HITS OUR MID-WEST Drought in Mississippi Valley Ends as Heaviest Precipitation in Months Is Recorded. Floods and Snow in France. STORMS AND FLOODS RAGE OVER EUROPE 16 Die in Danube Ship Crash. Snow Halts Hungarian Railways. Rains Cause Floods in Portugal. High Tide Delays Spanish Ships. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/the-crisis-that-grips-england-in-her-failure-to-make-the-delicate.html | THE CRISIS THAT GRIPS ENGLAND; In Her Failure to Make the Delicate Turn From the Nineteenth to the Twentieth Century, Says Andre Siegfried, Lies the Principal Cause of Her Far-Reaching Economic Dilemma THE DILEMMA THAT GRIPS ENGLAND Her Failure to Adjust Herself to the New Century, as Andre Siegfried Analyzes It | True | By Andre Siegfried Copyright In All English-Speaking Countries Reproduction In Whole Or In Part Forbiddenphoto From Ewing Galloway.photo From Underwood & Underwoodphoto By E.o. Hoppe By Ernst Wasmuth, A.g | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/vienna-etchings-shown-here.html | Vienna Etchings Shown Here. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/offers-greek-theatre-to-college.html | Offers Greek Theatre to College. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/uruguay-names-envoy-to-paraguay.html | Uruguay Names Envoy to Paraguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/truck-rams-house-fire-destroys-both-50000-textile-cargo-and-new.html | TRUCK RAMS HOUSE; FIRE DESTROYS BOTH; $50,000 Textile Cargo and New Brunswick Building Lost as Crash Starts Blaze. FIRE ENGINE WRECKS STORE Shatters Windows in Ridgefield Park in Swerving to Avoid Auto Which Also Plunges Into Shop. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/on-the-open-roads-of-europe-historic-and-scenic-highways-of-england.html | ON THE OPEN ROADS OF EUROPE; Historic and Scenic Highways of England and the Continent Attract More Motoring Visitors Each Year On the Road. Where War Was. | True | By Leon A. Dickinson. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/sleeps-only-four-hours-a-day-doctor-is-active-at-97-years.html | Sleeps Only Four Hours a Day; Doctor Is Active at 97 Years | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/hall-and-rainville-win-tennis-doubles-turn-back-neer-and-millen-63.html | HALL AND RAINVILLE WIN TENNIS DOUBLES; Turn Back Neer and Millen, 6-3, 3-6, 6-3, 6-3, in Palm Beach Tourney. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/gains-in-winnipeg-aid-chicago-wheat-spreading-also-a-cause-of-rises.html | GAINS IN WINNIPEG AID CHICAGO WHEAT; Spreading Also a Cause of Rises of to 5/8c-- Good Crop News Ignored. FOREIGN REPORTS SCOUTED Buying Lifts Corn to Cent-- March Leads Rise in Oats-- Rye Higher in Sympathy. Small Outside Interest in Wheat. March Corn Gains More on May. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/bermuda-golf-to-turpin-wins-by-default-when-eaton-suffers-leg.html | BERMUDA GOLF TO TURPIN.; Wins by Default When Eaton Suffers Leg Injury. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/cathedral-college-wins-defeats-savage-school-for-physical-education.html | CATHEDRAL COLLEGE WINS.; Defeats Savage School for Physical Education at Basketball, 30-21. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/to-raise-money-for-scholarships.html | To Raise Money for Scholarships. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/lands-plane-in-midst-of-active-volcanoes-dorbandt-takes-photographs.html | LANDS PLANE IN MIDST OF ACTIVE VOLCANOES; Dorbandt Takes Photographs in and Above the Valley of Ten Thousand Smokes in Alaska. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/bronx-progress-luncheon.html | Bronx Progress Luncheon. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/23500000-realty-in-foreclosures-manhattan-contributes-about-half-of.html | $23,500,000 REALTY IN FORECLOSURES; Manhattan Contributes About Half of February Total in Forced Sales. ACTIONS ON 493 PROPERTIES Many Residential Buildings and Lofts Included in Offerings. During Past Month. Eighty-five Bronx Parcels Sold. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/syracuse-turns-back-colgate-five-4125-hayman-katz-fogarty-and.html | SYRACUSE TURNS BACK COLGATE FIVE, 41-25; Hayman, Katz, Fogarty and Beagle Shine in Closing Intercollegiate Careers. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/concert-at-westchester-centre.html | Concert at Westchester Centre. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/new-liner-ready-aug-12-lloyd-triestino-craft-for-the-mediterranean.html | NEW LINER READY AUG. 12.; Lloyd Triestino Craft for the Mediterranean to Make 22 Knots. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/shipstead-blames-tariff-for-slump-farmerlabor-senator-urges-hoover.html | SHIPSTEAD BLAMES TARIFF FOR SLUMP; Farmer-Labor Senator Urges Hoover to Call Extra Session to 'Aid Hungry and Bankrupt.' HOLDS CONGRESS FAILED Except for Building Program, No Move Has Been Made to Alleviate Suffering, He Says. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/noorian-antiques-on-sale.html | Noorian Antiques on Sale. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/storm-cools-argentina-ice-trust-faces-prosecution-for-limiting.html | STORM COOLS ARGENTINA.; Ice Trust Faces Prosecution for Limiting Supply in Heat Wave. | True | Special Cable to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/white-for-alfalfa-bill-emporia-editor-sees-oklahoman-in-shadow-of.html | WHITE FOR "ALFALFA BILL."; Emporia Editor Sees Oklahoman "in Shadow of White House." | True | Special Correspondence, THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/organizing-realty-owners.html | Organizing Realty Owners. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/unusual-weather-hit-florida-season-natives-tenn-it-inexcusable.html | UNUSUAL WEATHER HIT FLORIDA SEASON; Natives Tenn It "Inexcusable," Reminding One "of a Winter in California." NO FREE AND EASY SPENDING Average Tourist Practically Fixes His Own Prices, and Resorts Suffer. Weather in Miami. Tourists Spend Cautiously. | True | By Hal Leyshon. Editorial Correspondence, the New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/uruguays-president.html | URUGUAY'S PRESIDENT. | True | Wide World Photo. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/takes-white-plains-hotel.html | Takes White Plains Hotel. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/welding-code-drafted-standard-specifications-for-steel-work-are.html | WELDING CODE DRAFTED.; Standard Specifications for Steel Work Are Prepared. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/wagner-veto-eleventh-on-bills-passed-by-the-71st-congress.html | Wagner Veto Eleventh on Bills Passed by the 71st Congress | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/music-stravinsky-symphony-repeated-premiere-of-khovantchina-leonora.html | MUSIC; Stravinsky Symphony Repeated. Premiere of "Khovantchina." Leonora Cortez, Pianist, Returns. Stell Andersen Applauded. | True | By Olin Downes. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/cruise-ship-to-stop-at-boston.html | Cruise Ship to Stop at Boston. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/prices-of-copper-shaded-small-sales-under-official-figures-are.html | PRICES OF COPPER SHADED.; Small Sales Under Official Figures Are First Cuts in a Month. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/hits-extravagance-in-the-government-representative-byrns-asserts.html | HITS EXTRAVAGANCE IN THE GOVERNMENT; Representative Byrns Asserts Relief Measures Were Small Part of $1,000,000,000 Rise. SAYS CONGRESS CUT FUNDS Tennessean Holds Administration Responsible for Legislation Increasing Expenditures. Holds Hoover Responsible. Congress Reduced Requests. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/strong-lacrosse-team-looms-at-princeton-16-lettermen-among-70.html | Strong Lacrosse Team Looms at Princeton; 16 Lettermen Among 70 Candidates on Hand | True | Special to The New York Times.Times Wide World Photo. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/paris-delays-decision-on-airmail-service-government-saved-from.html | PARIS DELAYS DECISION ON AIRMAIL SERVICE; Government Saved From Serious Predicament Over South Atlantic Line. | True | Special Cable to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/compiling-building-data-dodge-corporation-starts-statistical.html | COMPILING BUILDING DATA.; Dodge Corporation Starts Statistical Research Service. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/hoover-travels-by-regular-pullman-on-trip-to-asheville-nc-to-see.html | Hoover Travels by Regular Pullman on Trip To Asheville, N.C., to See His Sick Son | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/palm-beach-still-active-late-season-in-prospect-as-better-weather.html | PALM BEACH STILL ACTIVE; Late Season in Prospect as Better Weather Holds Colony--Other Florida Plans FETE AT ST. PETERSBURG. ORMOND BEACH SPORTS. RACES AT JACKSONVILLE. D. A. R. AT DE LAND. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/bond-prices-rise-on-stock-exchange-advances-by-south-american-group.html | BOND PRICES RISE ON STOCK EXCHANGE; Advances by South American Group Feature Trading in Foreign Loans. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/memorials-urged-for-british-who-died-in-saratoga-battle-funeral-of.html | MEMORIALS URGED FOR BRITISH WHO DIED IN SARATOGA BATTLE; FUNERAL OF GENERAL FRASER AT BURGOYNE'S CAMP | True | From an Old Print. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/childrens-concerts-end-request-program-is-givenschelling.html | CHILDREN'S CONCERTS END.; Request Program Is Given-- Schelling Distributes Awards. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Like Old Times. Firmer Money Market. The March Steel Outlook. The Treasury Overdraft. Railway and Utility Mergers. A.T. & T.'s Cash Position. Last Week's Movements of Gold. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/bobby-joness-story-problems-ace-of-worlds-golfers-confers-with-film.html | BOBBY JONES'S STORY PROBLEMS; Ace of World's Golfers Confers With Film Director on the Making Of His Audible Pictures, First of Which Is Under Way Conferences. At Work on the Links. | True | By O.b. Keeler. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/further-news-of-the-week.html | FURTHER NEWS OF THE WEEK | True | By Ruth Green Harris | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/state-health-bill-backed-wickshutchinson-measure-will-aid-children.html | STATE HEALTH BILL BACKED; Wicks-Hutchinson Measure Will Aid Children, Charities Aid Says. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/chief-awards-yesterday-in-detroit-dog-show.html | Chief Awards Yesterday in Detroit Dog Show | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/controller-for-coal-company.html | Controller for Coal Company. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/briand-is-favored-for-the-presidency-peace-work-he-has-so-much-at.html | BRIAND IS FAVORED FOR THE PRESIDENCY; Peace Work He Has So Much at Heart Causes French Foreign Minister to Hesitate. ELECTION IS SET FOR MAY Year's Railroad Deficits Put at $100,000,000--Pari-Mutuel Offices Open in Paris. Success in Chamber Impressive. Budget a Problem for Government. Bookmakers Belittle Pari-Mutual. | True | By P.j. Philip. Wireless To the New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/bright-realty-outlook-isldor-roth-sees-improved-conditions-in-near.html | BRIGHT REALTY OUTLOOK.; Isldor Roth Sees Improved Conditions in Near Future. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/royal-banns-hold-interest-of-paris-wedding-of-prince-henri-will.html | ROYAL BANNS HOLD INTEREST OF PARIS; Wedding of Prince Henri Will Take Place on April 8 at Palermo, Italy. HUNTS ATTRACT AMERICAMS Fine Stag Is Killed at the Forêt de Compiegne and "Honneur du Pied" Goes to Mrs. Joseph B. Thomas. | True | By May Birkhead. Wireless To the New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/congress-session-torn-by-conflicts-battles-with-president-over.html | CONGRESS SESSION TORN BY CONFLICTS; Battles With President Over Legislation and Nominations Threaded the Record. LONG FIGHT OVER TARIFF Democratic-Insurgent Coalition Beaten in End With Drastic Upward Revision. $10,249,819,215 EXPENDED Major Work Included Farm Board, Naval Treaty Ratification, Drought Relief and Soldier Bonus. Summary of Appropriations. Farm Board Established. Income Tax Revised. Employment Planning Provided. Insurgents Defeated. Naval Treaty Ratified. Investigations Numerous. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/new-england-education.html | New England Education. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/rockville-centre-building.html | Rockville Centre Building. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/100-aliens-deported-public-enemies-go-gangsters-seized-in-federal.html | 100 ALIENS DEPORTED; 'PUBLIC ENEMIES' GO; Gangsters Seized in Federal Raids Swell Total of Ousted Undesirables. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/belle-livingstone-finishes-jail-term-night-club-hostess-welcomed.html | BELLE LIVINGSTONE FINISHES JAIL TERM; Night Club Hostess Welcomed "Home" With Cheers, Flowers and Music at Her Resort. RIDES IN ARMORED AUTO Police Reserves Needed to Hold the Crowd in Check at Prison--She Says She Liked Stay There. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/wins-times-events-prize-miss-hoimes-is-first-at-mt-holyoke-new.html | WINS TIMES EVENTS PRIZE.; Miss Hoimes is First at Mt. Holyoke --New Jersey Girls Come Next. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/ford-steel-plant-to-have-worlds-largest-furnace.html | Ford Steel Plant to Have World's Largest Furnace | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/wins-nuisance-damages-cleaning-concern-adjudged-harmful-to-grand.html | WINS NUISANCE DAMAGES.; Cleaning Concern Adjudged Harmful to Grand Street Tenement. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/concern-guilty-in-dry-suit-iowa-company-and-nine-illinoisans-are.html | CONCERN GUILTY IN DRY SUIT; Iowa Company and Nine Illinoisans Are Convicted of Conspiracy. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/more-murders-in-berlin.html | More Murders In Berlin. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/williams-five-victor-defeats-amherst-5524-in-closing-game-of-season.html | WILLIAMS FIVE VICTOR.; Defeats Amherst, 55-24, in Closing Game of Season. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/de-sabatas-ballet-at-la-scala.html | DE SABATA'S BALLET AT LA SCALA | True | BY Raymond Hall. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/aims-at-united-fare-fight-westchester-organization-to-be-formed-to.html | AIMS AT UNITED FARE FIGHT.; Westchester Organization to Be Formed to Oppose Increase. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/brief-reviews-a-pioneer-preacher-an-immigrants-story-books-in-brief.html | Brief Reviews; A PIONEER PREACHER AN IMMIGRANT'S STORY Books in Brief Review NEW ENGLAND SETTLERS ADVICE FOR WOMEN APPALACHIAN HOMESPUN SEVEN WOMEN SLAYERS | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/yale-six-triumphs-over-harvard-31-5000-pack-new-haven-arena-as-blue.html | YALE SIX TRIUMPHS OVER HARVARD, 3-1; 5,000 Pack New Haven Arena as Blue Wins Annual Series With Second Victory. LOSERS FIGHT STUBBORNLY Wood Ties Score in First Period After Fletcher Gets Elis' First Goal. LUCE BREAKS DEADLOCK Yale Captain Tallies in Third Period and Muhlfeld Follows With Final Counter. Harvard Constant Threat. Luce Breaks Deadlock. YALE SIX TRIUMPHS OVER HARVARD, 3-1 Nelson's Shot Blocked. Crimson Increases Efforts. | True | By Joseph C. Nichols. Special To the New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/navy-boxing-team-unbeaten-for-12-years-finally-loses-syracuse.html | Navy Boxing Team, Unbeaten for 12 Years, Finally Loses, Syracuse Winning by 4 to 3 | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/dartmouth-cub-five-wins-beats-princeton-freshmen-3325-for-eleventh.html | DARTMOUTH CUB FIVE WINS; Beats Princeton Freshmen, 33-25, for Eleventh Victory in Row. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/letourner-team-wins-sixday-race-frenchman-and-partner-guimbretiere.html | LETOURNER TEAM WINS SIX-DAY RACE; Frenchman and Partner, Guimbretiere, Triumph as Fiftieth Grind Ends in Garden.LINARI-BROCARDO SECOND Throng of 12,000 Thrilled asLeading Pairs Steal Lap--Points Decide. SPILLS MARK LAST STAGES Six Riders Tumble In Jam, but AllResume After a TemporaryHalt to Wild Pace. DeNef and Charlier Seventh. Winning Team Rides Superbly. Spills Mark Closing Hour. LETOURNER TEAM WINS SIX-DAY RACE | True | By James P. Dawson. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/only-23-newlaw-apartment-structures-built-on-the-lower-east-side-in.html | Only 23 New-Law Apartment Structures Built on the Lower East Side in 13 Years; Success for Model Housing. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/army-hockey-team-loses-in-canada-defeated-by-royal-mc-sextet-at.html | ARMY HOCKEY TEAM LOSES IN CANADA; Defeated by Royal M.C. Sextet at Kingston, Ont., by Score of 7 Goals to 5. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/navy-fencers-beat-princeton-by-107-score-clean-sweep-in-saber.html | NAVY FENCERS BEAT PRINCETON BY 10-7; Score Clean Sweep in Saber Division With Unexpected Show of Strength. PECORA WINS 3 MATCHES Tigers Gain 5-4 Advantage in Foils and Split Even in the Epse Event. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/navy-wrestlers-victors-administer-first-defeat-to-penn-state-squad.html | NAVY WRESTLERS VICTORS.; Administer First Defeat to Penn State Squad, 21 to 11.. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/yale-mermen-beat-princeton-48-to-23-team-unbeaten-since-1924-wins.html | YALE MERMEN BEAT PRINCETON, 48 TO 23; Team Unbeaten Since 1924 Wins Association Meet for 12th Victory of Season. FOBES SCORES AN UPSET Eli Star Defeats His Captain, Messimer, in 50-Yard Test-- Tigers Win Water Polo. Long Defeats Scherer. Relay Effort Brilliant. YALE MERMEN BEAT PRINCETON, 48 TO 23 | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/navy-plebes-triumph-turn-back-princeton-freshman-fencing-team-9-to.html | NAVY PLEBES TRIUMPH.; Turn Back Princeton Freshman Fencing Team, 9 to 8. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/reds-stir-session-of-student-league-500-new-england-students-as.html | 'REDS' STIR SESSION OF STUDENT 'LEAGUE; 500 New England Students, as Model Assembly at Wellesley, Bar the "Soviet." BRIAND PLAN IS REJECTED "Great Britain's" Opposition to PanEuropa Leads to Defeat of the Proposal. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/andover-five-triumphs-takes-commanding-lead-and-beats-exeter-by-20.html | ANDOVER FIVE TRIUMPHS.; Takes Commanding Lead and Beats Exeter by 20 to 19. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/kapp-wins-wrestling-title.html | Kapp Wins Wrestling Title. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/money.html | MONEY. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/in-the-dramatic-mailbag-the-italians-have-a-phrase-for-itshaw-on.html | IN THE DRAMATIC MAILBAG; The Italians Have a Phrase for It--Shaw on Tour--And Now Mr. Simonson "The Apple Cart" in Canada. Producing Plays for Children. SHEPARD TRAUBE. From Mr. Simonson. | True | GUALTIERO CAMPINOR.E. SHERWOOD.LEE SIMONSON. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/wheeler-sees-hope-in-a-soviet-market-senator-says-russian-trade.html | WHEELER SEES HOPE IN A SOVIET MARKET; Senator Says Russian Trade Would Provide a Cure for employment Here. 'SUPER-PATRIOTS' ASSAILED Industrial Democracy League Hears Talk on Effect of Five-Year Plan on American Economics. Sees Unemployment Paradox. Tells of Soviet Wheat "Imports." | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/menus-by-uncle-sam-list-foods-and-costs-dr-louise-stanley.html | MENUS BY UNCLE SAM LIST FOODS AND COSTS; DR. LOUISE STANLEY | True | By Oliver, McKee Jr. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/ferrero-noted-foe-of-fascism-here-italian-historian-forbidden-to.html | FERRERO, NOTED FOE OF FASCISM, HERE; Italian Historian, Forbidden to Leave His Country Sooner, to Make Lecture Tour. ONCE GUEST OF ROOSEVELT Invited to White House in 1908-- Sees World Safe From War if Peace Can Be Kept 30 Years. Earlier Visits Barred. Sees Two Generations Needed. High Praise for England. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/sues-for-commissions-in-radio-building-rl-montaigne-claims-55125.html | SUES FOR COMMISSIONS IN RADIO BUILDING; R.L. Montaigne Claims $55,125 for Procuring Tenants in New R.C.A. Structure. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/ford-air-tour-to-go-south-plans-for-trophy-flight-in-july-are.html | FORD AIR TOUR TO GO SOUTH; Plans for Trophy Flight in July Are Announced at Detroit. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/footnotes-on-a-weeks-headliners.html | FOOTNOTES ON A WEEK'S HEADLINERS | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/tradition-sways-vermont-politics-vermonts-new-senator.html | TRADITION SWAYS VERMONT POLITICS; VERMONT'S NEW SENATOR | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times.wide World Photo. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/bank-debits-fell-in-week-of-feb-28-wholesale-prices-however-had-no.html | BANK DEBITS FELL IN WEEK OF FEB. 28; Wholesale Prices, However, Had No Decline Such as Marked Previous Weeks. FARM PRODUCTS LOWER Fewer Bank Failures Were Reported in Week-- Some Production Increases. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/advertising-art-to-be-exhibited.html | Advertising Art to Be Exhibited. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/miss-earhart-rates-planes-safe-as-autos-tells-womens-club-all.html | MISS EARHART RATES PLANES SAFE AS AUTOS; Tells Women's Club All Mothers Should Accompany Children on Their First Flight. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/washington-delays-naval-pact-action-surprised-at-reports-it-will-be.html | WASHINGTON DELAYS NAVAL PACT ACTION; Surprised at Reports It Will Be Signed in London Tuesday and Published Wednesday. STIMSON NOT TO BE HURRIED But Paris and Rome Also Say Agreement Will Be Approved Early This Week. Stimson Taking His Time. WASHINGTON DELAYS NAVAL PACT ACTION Arms Delegation Undetermined. Issuance Reported for Wednesday. Rome Uncertain on Date. London Expects Text Wednesday. | True | Special to The New York Times. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/hollywood-assumes-the-grand-manner-with-the-invasion-of-the-foreign.html | HOLLYWOOD ASSUMES THE GRAND MANNER; With the Invasion of the Foreign Actor One Must Do as Europe Does HOLLYWOOD'S GRAND MANNER With the Invasion of Foreign Actors, the Film Capital Must Now Do as Europe Does | True | By Duncan Aikman | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/einstein-will-return-probably-in-november-he-plans-to-complete.html | EINSTEIN WILL RETURN PROBABLY IN NOVEMBER; He Plans to Complete Scientific Research at California Institute of Technology. | True | | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-08 | 1931-03-08 | https://www.nytimes.com/1931/03/08/archives/refuses-to-save-slayer-british-home-secretary-declines-reprieve-in.html | REFUSES TO SAVE SLAYER.; British Home Secretary Declines Reprieve in "Blazing Car" Case. | True | Wireless to THE NEW YORK TIMES. | C1B 105864,C1B 105865,C1B 105866,C1B 105867,C1B 105868,C1B 105869,C1B 105870 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/world-bank-appeal-on-credits-likely-board-may-issue-a-manifesto.html | WORLD BANK APPEAL ON CREDITS LIKELY; Board May Issue a Manifesto Today Holding Time Ripe for More Long-Term Loans. AIMS TO RENEW CONFIDENCE More Concrete Steps Possible, but Plan for Bank to Handle Big Loans Meets Opposition. Manifesto Most Likely. Terms to Suit Paris and New York. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/14525000-in-new-bonds-offered-to-investors-today.html | $14,525,000 in New Bonds Offered to Investors Today | True | | C1B 105830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/tuberculosis-fund-at-300000-mark-success-of-drive-assures-new-fight.html | TUBERCULOSIS FUND AT $300,000 MARK; Success of Drive Assures New Fight to Stem Increases Due to Unemployment. PREVENTION CAMPAIGN SET Bureau Will Centre Its Work Also In Stressing Need for Dental Care Among Children. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/biologist-develops-singlesexed-corn-plants-grown-by-dr-df-jones-at.html | BIOLOGIST DEVELOPS SINGLE-SEXED CORN; Plants Grown by Dr. D.F. Jones at New Haven Give Light on Evolutionary Process. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/seeks-illinois-land-for-federal-forests-commerce-department.html | SEEKS ILLINOIS LAND FOR FEDERAL FORESTS; Commerce Department Official Asks Sale at Low Rate--Opposition Over Taxes Expected. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/molotoff-warns-us-on-trade-barriers-soviet-premier-in-first-speech.html | MOLOTOFF WARNS US ON TRADE BARRIERS; Soviet Premier, in First Speech, Says Russia's Purchases Depend on Her Sales.HITS 'FOOLISH FISH BILL'He Tells All-Union CongressCapitalist Countries StillThreaten Soviet.SEES DEPRESSION GAININGCites American Senator on Starvation in This Country--ScoresForced Labor Charges. Warns America on Trade. | True | By Walter Duranty. Wireless To the New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/two-bishops-call-public-to-arms-against-vice-waver-of-social-anger.html | Two Bishops Call Public to Arms Against Vice; "Waver of Social Anger" Is Urged From Pulpit | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/fosdick-finds-us-in-moral-muddle-modern-generation-is-well.html | FOSDICK FINDS US IN 'MORAL MUDDLE'; Modern Generation Is Well Disciplined in All Other Respects, He Declares.URGES NEED FOR RESTRAINTIt Is Just as Important In Moralityas In Science, Art and OtherFields, He Says. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/davis-trial-scheduled-for-today.html | Davis Trial Scheduled for Today. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/another-veto.html | ANOTHER VETO. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/utilities-power-adds-to-british-holdings-south-wales-company-bought.html | UTILITIES POWER ADDS TO BRITISH HOLDINGS; South Wales Company Bought for Group Controlled by American Concern. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/hakoah-game-postponed-replay-of-eastern-cup-semifinal-with-newark.html | HAKOAH GAME POSTPONED.; Replay of Eastern Cup Semi-Final With Newark Is Put Off. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/ja-dykman-hurt-in-hunt-horse-stumbles-on-fence-while-chasing.html | J.A. DYKMAN HURT IN HUNT.; Horse Stumbles on Fence While Chasing Meadowbrook Pack. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/st-bonaventure-wins-scores-3024-victory-over-niagara-at-basketball.html | ST. BONAVENTURE WINS.; Scores 30-24 Victory Over Niagara at Basketball. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 105830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/to-honor-bina-abramovitch-tonight.html | To Honor Bina Abramovitch Tonight | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/nonchristian-ethics-assailed-as-illusion-macleod-declares-jesus-is.html | NON-CHRISTIAN ETHICS ASSAILED AS ILLUSION; MacLeod Declares Jesus Is as Vital to Truth as Alphabet Is to Literature. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/mrs-francis-h-mcguigan-prominent-railroad-mans-widow-dies-of-shock.html | MRS. FRANCIS H. McGUIGAN.; Prominent Railroad Man's Widow Dies of Shock Due to His Death. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/progressives-and-democrats.html | PROGRESSIVES AND DEMOCRATS | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/three-title-tests-set-metropolitan-aau-events-to-be-held-in-garden.html | THREE TITLE TESTS SET.; Metropolitan A.A.U. Events to Be Held in Garden March 19. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/to-operate-on-infantas-spanish-army-surgeon-to-perform.html | TO OPERATE ON INFANTAS; Spanish Army Surgeon to Perform Appendectomies on Both Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/xavier-six-wins-title-in-canada.html | Xavier Six Wins Title in Canada. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/sees-antisemitism-rampant-in-europe-dr-tenenbaum-reports-jews.html | SEES ANTI-SEMITISM RAMPANT IN EUROPE; Dr. Tenenbaum Reports Jews Abroad Driven to Starvation by Economic Bias. CALLS REDS PERSECUTORS Dr. Flink Declares Germany Must Be Shown That Outrages Will Affect Credit of Nation. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/mbride-assails-raskob-proposal-he-summons-the-people-to-back-hoover.html | M'BRIDE ASSAILS RASKOB PROPOSAL.; He Summons the People to Back Hoover to Block Move for State Option. PREDICTS SENATE GAINS Mrs. Peabody Also Speaks Before Anti-Saloon Meeting in Florida. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/mack-to-stand-on-athletics-veteran-lineup-in-battle-for-third.html | Mack to Stand on Athletics' Veteran Line-Up In Battle for Third World's Title in a Row | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/sing-sing-gets-gas-guns-new-weapons-issued-to-sentries-on-walls28.html | SING SING GETS GAS GUNS.; New Weapons Issued to Sentries on Walls--28 Keepers Pass Tests. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/mrs-croftons-up-beats-seths-pride-in-10000-added-agua-caliente.html | Mrs. Crofton's Up Beats Seth's Pride in $10,000 Added Agua Caliente Derby; $10,000 ADDED RACE IS CAPTURED BY UP Mrs. Crofton's Three-Year-Old Beats Seth's Pride in Agua Caliente Derby. CROWD OF 15,000 AT TRACK Field of Nine Goes to the Post-- Uncle Henry Third, in Front of Schooner. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/dr-eubank-going-to-philadelphia.html | Dr. Eubank Going to Philadelphia. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/sale-of-food-by-cities-proposed-in-ecuador-president-ready-to.html | SALE OF FOOD BY CITIES PROPOSED IN ECUADOR; President Ready to Authorize Half Rates on Such Freight-- Press Attacks Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/decline-at-sao-paulo-dullness-for-week-reported-with-bank-clearings.html | DECLINE AT SAO PAULO.; Dullness for Week Reported, With Bank Clearings Low. | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/larchmont-victor-in-fiveman-shoot-team-records-total-of-380-against.html | LARCHMONT VICTOR IN FIVE-MAN SHOOT; Team Records Total of 380 Against Stamford Gun Club Score of 338. HUNT WINS SCRATCH CUP Carruck Takes Larchmont Handicap Event--Starr and CreightonAnnex Stamford Trophies. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/kamm-stars-at-bat-gets-three-hits-as-white-sox-defeat-houston-133.html | KAMM STARS AT BAT.; Gets Three Hits as White Sox Defeat Houston, 13-3. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/earth-shivers-are-linked-to-the-worldwide-storms.html | Earth Shivers Are Linked To The World-Wide Storms | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/song-recital-by-gladys-axman.html | Song Recital by Gladys Axman. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/russia-shipping-gold-to-buy-exchange-paper-depreciated.html | Russia Shipping Gold to Buy Exchange; Paper Depreciated | True | Wireless to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/roosevelt-praises-citys-police-force-expects-it-to-continue-good.html | ROOSEVELT PRAISES CITY'S POLICE FORCE; Expects It to Continue Good Work Done in Past, He Says at Broadway Temple. WOULD CURB GOVERNMENT Warns Against Its 'Regulating Your Life and Mine'--Calls Nation's Youth Religious. Would Limit Federal Power. ROOSEVELT PRAISES CITY'S POLICE FORCE DARLINGTON ASSAILS POLICE. Conditions in the Department Called "Disgrace" by Pastor. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/recreation-control-mount-vernon-issue-threat-of-controller-to-deny.html | RECREATION CONTROL MOUNT VERNON ISSUE; Threat of Controller to Deny Funds to Commission May Halt Playground Activity. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/marinan-first-home-in-paulist-road-run-tappen-post-entry-covers-the.html | MARINAN FIRST HOME IN PAULIST ROAD RUN; Tappen Post Entry Covers the 4 -Mile Course in Actual Time of 27:40. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/roosevelt-and-macy-take-up-party-issue-hope-is-voiced-that.html | ROOSEVELT AND MACY TAKE UP PARTY ISSUE; Hope Is Voiced That Conference Will Result in Agreement on Power and Reapportionment. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/mmillen-and-szabo-to-wrestle-tonight-will-grapple-in-main-event-at.html | M'MILLEN AND SZABO TO WRESTLE TONIGHT; Will Grapple in Main Event at the Garden--Godfrey in Feature of Newark. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/first-rise-in-1931-in-commodity-index-irving-fishers-number-is-76.html | FIRST RISE IN 1931 IN COMMODITY INDEX; Irving Fisher's Number Is 76 for Week, Up From 75.8 in Previous Week. BRITISH AVERAGE LOWER Crump's Figure Drops to 66.9 From 67--Italian Prices Also Show Slight Drop. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/world-staff-at-tea-in-funereal-setting-eighty-former-members-guests.html | WORLD STAFF AT TEA IN FUNEREAL SETTING; Eighty Former Members, Guests at Buffet Party, Receive Zero's Tub Free Food Tickets. | True | | C1B 105830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/attendants-named-by-olivia-walker-her-marriage-to-frederick-j.html | ATTENDANTS NAMED BY OLIVIA WALKER; Her Marriage to Frederick J. Hamilton in Church of the Resurrection March 28. RECEPTION AT COLONY CLUB Sisters of Bride-to-Be, Mrs. W.R. Jones and Eleanor Walker, to Be Matron and Maid of Honor. | True | Photo by Ira L. Hill. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/robins-beat-reds-in-twelfth-10-to-7-bissonettes-hit-sends-in-run.html | ROBINS BEAT REDS IN TWELFTH, 10 TO 7; Bissonette's Hit Sends In Run That Breaks Deadlock and Victors Add Two More. O'DOUL GETS FOUR BLOWS Two of His Safeties Are Triples-- Bissonette's Homer Also Marks First Exhibition. Reds Rally in Ninth. Gallivan in Good Form. | True | By Roscoe McGowen. Special To the New York Times.times Wide World Photo. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/cleanstreet-drive-for-jobless-begun-church-meeting-starts-move-to.html | CLEAN-STREET DRIVE FOR JOBLESS BEGUN; Church Meeting Starts Move to Have Sweepers Hired by Merchants and Residents.WYNNE COMMENDS THE IDEA Plan to Be Made City-Wide if EastSide Test Succeeds--ReliefDemand Planned. Wynne Endorses Drive. Meeting to Urge Action. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/bike-race-winners-honored-at-dinner-letourner-and-guimbretiere-get.html | BIKE RACE WINNERS HONORED AT DINNER; Letourner and Guimbretiere Get Ovation--Riders to Receive Prize Money Today. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/bruening-attacks-german-fascists-appeals-to-students-to-oppose.html | BRUENING ATTACKS GERMAN FASCISTS; Appeals to Students to Oppose "Nazis," Fearing Catastrophe Worse Than Inflation. SEES NATION LOSING FAITH Holds That Shattering of German Morale by Post-War Burdens Is Worse Than Depression. | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/seek-state-curb-on-oil-delegates-meet-at-texarkana-today-to.html | SEEK STATE CURB ON OIL.; Delegates Meet at Texarkana Today to Consider Action. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/archbishop-emil-grouard-missionary-of-canadian-northwest-dies-at.html | ARCHBISHOP EMIL GROUARD; Missionary of Canadian Northwest Dies at Age of 91. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/a-famous-american-jurist-at-90.html | A FAMOUS AMERICAN JURIST AT 90. | True | Times Wide World Photo. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/a-disgusted-citizen-he-urges-an-impartial-commission-to-clean-up.html | A DISGUSTED CITIZEN.; He Urges an Impartial Commission to Clean Up City Government. A Plan to Relieve Distress. Potsherds for Ballots. The Radio City. | True | WILLIAM E. ELKINS.LUCIUS SUMNER HICKS.W. REDMOND CROSS. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/mrs-judd-gives-recital-monologist-opens-the-series-with-chinese.html | MRS. JUDD GIVES RECITAL.; Monologist Opens the Series With Chinese Tales of T'ang Dynasty. | True | | C1B 105830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/wagner-terms-veto-a-betrayal-of-labor-accuses-hoover-of-failing-men.html | WAGNER TERMS VETO A BETRAYAL OF LABOR; Accuses Hoover of "Failing Men Pounding Pavements in Search of Work." SCORES "POLICY OF DELAY" Senator Says Doak Backed Bill for Jobless Service Before He Entered Cabinet. WAGNER CALLS VETO BETRAYAL OF LABOR Denies Break in Service. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/sanstol-and-eulo-to-fight-tonight-will-clash-in-main-bout-of-ten.html | SANSTOL AND EULO TO FIGHT TONIGHT; Will Clash in Main Bout of Ten Rounds at Brooklyn--Other Boxing Programs. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/canadas-minister-coming-here-soon-wd-herridge-kc-appointed-by.html | CANADA'S MINISTER COMING HERE SOON; W.D. Herridge, K.C., Appointed by Premier Bennett, Whose Campaign He Aided. DISTINGUISHED AS LAWYER Vacancy Existing Since Retirement of Vincent Massey a Year Ago Is Filled. Acceptable at Washington. HERRIDGE SOLDIER, LAWYER. One of Rising Stars of Canadian Public Life. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/shortterm-credits-moved-abroad-in-1930-record-drop-of-443000000-in.html | SHORT-TERM CREDITS MOVED ABROAD IN 1930; Record Drop of $443,000,000 in American Indebtedness Laid to Lower Rates Here. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/wins-naval-essay-prize-lieut-percival-gets-institute-award-for.html | WINS NAVAL ESSAY PRIZE.; Lieut. Percival Gets Institute Award for Article on Aviation. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/cambridge-crew-impressive-in-recent-spins-for-eightythird-race-with.html | Cambridge Crew Impressive in Recent Spins For Eighty-third Race With Oxford Eight | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/renaud-cases-up-for-inquiry-today-public-hearing-by-seabury-may.html | RENAUD CASES UP FOR INQUIRY TODAY; Public Hearing by Seabury May Take Up Vivian Gordon's Arraignment. DISMISSALS ARE UNDER FIRE Magistrate Ford Refuses to Accept Bond of Man Named in Investigation. His Dismissals May Be Sifted. Refuses to Accept Bond. | True | Times Wide World Photo. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/loughran-arrives-today-will-conclude-training-for-bout-with-schaaf.html | LOUGHRAN ARRIVES TODAY.; Will Conclude Training for Bout With Schaaf Friday. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/rumor-about-humbert-disproved-in-belgium-paper-shows-italian-heir.html | RUMOR ABOUT HUMBERT DISPROVED IN BELGIUM; Paper Shows Italian Heir Was Not in Accident at Ghistelles With Dancing Girl. | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/trackmen-in-east-led-west-and-south-performances-in-general.html | TRACKMEN IN EAST LED WEST AND SOUTH; Performances, in General, Excelled Those in Big Ten and Southern Conference. THREE WORLD'S MARKS SET Penn Lowered Relay Time and Illinois Stars Broke Pole-Vault and Hurdle Records. Relay Record Is Set. South Is Left Behind. | True | | C1B 105830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/steel-workers-get-open-shop-notice-trade-board-cites-reversal-of.html | STEEL WORKERS GET OPEN SHOP NOTICE; Trade Board Cites Reversal of Order Telling Its Members to Hire Only Union Men. 25-YEAR-OLD STATUS KEPT Decision Is Hailed as Indication That Steel, at Least, Will Go Up Without Interruption. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/leipzig-fair-points-to-lower-profits-german-producers-find-demand.html | LEIPZIG FAIR POINTS TO LOWER PROFITS; German Producers Find Demand Only at Prices Which AreNear Manufacture Cost.MEDIUM GOODS SOUGHTGreat Interest Is Shown in Visit of Soviet Specialists to theTechnical Displays. Novelties in Good Demand. Trend to Standardization. | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/bennett-willing-to-aid-rosoff-plan-repudiates-statement-by-steuer.html | BENNETT WILLING TO AID ROSOFF PLAN; Repudiates Statement by Steuer That He Favors Liquidation Only for Bank of U.S. OFFERS HIS COOPERATION Apparent Shift Is Believed to Be the Result of a Talk With Roosevelt. ROSOFF VOICES CONFIDENCE Declares There Is $70,000,000 in Cash and Bonds on Hand and $80,000,000 Slow Assets. Bennett's Mind Open. Steuer Awaits Figures. Shift by Association. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/pennsylvania-oil-stocks-low.html | Pennsylvania Oil Stocks Low. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/elevator-code-supported-peter-grimm-and-architects-ask-early.html | ELEVATOR CODE SUPPORTED; Peter Grimm and Architects Ask Early Adoption. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/sardines-spoil-fishing-representative-woods-trip-to-the-perlas.html | SARDINES SPOIL FISHING.; Representative Wood's Trip to the Perlas Islands Jeopardized. | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/michigan-scored-in-big-ten-meet-captured-title-with-10point-margin.html | MICHIGAN SCORED IN BIG TEN MEET; Captured Title With 10-Point Margin Over Track Team of Illinois. NEW RECORD BY SENTMAN Tenth of Second Clipped Off High Hurdle Mark-- Mile, Half-Mile to Letts. Campbell Fourth in Dash. Behr Lowers Old Record. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/heart-diseases-lead-in-causes-of-death-metropolitan-life-paid.html | HEART DISEASES LEAD IN CAUSES OF DEATH; Metropolitan Life Paid Seventh of 1930 Total of $145,458,095 as Result of Cardiac Maladies. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/fred-keating-shows-his-magic-at-palace-ben-blue-mitchell-and-durant.html | FRED KEATING SHOWS HIS MAGIC AT PALACE; Ben Blue, Mitchell and Durant and the Revelers Put Comedy Zest in the Bill. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/the-district-attorney.html | THE DISTRICT ATTORNEY. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/sees-home-life-disrupted-robinson-says-radio-and-crime-stories.html | SEES HOME LIFE DISRUPTED; Robinson Says Radio and Crime Stories Replace the Bible. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/men-in-modern-fiction.html | MEN IN MODERN FICTION. | True | | C1B 105830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/silas-wodell-new-york-lawyer-and-clubman-dies-of-pneumonia.html | SILAS WODELL.; New York Lawyer and Clubman Dies of Pneumonia. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/fencers-club-meeting-tonight.html | Fencers Club Meeting Tonight. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/rev-george-v-owen-spiritualist-dies-former-clergyman-of-church-of.html | REV. GEORGE V. OWEN, SPIRITUALIST, DIES; Former Clergyman of Church of England Popular Writer in His New Field. CONVERTED AT A SEANCE Declared He Received a Message From His Mother--Lectured Here Seven Years Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/cadet-choir-sings-here-west-point-catholic-group-visits-all-saints.html | CADET CHOIR SINGS HERE.; West Point Catholic Group Visits All Saints' in Harlem. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/belgium-unveils-monument-to-carrier-pigeons-of-the-war.html | Belgium Unveils Monument To Carrier Pigeons of the War | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/steinersamuels-chess-slated.html | Steiner-Samuels Chess Slated. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/to-hold-open-house-carroll-club-will-give-a-party-to-aid-its.html | TO HOLD OPEN HOUSE.; Carroll Club Will Give a Party to Aid Its Vacation Camp. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/german-prices-steadying-two-weekly-advances-in-average-during.html | GERMAN PRICES STEADYING.; Two Weekly Advances In Average During February. | True | Wireless to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/world-awaits-aid-by-us-says-ferrero-italian-historian-urges-moral.html | WORLD AWAITS AID BY US, SAYS FERRERO; Italian Historian Urges "Moral and Intellectual" Union With France and England. SEES NATIONS "IN MISERY" Alliance He Envisions Would "Lead Them to Prosperity"--Blames Russia for Much Unrest. Russia is Source of Unrest. Discusses Spain's Status. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/deals-in-westchester-sale-of-harrison-property-features-county.html | DEALS IN WESTCHESTER.; Sale of Harrison Property Features County Activity. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/roxy-concert-draws-4000-despite-storm-deems-taylor-conducts-his-own.html | ROXY CONCERT DRAWS 4,000, DESPITE STORM; Deems Taylor Conducts His Own Work--John Erskine Praises Rothafel. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/greenroomers-meet-chevalier-is-guest-of-honor-at-a-beefsteak-dinner.html | GREENROOMERS MEET.; Chevalier Is Guest of Honor at a Beefsteak Dinner and "Revel." | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/simpson-wins-in-new-zealand-despite-a-strained-tendon.html | Simpson Wins in New Zealand Despite a Strained Tendon | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/paris-urges-our-participation-in-rome-wheat-conference.html | Paris Urges Our Participation In Rome Wheat Conference | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/antifascist-germans.html | ANTI-FASCIST GERMANS. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/the-economists-index-number.html | The Economist's Index Number. | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/pick-us-net-team-to-oppose-french-national-officials-select-doeg.html | PICK U.S. NET TEAM TO OPPOSE FRENCH; National Officials Select Doeg, Shields, Lott and Van Ryn for Indoor Matches. BOROTRA HEADS INVADERS Boussus and Landry Also to Play in Contests Here on March 23, 24 and 25. Frenchmen on Way Here. Interest in Matches Keen. | True | | C1B 105830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/brig-gen-stuart-dies-at-age-of-88-during-adventurous-career-he-saw.html | BRIG. GEN. STUART DIES AT AGE OF 88; During Adventurous Career He Saw Service in Three Wars of This Country. SOLVED POSTAL ROBBERIES Was a Postoffice Inspector 44 Years -- Received Surrender of Raleigh, N.C., in Civil War. His Valedictory. Cited for Meritorious Conduct. Caught Postal-Card Counterfeiter. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/opera-for-westchester-metropolitan-owing-to-december-success-names.html | OPERA FOR WESTCHESTER.; Metropolitan, Owing to December Success, Names Two Spring Dates. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/bf-goodrich-company-reports.html | B.F. Goodrich Company Reports. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/paris-gold-imports-dropping-rapidly-last-weekly-addition-to-french.html | PARIS GOLD IMPORTS DROPPING RAPIDLY; Last Weekly Addition to French Bank's Reserve the Smallest Since Autumn. SHIFT TO EXPORT DOUBTED Not Believed Foreign Loans Will Reverse Exchanges--Bank's NoteIssue at High Record. | True | Wireless to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/aid-college-endowment-manhattanville-alumnae-will-give-fashion-show.html | AID COLLEGE ENDOWMENT; Manhattanville Alumnae Will Give Fashion Show and Bridge. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/7-auto-fatalities-laid-to-the-storm-score-injured-in-the.html | 7 AUTO FATALITIES LAID TO THE STORM; Score Injured in the Metropolitan Area by Skidding of Cars or Obscured Vision. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/sails-on-canal-mission-col-schley-leaves-panama-to-consult.html | SAILS ON CANAL MISSION.; Col. Schley Leaves Panama to Consult Engineers In Denver on Dam. | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/new-bolivian-move-for-seaport-likely-foreign-minister-de-bustamente.html | NEW BOLIVIAN MOVE FOR SEAPORT LIKELY; Foreign Minister de Bustamente Believes in Right to Outlets to Atlantic and Pacific.PARAGUAY FEELS CONCERNNeighboring Republic May Anticipate Action by Asking Washingtonto Call Parley of Neutrals. Works for Pacific Outlet. Move in Washington Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/manhattan-to-play-21-baseball-games-schedule-lists-11-contests-at.html | MANHATTAN TO PLAY 21 BASEBALL GAMES; Schedule Lists 11 Contests at Home-- Opener Against Northeastern March 31. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/state-troopers-stop-riot-at-hockey-game-disorderly-scene-results.html | STATE TROOPERS STOP RIOT AT HOCKEY GAME; Disorderly Scene Results When Rival Players Fight at Syracuse --5,000 of Contest. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/philharmonic-repeats-works.html | Philharmonic Repeats Works. | True | | C1B 105830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/holmes-90-greets-nation-over-radio-lauded-by-hughes-in-felicitous.html | HOLMES, 90, GREETS NATION OVER RADIO; LAUDED BY HUGHES; In Felicitous Phrases the Chief Justice Hails 'Invincibly Young' Associate. HIS PERSONALITY 'ELECTRIC' We Give Him Not Mere Tributes of Admiration, Says Hughes, but Our Love. JURIST MAKES BRIEF REPLY Congratulations From Home and Abroad Find Him in Unusually Good Health. Response of Justice Holmes. Hughes Lauds "Growing Fame." HOLMES, 90, GREETS NATION OVER RADIO Dean Clark Presents Mr. Hughes. Address of the Chief Justice. Circumstances Were Unfavorable. Preparation Was Thorough. Holmes Called More Than "Great." Solitude Held Essential Holmes Receives Book of Tributes. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/reds-beat-chinese-troops-loyal-soldiers-reported-unable-to-quell.html | REDS BEAT CHINESE TROOPS; Loyal Soldiers Reported Unable to Quell Mutineers at Sinyang. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/where-west-is-west.html | Where West Is West. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/einstein-is-hailed-as-pride-of-jewry-katz-praises-scientists-care.html | EINSTEIN IS HAILED AS PRIDE OF JEWRY; Katz Praises Scientist's Care to Make Himself Known to America as a Jew. SEES HIM AS HUMBLE MAN James W. Wise Declares Visitor's Real Religion Appears in His Sympathy for Zionism. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/walker-defers-departure-on-vacation-until-today.html | Walker Defers Departure On Vacation Until Today | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/attaches-brokers-greenwich-home.html | Attaches Broker's Greenwich Home. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/say-bank-got-no-warning-kentucky-directors-deny-seeing-poles-letter.html | SAY BANK GOT NO WARNING; Kentucky Directors Deny Seeing Pole's Letter on Abuses. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/shrine-begins-drive-on-auto-accidents-seeks-members-for-a-national.html | SHRINE BEGINS DRIVE ON AUTO ACCIDENTS; Seeks Members for a National Confraternity of St. Christopher -- Cars Blessed in Rain. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/argentine-trade-continues-to-gain-exchange-steadily-improving-and.html | ARGENTINE TRADE CONTINUES TO GAIN; Exchange Steadily Improving and Large Grain Exports Offset Lower Prices. CORN SALES ARE VERY HIGH Shipments to Date Nearly Double Those in Same Period of 1930 --Wool Prices Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/many-dinners-planned-patronesses-of-benefit-for-school-to-entertain.html | MANY DINNERS PLANNED.; Patronesses of Benefit for School to Entertain Tomorrow. | True | | C1B 105830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/stone-to-continue-farm-board-policy-new-head-says-plans-will-be.html | STONE TO CONTINUE FARM BOARD POLICY; New Head Says Plans Will Be Carried Out Without Change, Especially in Stabilization. FARM ORGANIZATION GOAL Two Main Objectives Are Marketing System and Adjustment ofProduction to Demand. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/neoart-gives-garbo-dynamic-symmetry-independents-go-back-to-old.html | NEO-ART GIVES GARBO "DYNAMIC SYMMETRY"; Independents Go Back to Old Greek Principles in Bust of Film Actress. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/scheerer-wins-title-in-new-jersey-squash-defeats-marckwald-in.html | SCHEERER WINS TITLE IN NEW JERSEY SQUASH; Defeats Marckwald in Straight Games, 15-7, 15-5, 15-11, in Class C Final. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/winter-wheat-doing-well.html | Winter Wheat Doing Well. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/milwaukee-bowlers-lead-lins-and-wellnitz-with-1210-take-first-place.html | MILWAUKEE BOWLERS LEAD; Lins and Wellnitz, With 1,210, Take First Place in A.B.C. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/rise-on-the-london-stock-exchange.html | Rise on the London Stock Exchange | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/dr-wilson-predicts-wet-defeat-in-1932-tells-methodists-that-neither.html | DR. WILSON PREDICTS WET DEFEAT IN 1932; Tells Methodists That Neither Party Can Elect President on a Liquor Platform. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/music-bodanzky-gives-passion-music.html | MUSIC; Bodanzky Gives Passion Music. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/sa-york-is-dead-new-haven-banker-president-of-merchants-national.html | S.A. YORK IS DEAD; NEW HAVEN BANKER; President of Merchants National Succumbs at Age of 62 to an Infection. HELD MANY DIRECTORATES From Practice of Law He Turned to Electric-Power Companies-- Active in Charities. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/great-dane-named-as-best-in-show-edwardss-fionne-v-loheland.html | GREAT DANE NAMED AS BEST IN SHOW; Edwards's Fionne V. Loheland, Importation From Germany, Selected at Detroit. DEFEATS HIGGINS RED PAT Gains Verdict Over Hallam's Irish Setter--6,000 Attend the Final Session. Verdict Is Applauded. Judge Favors Setters. | True | By Vernon van Ness. Special To The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/brooklyn-soccer-washed-out.html | Brooklyn Soccer Washed Out. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/david-e-kemlo-dies-city-finance-official-had-been-chief-auditor-of.html | DAVID E. KEMLO DIES; CITY FINANCE OFFICIAL; Had Been Chief Auditor of the Department for the Last 17 Years. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/stock-average-lower-fisher-index-off-3-for-week-after-19-38-rise.html | STOCK AVERAGE LOWER.; "Fisher Index" Off 3% for Week After 19 3/8% Rise Since December | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 105830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/lauds-films-in-education-cf-taylor-predicts-great-rise-in-use-of.html | LAUDS FILMS IN EDUCATION; C.F. Taylor Predicts Great Rise In Use of Movies In Schools. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/cheerful-feeling-spreads-at-london-numerous-influences-have.html | CHEERFUL FEELING SPREADS AT LONDON; Numerous Influences Have Combined to Change the Attitude of the Markets.INDIA AND NAVAL PACT Board of Trade Sees Faint Signs ofRecovery, but Warns ProgressWill Be Slow. | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/the-foreign-legion.html | THE FOREIGN LEGION. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/don-romiro-takes-feature-at-havana-keeneland-stud-entry-scores-in.html | DON ROMIRO TAKES FEATURE AT HAVANA; Keeneland Stud Entry Scores in Cuban Juvenile Stakes Worth $2,670. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/rates-and-regulation.html | RATES AND REGULATION. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/billiard-table-sales-rise.html | Billiard Table Sales Rise. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/rise-in-steel-sales-is-slow-but-steady-spurt-in-demand-not-expected.html | RISE IN STEEL SALES IS SLOW BUT STEADY; Spurt in Demand Not Expected by Most Makers Until the Second Half of Year. INGOT OUTPUT UP AGAIN Proportion of Production Taken by Miscellaneous Lines Is Above That of Recent Years. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/more-hares-for-dutchess-county.html | More Hares for Dutchess County. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/to-extend-pipe-line.html | To Extend Pipe Line. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/publishing-house-changes-name.html | Publishing House Changes Name. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/late-dallas-rally-upsets-giants-87-steers-two-runs-in-ninth-bring.html | LATE DALLAS RALLY UPSETS GIANTS, 8-7; Steers' Two Runs in Ninth Bring McGrawmen Defeat in Opening Exhibition. LOSERS COLLECT 14 HITS Critz Leads Attack With 2 Doubles and Single-- Cold Weather, High Wind Prevail. High Fly Starts Trouble. Critz Stars at Bat. | True | By John Drebinger. Special To the New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/sarazen-scores-record-65-to-win-with-farrell-at-miami.html | Sarazen Scores Record 65 to Win With Farrell at Miami; FARRELL-SARAZEN SET RECORD TO WIN Score Best Ball of 62 to Top Kerrigan-Klein in Miami Teary Golf Play. SARAZEN RETURNS A 65 Lowers Own Course Mark of 68-- Golden-Dudley and EspinosaWood Lose in Upsets. Lead at Noon by 7 Up. Macfarlane-Cox Win. Seven Under Par for Round. Espinosa and Wood Lose. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/kenworthy-urges-freedom-of-seas-labor-mp-in-london-radio-talk-says.html | KENWORTHY URGES FREEDOM OF SEAS; Labor M.P. in London Radio Talk Says It Must Precede Any Naval Reduction Plan. WOULD END WAR BLOCKADE Declares Mass of British People Are Ready to Surrender "Ancient Right" as Peace Move. | True | | C1B 105830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/school-fives-in-playoff-st-anns-to-meet-manhattan-prep-today-in.html | SCHOOL FIVES IN PLAY-OFF.; St. Ann's to Meet Manhattan Prep Today in Title Game. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/alekhine-accepts-capablancas-challenge-to-play-for-worlds-chess.html | Alekhine Accepts Capablanca's Challenge To Play for World's Chess Championship | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/manning-opens-chapel-outgrowth-of-st-lukes-mission-is-improved-at.html | MANNING OPENS CHAPEL.; Outgrowth of St. Luke's Mission Is Improved at Cost of $35,000. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/insull-utilities-show-gain-in-net-middle-west-system-raises-surplus.html | INSULL UTILITIES SHOW GAIN IN NET; Middle West System Raises Surplus After Doubling Common Dividend Total.ELECTRIC OUTPUT RISES Company Resisted Effects of Depression Last Year by Extending Domestic Field. Report of Company's President. Decline in Electric Rates. Income Accounts of Companies. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/my-experiences-in-the-world-war-appreciates-aid-of-british-waacs.html | MY EXPERIENCES IN THE WORLD WAR; Appreciates Aid of British WAACS. Italy Suggested for Training. Colored Stevedores Quite Satisfied. Livelier Base Officers Put In. Major O'Neil's Secret. S.O.S. Put on a Sound Basis. Ports and Supply Service Good. Troops Never Short of Food. Short of Railroad Supplies. | True | By General John J. Pershing Commander-In-Chief of the American Expeditionary Forces. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/findlay-ensemble-makes-hit-in-dance-large-audience-at-its-first.html | FINDLAY ENSEMBLE MAKES HIT IN DANCE; Large Audience at Its First Broadway Recital--Ronny Johansson Guest Artist. | True | By John Martin. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/easter-dance-for-juniors-mrs-evelyn-hubbell-to-hold-event-on-night.html | EASTER DANCE FOR JUNIORS; Mrs. Evelyn Hubbell to Hold Event on Night of March 23. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/clara-rogers-dead-onetime-opera-star-wife-of-boston-lawyer-succumbs.html | CLARA ROGERS DEAD; ONE-TIME OPERA STAR; Wife of Boston Lawyer Succumbs Suddenly to Heart Disease--Husband Ill of Pneumonia. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/congress-reaction-awaited-in-india-whether-party-will-follow-lead.html | CONGRESS REACTION AWAITED IN INDIA; Whether Party Will Follow Lead of Gandhi or Split Over Truce Terms Is Big Question Now. DECISION IS DUE MARCH 21 Coming Karachi Meeting Must Confirm Modification of "Swaraj"to Eliminate Secession. | True | Wireless to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/nyac-repulses-hudson-valley-113-scores-four-goals-in-the-first.html | N.Y.A.C. REPULSES HUDSON VALLEY, 11-3; Scores Four Goals in the First Period and Six in Second on Coliseum Ice. MORGAN REGISTERS TWICE Grant and Anton Also Count Twice for Victors--Wink Gets Two Points for Losers. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/refuses-to-quit-commons-lady-cynthia-mosley-assails-laborites-who.html | REFUSES TO QUIT COMMONS.; Lady Cynthia Mosley Assails Laborites Who Demand Resignation. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/sports-today.html | Sports Today | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/west-side-properties-sold.html | West Side Properties Sold. | True | | C1B 105830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/to-make-salvage-surveys-united-states-association-to-act-for-great.html | TO MAKE SALVAGE SURVEYS; United States Association to Act for Great Lakes Underwriters. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/vanderbilt-twins-named-one-daughter-is-called-anne-colby-the-other.html | VANDERBILT TWINS NAMED.; One Daughter Is Called Anne Colby, the Other Elsie French. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/dominican-official-slain-presidents-aide-shoots-member-of-land.html | DOMINICAN OFFICIAL SLAIN.; President's Aide Shoots Member of Land Tribunal in Consul's Home. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/declare-war-on-dumping-british-bankers-and-industrialists-plan-to.html | DECLARE WAR ON DUMPING.; British Bankers and Industrialists Plan to Combat Russians. | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/glider-pilot-killed-in-crash-in-britain-thomas-eaton-lander-was.html | GLIDER PILOT KILLED IN CRASH IN BRITAIN; Thomas Eaton Lander Was Trying New Method of Launching by Automobile's Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/farm-exports-decline-lowest-level-in-16-years-is-reported-for.html | FARM EXPORTS DECLINE.; Lowest Level in 16 Years Is Reported for January. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/gang-bullets-kill-westchester-man-volpi-called-aide-of-countys.html | GANG BULLETS KILL WESTCHESTER MAN; Volpi, Called Aide of County's Biggest Racketeer, Dies in Gun Fight at Gretna Green Inn. SPLIT WITH "CHIEF" SEEN Several Witnesses Are Held--Bandit Beats 3, Robs Bronx Store--Boy in Brooklyn Admits 20 Hold-Ups. Gun Battle Follows Argument. Bandit Beats Three, Robs Store. BOY SLAIN IN THEFT ATTEMPT. Shot Down at Ewing N.J., as He Flees--Masked Men Rob 50 at Inn. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/chamber-music-finely-given.html | Chamber Music Finely Given. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/conferences-to-fix-transit-bill-terms-city-to-limit-concessions-on.html | CONFERENCES TO FIX TRANSIT BILL TERMS; City to Limit Concessions on Unity Control in Meetings With Republicans. MAYOR TO HAVE FINAL WORD Untermyer Scores Proposal for Mere Majority on Board, Citing Gain to Companies. DECRIES FURTHER DELAY Declares This Is Time to Safeguard City Against Control by Traction Interests. Mayor to Follow Progress. Wants Power With Responsibility. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/phi-beta-kappa-elects-18-students-at-nyu-twelve-seniors-and-six.html | PHI BETA KAPPA ELECTS 18 STUDENTS AT N.Y.U.; Twelve Seniors and Six Juniors at College of Arts and Pure Science Are Made Members. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/thompson-on-top-in-swim-scoring-navy-star-with-61-points-leads.html | THOMPSON ON TOP IN SWIM SCORING; Navy Star, With 61 Points Leads Kojac by 2 Tallies in Association Race. | True | | C1B 105830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/columbia-fills-out-library-on-russia-acquisition-of-the-late-prof.html | COLUMBIA FILLS OUT LIBRARY ON RUSSIA; Acquisition of the Late Prof. Presniakov's Collection Adds 3,600 Volumes. ALSO 2,200 PERIODICALS Catalogues of Russian Archives to Be Used in Research Study Abroad. Work of Historian Praised. War Documents Included. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/finds-10000-villages-without-churches-home-missions-council-asserts.html | FINDS 10,000 VILLAGES WITHOUT CHURCHES; Home Missions Council Asserts 13,400,000 Children Get No Religious Training. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/religious-friction-scored-dr-krass-urges-faiths-to-dwell-together.html | RELIGIOUS FRICTION SCORED; Dr. Krass Urges Faiths to "Dwell Together in Unity." | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/slain-girls-brother-in-nervous-collapse-pm-franklin-kin-of-vivian.html | SLAIN GIRL'S BROTHER IN NERVOUS COLLAPSE; P.M. Franklin, Kin of Vivian Gordon, Taken on Stretcher to Bellevue Ward. FIGHTS AID IN HOTEL ROOM Worry Over Sister's Death Said to Have Unbalanced Mind of Robust Man. TRAGEDY'S SECOND SEQUEL His Prostration Follows Suicide of His Niece in New Jersey-- Kept Murder Clippings. Hotel Issues Statement. Weighs More than 200 Pounds. NOT IDENTIFIED IN MONTREAL. Franklin Unknown at Address He Gave as His Residence. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/the-housing-problem-loans-for-reconstruction-would-provide-a.html | THE HOUSING PROBLEM.; Loans for Reconstruction Would Provide a Solution. A Nearly Futile Proceeding. Radios in the Subway. | True | THEODORE A. MEYER.M.S.N.H.S. THOMAS. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/manning-sees-danger-in-stage-censorship-reply-to-questionnaire.html | MANNING SEES DANGER IN STAGE CENSORSHIP; Reply to Questionnaire Offers Aid to "Decent Elements" in Theatre to Make It Unnecessary. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/austrias-trade-balance-import-excess-less-at-beginning-of-this-year.html | AUSTRIA'S TRADE BALANCE.; Import Excess Less at Beginning of This Year Than in 1930. | True | Wireless to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/sees-peril-in-modern-complacency.html | Sees Peril in Modern Complacency. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/alexander-bay-sextet-wins.html | Alexander Bay Sextet Wins. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/two-pianists-play-novelties.html | Two Pianists Play Novelties. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/movietone-news.html | Movietone News. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/tucker-party-reaches-nicaragua.html | Tucker Party Reaches Nicaragua. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/browns-triumph-easily-open-exhibition-series-with-131-victory-over.html | BROWNS TRIUMPH EASILY.; Open Exhibition Series With 13-1 Victory Over House of David. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/bender-still-first-in-league-scoring-columbia-star-with-78-points.html | BENDER STILL FIRST IN LEAGUE SCORING; Columbia Star, With 78 Points, Heads McCoy, Team-Mate, Who Has 67. | True | | C1B 105830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/the-screen-the-imposter.html | THE SCREEN; The Imposter. | True | By Mordaunt Hall. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/balkan-quakes-kill-150-and-injure-500-1000-houses-destroyed-as-new.html | BALKAN QUAKES KILL 150 AND INJURE 500; 1,000 Houses Destroyed as New Shocks Ravage Wide Area on Yugoslav-Bulgar Border. SERBIAN TOWN WIPED OUT People Flee Homes in Storm at Night--Gales and Snow Grip Europe Over Week-End. Landslide Breaks Bridge. BALKAN QUAKES KILL 150 AND INJURE 500 Two Children Killed in Bulgaria. Houses Destroyed in Greece. | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/favors-ethical-idealism-dr-simons-is-glad-to-see-religion-turning.html | FAVORS ETHICAL IDEALISM.; Dr. Simons Is Glad to See Religion Turning From Dogmatism. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/says-our-social-trend-is-same-as-in-russia-professor-miller-tells.html | SAYS OUR SOCIAL TREND IS SAME AS IN RUSSIA; Professor Miller Tells Yale Group Industrialism Is Blotting Out Individualism in Both. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/quits-hotel-madison-for-bermuda-post-theodor-titze-general-manager.html | QUITS HOTEL MADISON FOR BERMUDA POST; Theodor Titze, General Manager, Will Have Charge of New Furness-Withy Hostelry. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/jewel-loss-at-palm-beach-articles-valued-at-20000-disappear-from.html | JEWEL LOSS AT PALM BEACH; Articles Valued at $20,000 Disappear From the Embassy Club. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/players-of-the-game-miss-marion-lloydmetropolitan-fencing-champion.html | Players of the Game; Miss Marion Lloyd--Metropolitan Fencing Champion Fencing Her Recreation. Defeated German Champion. Stresses Need of Fundamentals. First Rule, Lots of Sleep. Recalls Her Early Lessons. Hopes to Go to Olympics. | True | By William E. Brandt. All Rights Reserved.times Wide World Photo. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/americans-defeat-chicago-six-2-to-1-burchs-goal-in-third-period-of.html | AMERICANS DEFEAT CHICAGO SIX, 2 TO 1; Burch's Goal in Third Period of Game at Garden Decides Stirring Struggle. VICTORS GAIN ON MAROONS Approach to Within Point of ThirdPlace Club--Romnes, McVeighGet Other Markers. Burch Breaks Deadlock. Chicago Gains Lead. | True | By Joseph C. Nichols. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/sinclair-lewis-denounced-as-a-literary-scavenger.html | Sinclair Lewis Denounced As a Literary Scavenger | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/rise-of-new-ports-fails-to-hurt-city-overseas-passenger-traffic-was.html | RISE OF NEW PORTS FAILS TO HURT CITY; Overseas Passenger Traffic Was 1,124,827 Last Year, Against 1,119,399 in 1929. 31,033,000 TONS ARRIVED Figure for Entering Vessels Is 38% Above London's for Same Period, Port Authority Reports. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/sugar-plan-assailed-by-planters-of-cuba-they-assert-it-is-designed.html | SUGAR PLAN ASSAILED BY PLANTERS OF CUBA; They Assert It Is Designed to Protect the Millers at Their Expense. | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/riley-sherwood-dies-exfire-chief-of-lyndhurst-and-descendant-of.html | RILEY SHERWOOD DIES; Ex-Fire Chief of Lyndhurst and Descendant of John Hancock. | True | Special to The New York Times. | C1B 105830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/wellesley-clubs-benefit-barretts-of-wimpole-street-to-aid.html | WELLESLEY CLUB'S BENEFIT; "Barretts of Wimpole Street" to Aid Scholarship Fund Tonight. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/episcopalians-urged-to-aid-the-unemployed-by-petitioning-mayor-for.html | Episcopalians Urged to Aid the Unemployed By Petitioning Mayor for City Relief Fund | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/biblical-metaphors-held-no-longer-valid-the-rev-jw-houck-says-they.html | BIBLICAL METAPHORS HELD NO LONGER VALID; The Rev. J.W. Houck Says They Are Not Readily Understood by Worshipers of Today. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/columbia-five-plays-dartmouth-tonight-to-fame-greatest-league-rival.html | COLUMBIA FIVE PLAYS DARTMOUTH TONIGHT; To Fame Greatest League Rival Here--Victory Will Give Lions Championship. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/calls-catholicism-national-stimulus-dr-sheen-upholds-its-power-to.html | CALLS CATHOLICISM NATIONAL STIMULUS; Dr. Sheen Upholds Its Power to Promote Patriotism, Law and Order. DECRIES RUSSELL'S THEORY St. Patrick's Cathedral Preacher Takes Issue With Assertion Peril Lies in Country's Conversion. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/canadiens-victors-clinch-first-place-make-sure-of-top-in.html | CANADIENS VICTORS; CLINCH FIRST PLACE; Make Sure of Top in International Group by DefeatingDetroit, 2 to 0.JOLIAT, MONDOU REGISTERScore Goals In the Opening Period--Falcons Hopes for Play-OffBerth Fade. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/loadline-board-on-coast-san-francisco-hearing-on-regulation-is-set.html | LOAD-LINE BOARD ON COAST; San Francisco Hearing on Regulation Is Set for March 20. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/other-photoplays.html | Other Photoplays. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/336-born-205-die-348-wed-on-an-average-day-in-city.html | 336 Born, 205 Die, 348 Wed On an Average Day in City | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/fire-razes-small-quebec-village.html | Fire Razes Small Quebec Village. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/5-in-family-die-since-nov-5-emil-hill-jr-buried-beside-the-others.html | 5 IN FAMILY DIE SINCE NOV. 5; Emil Hill Jr. Buried Beside the Others in Oyster Bay. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/paul-v-collins-dead-noted-newspaper-man-in-long-career-was-reporter.html | PAUL V. COLLINS DEAD; NOTED NEWSPAPER MAN; In Long Career Was Reporter, Editor, Publisher and Syndicate Owner--Once Ran for Governor. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/mariners-ask-a-cut-in-suez-canal-tolls-british-guild-blames-burden.html | MARINERS ASK A CUT IN SUEZ CANAL TOLLS; British Guild Blames Burden of Fees for Adversity of Owners of Ships on India Run. | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/urges-states-take-the-public-domain-hoover-board-recommends.html | URGES STATES TAKE THE PUBLIC DOMAIN; Hoover Board Recommends Transfer, Reserving Areas for Federal Needs. LAYS DOWN BROAD POLICY Conservation and Defense Provided For in Plan Covering Remaining 178,979,446 Acres. WATER POWER TOUCHED ON Garfield Commission Suggests theRevenue of National ProjectsGo to Reclamation Fund. Recommendations for Policy. Special Recommendations. Water Power Policy Urged. Public Domain by States. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/elizabeth-barstow-engaged-to-marry-new-york-girls-betrothal-to-dr.html | ELIZABETH BARSTOW ENGAGED TO MARRY; New York Girl's Betrothal to Dr. Jerome P. Long Jr. Is Announced by Her Parents. WEDDING TO BE IN JUNEFiancee Is a Member of JuniorLeague--Her Fiance a PracticingPhysician in Memphis. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/to-build-500000-roads-ulster-county-adopts-big-program-to-aid.html | TO BUILD $500,000 ROADS.; Ulster County Adopts Big Program to Aid Employment. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/criticizes-women-smokers.html | Criticizes Women Smokers. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/norman-thomas-says-walker-has-failed-declares-crain-charges-can-be.html | Norman Thomas Says Walker Has Failed; Declares Crain Charges Can Be Sustained | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/skeptical-of-effect-of-french-lending-investors-said-to-be-lukewarm.html | SKEPTICAL OF EFFECT OF FRENCH LENDING; Investors Said to Be Lukewarm to Foreign Loans, Bankers Looking for Special Advantage. | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/financial-markets-attitude-of-business-community-and-stock.html | FINANCIAL MARKETS; Attitude of Business Community and Stock Exchange--PastYears of Trade Recovery. | True | By Alexander D. Noyes. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/scores-city-judges-on-housing-laxity-riegelman-says-magistrates-and.html | SCORES CITY JUDGES ON HOUSING LAXITY; Riegelman Says Magistrates and Administration Block Tenement Law Benefits. URGES PUBLIC VIGILANCE Grimm Also Tells Radio Forum Audience Slum Clearance Must Be Effected Soon. Lays Evils to Greed. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/fights-french-tax-cuts-former-finance-minister-cheron-demands.html | FIGHTS FRENCH TAX CUTS.; Former Finance Minister Cheron Demands Budgetary Equilibrium. | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/bank-of-englands-gold-slight-excess-of-receipts-for-week-no-export.html | BANK OF ENGLAND'S GOLD.; Slight Excess of Receipts for Week --No Export Withdrawals. | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/french-unemployed-reckoned-at-120000-less-than-half-1921-figure.html | FRENCH UNEMPLOYED RECKONED AT 120,000; Less Than Half 1921 Figure-- One-third Are in Receipt of Public Relief. | True | Wireless to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/to-renew-steel-cartel-international-meeting-in-germany-expected-to.html | TO RENEW STEEL CARTEL.; International Meeting In Germany Expected to Make No Change. | True | Wireless to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/list-of-the-new-champions-crowned-in-college-meet-here.html | List of the New Champions Crowned in College Meet Here | True | | C1B 105830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/federal-tax-yield-put-25-lower-treasury-experts-figure-the-drop-in.html | FEDERAL TAX YIELD PUT 25% LOWER; Treasury Experts Figure the Drop in Corporation Earnings for 1930 at 35 Per Cent. BUT CITE DIVIDENDS PAID These, Bolstering Individual Incomes, Are Factors to Offset Depression. $421,000,000 FOR QUARTER Estimated Total Payment Compared With $559,000,000 in March a Year Ago. Effect of Resuming Full Rate. Likely to Maintain Present Rates. Dividends "Resisting" Depression. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/stimson-endorses-child-peace-move-he-praises-flag-association-plan.html | STIMSON ENDORSES CHILD PEACE MOVE; He Praises Flag Association Plan to Send Boys and Girls to Europe as Emissaries. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/traffic-is-a-bore-to-moscow-police-few-vehicles-are-in-streets-to.html | TRAFFIC IS A BORE TO MOSCOW POLICE; Few Vehicles Are in Streets to Utilize Red and Green Lights at Corners. SUBWAY IS NOW PLANNED Rations, Although Short, Are Up to Pre-War Scale, Says Newspaper Man--No Sign of Starvation. Few Taxicabs Available. Counted Absent Relatives. No Work, No Food. Few Beggars on Street. Get Enough to Eat. | True | By Henry Wales. Copyright, 1931, By the Chicago Tribune Co. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/morrow-talks-at-princeton-tonight.html | Morrow Talks at Princeton Tonight | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/clyde-b-furst.html | CLYDE B. FURST. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/ask-study-of-courts-in-every-borough-brooklyn-young-republicans.html | ASK STUDY OF COURTS IN EVERY BOROUGH; Brooklyn Young Republicans Appeal to Roosevelt for Cureof "Inefficient System." | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/boxing-is-legalized-governor-of-west-virginia-signs-bill-permitting.html | BOXING IS LEGALIZED.; Governor of West Virginia Signs Bill Permitting Sport. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/manitoba-grads-win-in-england.html | Manitoba Grads Win in England. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/delays-rocket-sled-test-gale-sweeps-oneida-lakesyracuse-student.html | DELAYS ROCKET SLED TEST; Gale Sweeps Oneida Lake--Syracuse Student Rewires Craft. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/at-88-a-pastor-62-years-the-rev-george-bowers-is-honored-by-new.html | AT 88, A PASTOR 62 YEARS.; The Rev. George Bowers Is Honored by New Jersey Church. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/insurgent-to-head-new-junta-in-peru-colonel-samanez-ocampo-of-the.html | INSURGENT TO HEAD NEW JUNTA IN PERU; Colonel Samanez Ocampo of the Arequipa Faction Is Chosen for Provisional Presidency. PLANS COALITION CABINET With North, South, East, Lima, Army and Navy Aiding Him, He Will Call Immediate Elections. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/20000000000-gallons-added-to-water-supply-but-storm-fails-to-end.html | 20,000,000,000 Gallons Added to Water Supply But Storm Fails to End Shortage Completely | True | | C1B 105830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/women-workers-meet-detectives-guard-first-observance-of.html | WOMEN WORKERS MEET.; Detectives Guard First Observance of "International Day" in Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/seaburys-career-in-politics-notable-on-city-and-supreme-court-and.html | SEABURY'S CAREER IN POLITICS NOTABLE; On City and Supreme Court and Appeals Benches--Candidate for Governor in 1916. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/2-naval-officers-hurt-in-jungle-plane-crash-skill-of-pilot-saves.html | 2 NAVAL OFFICERS HURT IN JUNGLE PLANE CRASH; Skill of Pilot Saves Four Americans From Death in Venezuela in the Accident. | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/william-tell-to-be-revived-on-march-21-rossinis-last-opera-to-be.html | 'WILLIAM TELL' TO BE REVIVED ON MARCH 21; Rossini's Last Opera to Be Given With Danise, Lauri-Volpi and Editha Fleischer. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/textile-trade-shows-recovery-in-germany-steady-improvement-visible.html | TEXTILE TRADE SHOWS RECOVERY IN GERMANY; Steady Improvement Visible Since December--Other Signs of Revival Lacking. | True | Wireless to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/experimenters-with-sin-assailed.html | Experimenters With Sin Assailed. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/secretary-stimson-orders-new-study-of-russian-problem-assistant.html | SECRETARY STIMSON ORDERS NEW STUDY OF RUSSIAN PROBLEM; Assistant Secretary of State to Be Appointed to Get Data for Department. POLICY CHANGE IS DENIED But Washington Feels Hampered in Lack of Information by Direct Contact. MOLOTOFF ISSUES WARNING Soviet Premier Says America ShouldRealize Her Exports to Russia Depend on Latter's Sales. STIMSON TO STUDY RUSSIAN PROBLEMS Handicapped by Lack of Data. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/foreign-loan-drop-by-america-scored-london-times-financial-editor.html | FOREIGN LOAN DROP BY AMERICA SCORED; London Times Financial Editor Says We Are Not Doing Our Share of World Lending. COMPARES US WITH BRITONS Average Citizen Here Invests Abroad Only Five-eighths as Much as English, Despite Our Wealth. | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/crippled-childrens-group-reports.html | Crippled Children's Group Reports. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/cambridge-boxers-triumph.html | Cambridge Boxers Triumph. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/indias-population-jumps-30000000-freedom-from-pestilence-and-famine.html | INDIA'S POPULATION JUMPS 30,000,000; Freedom From Pestilence and Famine a Factor-- Madras Has 22% Gain. | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/deficit-in-1930-shown-by-simms-petroleum-1475517-loss-contrasts.html | DEFICIT IN 1930 SHOWN BY SIMMS PETROLEUM; $1,475,517 Loss Contrasts With Net Income of $2,328,802, or $2.79 a Share, in 1929. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/mr-rogers-reveals-his-age-but-may-be-poor-at-figures.html | Mr. Rogers Reveals His Age, But May Be Poor at Figures | True | WILL ROGERS. | C1B 105830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/fewer-companies-formed-4155-in-state-in-last-two-months-was-130.html | FEWER COMPANIES FORMED.; 4,155 in State in Last Two Months Was 130 Less Than a Year Ago. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/governor-roosevelts-letter-naming-seabury-asks-him-to-begin-tine.html | Governor Roosevelt's Letter Naming Seabury Asks Him to Begin tine Investigation at Once. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/chicago-tones-down-forecasts.html | Chicago Tones Down Forecasts. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/no-new-loans-at-london-emissions-have-ceased-since-early-in.html | NO NEW LOANS AT LONDON.; Emissions Have Ceased Since Early in February. | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/mitchell-in-plane-reaches-miami.html | Mitchell in Plane Reaches Miami. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/bond-flotations-securities-of-investment-and-industrial-companies.html | BOND FLOTATIONS.; Securities of Investment and Industrial Companies to BePlaced on Market.Washington and Suburban.Kimberly-Clark. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/edison-visits-firestone-old-cronies-foregather-at-latters-miami.html | EDISON VISITS FIRESTONE.; Old Cronies Foregather at Latter's Miami Beach Estate. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/london-not-keeping-the-transvaal-gold-paris-is-still-capturing.html | LONDON NOT KEEPING THE TRANSVAAL GOLD; Paris Is Still Capturing Weekly Arrivals and Making 'Forward Purchases.' | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/french-banks-monthend-discounts-rise-deposits-decrease-circulation.html | FRENCH BANK'S MONTH-END; Discounts Rise, Deposits Decrease, Circulation Heavily Expanded. | True | Wireless to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/100-burned-at-manoeuvres-chemicals-released-from-japanese-planes.html | 100 BURNED AT MANOEUVRES; Chemicals Released From Japanese Planes Fail to Vaporize. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/100-progressives-to-meet-in-parley-borah-is-undecided-but-is.html | 100 PROGRESSIVES TO MEET IN PARLEY; Borah Is Undecided, but Is Expected to Attend--Pinchot'sViews Will Be Heard.PROF. DEWEY NOT INVITEDOmitted for His Third-Party Stand,He Suggests "Kindergarten"for Insurgents. Averse to Bringing Up Prohibition. Dewey Charges Tactical Blundering. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/christian-history-is-traced-in-nubia-excavations-reveal-details-of.html | CHRISTIAN HISTORY IS TRACED IN NUBIA; Excavations Reveal Details of Region From the Sixth to Thirteenth Century. FOUR TOWNS ARE STUDIED Inscriptions in Churches Contain Names of Kings, Bishops and of Many Cities. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/lord-galway-dies-noted-sportsman-master-of-foxhounds-and-a-big-game.html | LORD GALWAY DIES; NOTED SPORTSMAN; Master of Foxhounds and a Big Game Hunter--Aide de Camp to Three Sovereigns Was 86. | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/capper-against-reed.html | CAPPER AGAINST REED. | True | | C1B 105830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/macy-asks-mastick-to-vote-for-inquiry-presses-westchester-senator.html | MACY ASKS MASTICK TO VOTE FOR INQUIRY; Presses Westchester Senator and Colleague to Support Bill for City Investigation. SEES NEW NEED FOR ACTION Chairman Calls on Legislators to Drop Citizens' Group Plan and "Keep Faith With People." Cites New Developments. Questions Mastick's Change. Mastick Says He Is Unmoved. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/says-many-suffer-spiritual-neurosis-dr-hulme-attributes-it-and.html | SAYS MANY SUFFER SPIRITUAL NEUROSIS; Dr. Hulme Attributes It and Physical Exhaustion to Living Without Privacy. URGES SHUTTING THE DOOR English Minister, Who Is Here to Lecture, Deplores Conditions of Life Today. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/seven-die-here-in-storm-high-seas-batter-coast-damage-put-at.html | SEVEN DIE HERE IN STORM; HIGH SEAS BATTER COAST; DAMAGE PUT AT MILLIONS; BRONX CHURCH UNROOFED 200 Children Are Led to Safety-- Rainfall Here Reaches 1.66 Inches. HIGH TIDES LASH BEACHES Waves Cut Fire Island in Two, Undermine More Homes, Wash Boats to Sea. BLIZZARDS ABATE INS WEST Paralyzed Cities Dig Out as the Storm Shifts to South--New England Suffers Greatly. METROPOLITAN AREA HIT HARD Heaviest Rain Since November. 7 DIE AS STORM HITS CITY AND COAST Damage Worst on Long Island. Moored Boats Washed to Sea. Tide Floods City Sewers. Jersey Church Undermined. Two Ships in Distress. LINER ESCAPES STORMS. Stavangerfjord Here After Missing Heavy Seas Met by Others. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/traders-in-wheat-divided-on-outlook-views-of-some-less-bearish-but.html | TRADERS IN WHEAT DIVIDED ON OUTLOOK; Views of Some Less Bearish, but One Leader Predicts 50c Grain by July. ANOMALIES SEEN IN CORN Small Crop and Liberal Sales Fail to Put Prices Higher--Oats and Rye Weak. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/del-monte-victor-over-british-four-americans-rally-with-9-goals-to.html | DEL MONTE VICTOR OVER BRITISH FOUR; Americans Rally With 9 Goals to Beat Hurlingham Club, 12-10, Before 5,000. MIDWICK POLOISTS LOSE Bow to Los Pamperos, 12-9, in Midwinter Title Play at Alhambra, Cal. Los Pamperos Beat Midwick. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/atlas-utilities-spreads-almost-full-control-acquired-in-two.html | ATLAS UTILITIES SPREADS.; Almost Full Control Acquired in Two Investment Trusts. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/37564-at-columbia-a-decrease-of-520-principal-decline-for-193031-is.html | 37,564 AT COLUMBIA, A DECREASE OF 520; Principal Decline for 1930-31 Is 856 in University Classes, Including Extension Students. | True | | C1B 105830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/the-wonder-bar-plans-new-jolson-vehicle-to-open-here-at-bayes.html | "THE WONDER BAR" PLANS; New Jolson Vehicle to Open Here at Bayes Theatre, as Announced. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/weather-stops-nyac-shoot-for-the-first-time-in-25-years.html | Weather Stops N.Y.A.C. Shoot For the First Time in 25 Years | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/snowden-still-hopes-to-resume-his-work-wife-says-he-will-begin.html | SNOWDEN STILL HOPES TO RESUME HIS WORK; Wife Says He Will Begin British Budget Task March 31 if Painful Illness Is Overcome. | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/bank-reserve-at-vienna-decrease-of-11000000-since-novembernote.html | BANK RESERVE AT VIENNA.; Decrease of $11,000,000 Since November--Note Issue Reduced. | True | Wireless to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/europe-is-gripped-by-snow-and-gales-coldest-weather-of-the-year-in.html | EUROPE IS GRIPPED BY SNOW AND GALES; Coldest Weather of the Year in Britain--16 Saved as Ship Sinks in North Sea. PARIS SUBURBS MENACED Seine Floods Cellars Along Quais-- 46-Hour Snowfall in Austria-- Storms Rage in Germany. Seine Traffic Stopped. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/samuel-j-weil-dead-a-new-haven-philanthropist-and-retired.html | SAMUEL J. WEIL DEAD.; A New Haven Philanthropist and Retired Manufacturer. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/grain-trade-crisis-in-central-europe-stock-markets-have-risen-but.html | GRAIN TRADE CRISIS IN CENTRAL EUROPE; Stock Markets Have Risen, but Agriculture Is Suffering Heavy Losses. RUSSIA IS PRESSING SALES Offering Wheat and Oats in Vienna, While Crops of Danube States Promise Full Yield. | True | Wireless to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/economic-issues-first-says-watson-but-republican-drift-is-dry.html | ECONOMIC ISSUES FIRST, SAYS WATSON; But Republican Drift Is Dry, Senator Asserts-- Moses Supports His View. LA GUARDIA FOR WET STAND Seeks National Committee Meeting, Crediting Democrats WithCourage on Prohibition. Party Divisions Similar. ECONOMIC ISSUES FIRST, SAYS WATSON Expects Aid From Better Business. Borah Against "Side-Stepping." La Guardia Warns Party Chiefs. Urges Republican Committee Action. Says South Will Back Democrats. Byrns Criticizes Administration. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/suggests-prayer-reform-chalmers-offers-departure-from-routine-of.html | SUGGESTS PRAYER REFORM.; Chalmers Offers Departure From Routine of Dally Supplication. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/hoovers-find-son-on-road-to-health-they-are-overjoyed-on-visit-to.html | HOOVERS FIND SON ON ROAD TO HEALTH; They Are Overjoyed on Visit to Asheville to Hear Permanent Cure Forecast. FAMILY MEETS IN COTTAGE Party Starts Back for Washington and President Greets Crowds Waiting at Stations. Will Take Light Exercise. Happy Day for President. | True | From a Staff Correspondent of The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/imports-of-leading-countries-decreased-more-than-exports.html | Imports of Leading Countries Decreased More Than Exports | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/london-rubber-trade-steady-as-week-ends-prices-recover-from-their.html | LONDON RUBBER TRADE STEADY AS WEEK ENDS; Prices Recover From Their Opening Easiness--Quotations for Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/allen-w-clark-president-of-the-american-paint-journal-co-dies-in-st.html | ALLEN W. CLARK.; President of The American Paint Journal Co. Dies in St. Louis. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/resident-offices-report-on-trade-activity-greater-as-retailers.html | RESIDENT OFFICES REPORT ON TRADE; Activity Greater as Retailers Finish Pre-Easter Buying in Local Markets. LATE RUSH MAY DEVELOP Coats and Dresses Doing Well--New Browns Featured--See Good Summer Call for Cottons. Volume Business in $16.50 Range. Silk Blouses Freely Bought. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/warsaw-comics-in-debut-witty-godick-and-ola-lilith-display.html | WARSAW COMICS IN DEBUT.; Witty Godick and Ola Lilith Display Versatility in Recital. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/penn-with-berlinger-starring-dominated-icaaaa-title-meet-title.html | Penn, With Berlinger Starring, Dominated I.C.A.A.A.A. Title Meet; TITLE TRACK MEET DOMINATED BY PENN Red and Blue Athletes Praised for Feats--Berlinger Team's Outstanding Figure. CHAPMAN'S RACE NOTABLE Bates Star Only One-Tenth of Second From World's Mark in 880-Yard Run. Big Night for Favorites. Watches Differed on Time. Equaled 70-Yard Mark. | True | By Arthur J. Daley. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/reisner-in-speakeasies-pastor-visited-six-he-reveals-and-says-he.html | REISNER IN SPEAKEASIES.; Pastor Visited Six, He Reveals, and Says He Will Report Them. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/manhattan-chess-victor-defeats-west-side-club-7-for-third-triumph.html | MANHATTAN CHESS VICTOR.; Defeats West Side Club, 7 - , for Third Triumph in Row. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/79-prague-papers-confiscated.html | 79 Prague Papers Confiscated. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/experts-will-push-panamerican-road-north-and-central-american.html | EXPERTS WILL PUSH PAN-AMERICAN ROAD; North and Central American Groups WiLL Discuss Plans in Panama This Month. TRADE CONFERENCE IN FALL This Will Deal With Commercial and Legal Problems Involved in the Highway Work. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/tug-blast-victim-dies-third-man-succumbsdiver-fails-to-find-trace.html | TUG BLAST VICTIM DIES.; Third Man Succumbs--Diver Fails to Find Trace of Three Missing. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/says-world-needs-love-lynch-asserts-men-are-learning-law-does-not.html | SAYS WORLD NEEDS LOVE.; Lynch Asserts Men Are Learning Law Does Not Reform. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/morgan-yacht-in-dry-dock-but-storm-damage-to-corsair-is-not.html | MORGAN YACHT IN DRY DOCK; But Storm Damage to Corsair Is Not Expected to Delay Holy Land Trip. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/the-bonded-wheat-plan-london-skeptical-of-produce-exchange.html | THE "BONDED WHEAT" PLAN; London Skeptical of Produce Exchange Experiment Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/naval-pact-delay-is-laid-to-britain-paris-believes-public-opinion.html | NAVAL PACT DELAY IS LAID TO BRITAIN; Paris Believes Public Opinion Is Being Prepared for Disadvantage in Relation to France.TREATY FIGURES CHANGED Henderson and Alexander ContendPolitical Benefits Offset Losses In New Accord. Optimistic Estimates Not Denied. Advantage in Mutual Action. Preparing Public Opinion. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/chief-awards-yesterday-in-detroit-dog-show.html | Chief Awards Yesterday in Detroit Dog Show. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/johnson-condition-grave-veteran-baseball-leader-still-is-critically.html | JOHNSON CONDITION GRAVE.; Veteran Baseball Leader Still Is Critically Ill. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/yanks-get-two-hits-as-braves-win-97-gomez-and-weaver-ineffective-as.html | YANKS GET TWO HITS AS BRAVES WIN, 9-7; Gomez and Weaver Ineffective as New York Club Loses First Exhibition. LOSERS THREATEN IN NINTH Bunch Both Safeties and Score Thrice, Fine Catches by Moore and Berger Halting Drive. Frankhouse Wild in First. Gomez Ineffective in Fourth. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/to-give-a-card-party-women-will-aid-girls-branch-of-public-schools.html | TO GIVE A CARD PARTY.; Women Will Aid Girls' Branch of Public Schools Athletic League. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/panama-to-reopen-treaty-talks-here-will-seek-revision-of-terms.html | PANAMA TO REOPEN TREATY TALKS HERE; Will Seek Revision of Terms Assembly Rejected in 1926, President Alfaro Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/2728-nominated-for-25-spa-stakes-coe-with-123-entries-leads-169.html | 2,728 NOMINATED FOR 25 SPA STAKES; Coe, With 123 Entries, Leads 169 Owners Represented in Saratoga Features. BRADLEY NEXT WITH 113 Mrs. Whitney, Third in List, Names 711--Total is Under Last Year's Figure of 2,991. 2-Year-Old Stakes Suffer. Schuylerville Falls to 174. | True | By Bryan Field. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/mangan-indicted-in-bank-failure-reelected-state-regent-is-named-at.html | MANGAN INDICTED IN BANK FAILURE; Re-elected State Regent Is Named at Binghamton With Five Other Horvatt Directors. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/holds-gods-mercy-free-dr-howard-says-it-was-not-purchased-by-pain.html | HOLDS GOD'S MERCY FREE.; Dr. Howard Says It Was Not Purchased by Pain and Death of Christ | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/hoover-contradicts-hunt-white-house-says-writer-misunderstood-his.html | HOOVER CONTRADICTS HUNT; White House Says Writer Misunderstood His Views on Eugenics. | True | Special to The New York Times. | C1B 105830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/way-opened-for-sweeping-city-inquiry-roosevelt-defying-tammany.html | WAY OPENED FOR SWEEPING CITY INQUIRY; ROOSEVELT, DEFYING TAMMANY, NAMES SEABURY TO HEAR CRAIN OUSTER CHARGES; CITY BUREAUS INVOLVED Police, Fire, Building and Dock Departments Facing Inquiry. STEUER MAY BE UNDER FIRE Investigator Is Said to Have Right to Follow Charges Wherever They Lead. TAMMANY MEN DISTURBED Naming of Judge Is Praised by Republicans--Crain Will Fight, Friends Say. Charges Involve City Bureaus. Political Possibilities. Seabury Inquiry Broadened. Say Crain Won't Resign. Decision Up to Governor. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/athletics-triumph-on-millers-homer-circuit-drive-in-ninth-with-foxx.html | ATHLETICS TRIUMPH ON MILLER'S HOMER; Circuit Drive in Ninth With Foxx on Base Downs Cards at Miami, 7 to 5. SCORE IS TIED IN THE SIXTH Miller Gets Hit Which Evens Count --Winter "World Series" Now Stands 1 to 1. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/gh-bostwick-honored-hw-smith-gives-sportsmans-breakfast-for-him-in.html | G.H. BOSTWICK HONORED.; H.W. Smith Gives Sportsman's Breakfast for Him in Aiken. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/miriam-elias-to-give-a-recital.html | Miriam Elias to Give a Recital. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/midwest-digs-out-of-big-snowdrifts-east-river-swollen-by-record.html | MIDWEST DIGS OUT OF BIG SNOWDRIFTS; EAST RIVER SWOLLEN BY RECORD TIDE DURING STORM. | True | Special to The New York Times.Times Wide World Photo. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/machine-gunners-patrol-in-havana-corps-is-hastily-organized-to-wipe.html | MACHINE GUNNERS PATROL IN HAVANA; Corps Is Hastily Organized to Wipe Out Communism-- Makes 14 Arrests. COVER CITY IN 26 AUTOS Chosen From Army's Best Marksmen, They Have Orders to KillAny One Seen With a Bomb. | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/john-russell-gladding-prominent-business-man-of-providence-dies-in.html | JOHN RUSSELL GLADDING.; Prominent Business Man of Providence Dies in 73d Year. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/at-t-proposes-unending-charter-stockholders-will-vote-on-plan-to.html | A.T. & T. PROPOSES UNENDING CHARTER; Stockholders Will Vote on Plan to Make Corporation's Existence Perpetual. FIFTY YEARS OLD IN 1935 Original Terms Written Broadly to Cover Developments at That Time Unseen. Margin for Future Sought. Incorporated in New York. Began With $100,000 Capital. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/gets-leidy-science-award-dr-wm-wheeler-of-harvard-will-receive.html | GETS LEIDY SCIENCE AWARD.; Dr. W.M. Wheeler of Harvard Will Receive Honor in Philadelphia. | True | Special to The New York Times. | C1B 105830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/ship-men-to-fight-for-safety-compact-to-demand-our-entry-into-world.html | SHIP MEN TO FIGHT FOR SAFETY COMPACT; To Demand Our Entry Into World Radio Agreement Before New Congress, McAllister Says. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/admiration-for-young-dictated-biography-ida-tarbell-declares-her.html | ADMIRATION FOR YOUNG DICTATED BIOGRAPHY; Ida Tarbell Declares Her Book Will Have No Political Significance. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/17-new-mess-halls-for-camp-smith.html | 17 New Mess Halls for Camp Smith. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/big-gain-shown-in-home-building-contracts-awarded-in-february-in.html | BIG GAIN SHOWN IN HOME BUILDING; Contracts Awarded in February in Metropolitan Area Were 58% of General Total. HIGHEST RATIO SINCE 1929 $33,792,500 Went Into Residential Construction Here Out of $58,136,400 for All Building. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/ship-travel-rose-in-1930-fiscal-year-inbound-and-outbound.html | SHIP TRAVEL ROSE IN 1930 FISCAL YEAR; Inbound and Outbound Passengers at Our Ports Reached a Total of 2,445,601.83 PER CENT OCEAN-BORNEOf These, 1,361,843 Arrived orDeparted In North Atlantic Area--404,252 on Great Lakes. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/swedish-society-benefit-marie-sundelius-is-singer-in-concert-at.html | SWEDISH SOCIETY BENEFIT.; Marie Sundelius Is Singer In Concert at White Plains. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/tigers-get-day-of-rest-many-members-of-baseball-team-indulge-in.html | TIGERS GET DAY OF REST.; Many Members of Baseball Team Indulge In Golf. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/opera-troupe-returns-german-grand-opera-co-visited-26-citiesto-sing.html | OPERA TROUPE RETURNS.; German Grand Opera Co. Visited 26 Cities--To Sing Here Next Week. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/sports-of-the-times-a-report-on-the-fishing-industry-under-fire-the.html | Sports of the Times.; A Report on the Fishing Industry. Under Fire. The Big Thrills. The Bad Men of the Deep. Robbers of the Purple Seas. | True | By John Kieran. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/cellulose-deposits-asked.html | Cellulose Deposits Asked. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/chaplin-off-for-berlin-london-admirers-carry-him-to-train-on-their.html | CHAPLIN OFF FOR BERLIN.; London Admirers Carry Him to Train on Their Shoulders. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/tension-of-money-not-over-in-berlin-market-strained-at-monthend.html | TENSION OF MONEY NOT OVER IN BERLIN; Market Strained at Month-End, With Rates Higher Than at Close of January. LITTLE HOPED FROM MARCH Stock Market Moves Uncertainly, Home Market for New Loans Is Virtually Closed. | True | Wireless to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/jean-victor-2to1-shot-wins-prix-finot-chase-at-auteuil.html | Jean Victor, 2-to-1 Shot, Wins Prix Finot 'Chase at Auteuil | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/columbia-to-start-football-practice-squad-of-35-candidates-to.html | COLUMBIA TO START FOOTBALL PRACTICE; Squad of 35 Candidates to Report for Session at BakerField Today. | True | | C1B 105830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/farm-board-sales-of-wheat-disliked-british-grain-trade-predicts.html | FARM BOARD SALES OF WHEAT DISLIKED; British Grain Trade Predicts Unsettlement--Thinks Sales May Exceed 35,000,000 Bushels. | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/silver-rising-again-better-outlook-seen-london-inclined-to-believe.html | SILVER RISING AGAIN; BETTER OUTLOOK SEEN; London Inclined to Believe Recovery Will Hold--India Settlement an Influence. | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/1930-income-down-for-abitibi-power-513836-balance-for-common-stock.html | 1930 INCOME DOWN FOR ABITIBI POWER; $513,836 Balance for Common Stock, or 47 Cents a Share, Against $1,949,697 in 1929. OPERATING PROFIT OFF 12% Total Assets Up to $193,409,283 From $177,921,713, Following Provincial Paper Deal. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/brazil-is-cordial-to-foreign-capital-whitaker-finance-head-says-the.html | BRAZIL IS CORDIAL TO FOREIGN CAPITAL; Whitaker, Finance Head, Says the Provisional Government Will Not Be Hostile. RECONSTRUCTION ADVANCES Government to Ban Coffee Planting Five Years, With Tax on Product, If Other Countries Cooperate. Blames Overproduction. A Healthy Sign. | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/clara-schinskaya-in-debut.html | Clara Schinskaya in Debut. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/otters-bump-the-bumps-to-zoo-sickbeds-unaware-beavers-had-made.html | Otters Bump the Bumps to Zoo Sickbeds, Unaware Beavers Had Made Slide Non-Skid | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/auto-kills-man-65-on-saw-mill-road.html | Auto Kills Man, 65, on Saw Mill Road | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/boston-six-to-play-here.html | Boston Six to Play Here. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/courtesy-is-needed-and-apparently-few-drivers-hereabouts-know-what.html | COURTESY IS NEEDED.; And Apparently Few Drivers Hereabouts Know What It Is. | True | J. SCHAEFER. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/trading-declines-in-cotton-market-lifting-of-india-boycott-and.html | TRADING DECLINES IN COTTON MARKET; Lifting of India Boycott and Recovery in Textile Demand Offset by Stock Slump. ACREAGE ESTIMATE GROWS 9,000,000-Bale Carry-Over From the Present Season Expected--British Markets Weak. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/unite-to-endorse-baird-stevens-and-asbury-park-mayor-heal.html | UNITE TO ENDORSE BAIRD.; Stevens and Asbury Park Mayor Heal Republican Split in Monmouth. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/legislature-faces-heavy-calendars-both-houses-at-albany-plan-to.html | LEGISLATURE FACES HEAVY CALENDARS; Both Houses at Albany Plan to Speed Up This Week to Assure Early April Adjournment. PARLEY ON POWER TODAY Roosevelt's Support Forecasts Biparty Sponsorships for Bill--Miller Expected to Retain Seat. Report Due on Miller Contest. Record Compared With Year Ago. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/suhrs-homer-wins-game-gives-pirates-107-victory-over-san-francisco.html | SUHR'S HOMER WINS GAME.; Gives Pirates 10-7 Victory Over San Francisco Seals. | True | | C1B 105830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/opposes-weeding-out-of-ministry-students-jersey-city-pastor-assails.html | OPPOSES WEEDING OUT OF MINISTRY STUDENTS; Jersey City Pastor Assails Plan of Lutheran Synod to Rule on Unfit Candidates. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/lyman-says-hope-is-great-need-now-he-warns-against-easygoing.html | LYMAN SAYS HOPE IS GREAT NEED NOW; He Warns Against "Easy-Going Pessimism" as Well as"Warmed-Over Optimism."HOLDS SUFFERING REQUIREDHe Says It Is Cost of Spiritual Rebirth of Man and Will Producea New Humanity. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/urge-family-court-as-a-separate-unit-charity-leaders-would-set-up.html | URGE FAMILY COURT AS A SEPARATE UNIT; Charity Leaders Would Set Up Trial Rooms Apart From Criminal Judiciary. SOCIETY'S WORK EXPANDS Report Shows 49.6% of the Groups Requesting Welfare Help Are Native Born. | True | | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/mayor-summoned-in-glen-cove-for-parking-his-car-overtime.html | Mayor Summoned in Glen Cove For Parking His Car Overtime | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/worlds-building-to-cost-11-billions-government-programs-for-1931-in.html | WORLD'S BUILDING TO COST 11 BILLIONS; Government Programs for 1931 in Various Countries Will Employ a Million Workers.MAJOR OUTLAY IN AMERICAUnited States Will Spend $5,500,000,000--Highway Construction Is Pushed in Europe. Work for a Million. Britain Presses Roadbuilding. Many Highway Programs. | True | Special to The New York Times. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/exchange-favors-london-rate-on-paris-now-at-the-best-in-nearly-a.html | EXCHANGE FAVORS LONDON.; Rate on Paris Now at the Best in Nearly a Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-09 | 1931-03-09 | https://www.nytimes.com/1931/03/09/archives/german-bank-return-disappoints-market-heavy-demands-on-the.html | GERMAN BANK RETURN DISAPPOINTS MARKET; Heavy Demands on the Reichsbank Prevent Considerationof Lower Bank Rate. | True | Wireless to THE NEW YORK TIMES. | C1B 105830 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/foreign-loans-to-be-resumed-in-60-days-wall-st-leader-says-noting.html | Foreign Loans to Be Resumed in 60 Days, Wall St. Leader Says, Noting World Gains ... | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/yale-oarsmen-move-to-derby-quarters-four-varsity-crews-transferred.html | YALE OARSMEN MOVE TO DERBY QUARTERS; Four Varsity Crews Transferred to Robert J. Cook Boathouse on Housatonic. 18 DRILL AT NEW HAVEN Freshman, 150-Pound Varsity, interclass and Lightweight Cub Eights Work Out. Outdoor Drill at New Haven. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/new-director-in-dominion-stores.html | New Director in Dominion Stores. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/politics-indispensable.html | POLITICS INDISPENSABLE. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/hangar-for-airship-to-be-built-in-queens-after-it-is-finished-in.html | HANGAR FOR AIRSHIP TO BE BUILT IN QUEENS; After It Is Finished in May, Good year Company Will Send Blimp Here for Summer. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/four-children-die-in-fire-maine-farm-home-is-destroyed-while.html | FOUR CHILDREN DIE IN FIRE.; Maine Farm Home Is Destroyed While Parents Are in Church. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/driver-finds-50-in-taxi-got-no-tip-from-woman-who-lost-it-but-gives.html | DRIVER FINDS $50 IN TAXI.; Got No Tip From Woman Who Lost It, but Gives Wallet to Police. | True | | C1B 107016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/50000-whisky-store-is-raided-in-57th-st-canadian-rye-scotch-malt.html | $50,000 WHISKY STORE IS RAIDED IN 57TH ST.; Canadian Rye, Scotch Malt and Ageing Apparatus Seized-- Pperators Escape. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/asks-25000-fund-to-aid-unemployed-senator-fearon-urges-a-state.html | ASKS $25,000 FUND TO AID UNEMPLOYED; Senator Fearon Urges a State Appropriation for Increasing Social Welfare Services. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/princess-recovering-after-appendectomy-king-and-queen-at-daughters.html | PRINCESS RECOVERING AFTER APPENDECTOMY; King and Queen at Daughter's Beside in Public Hospital in Madrid. | True | Wireless to THE NEW YORK TIMES. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/law-leads-field-in-pinehurst-golf-captures-medal-in-the-first.html | LAW LEADS FIELD IN PINEHURST GOLF; Captures Medal in the First Annual Tourney at Pine Needles With 85. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/link-student-slaying-to-13-hindu-murders-california-police-identify.html | LINK STUDENT SLAYING TO 13 HINDU MURDERS; California Police Identify Headless Body-- Lay Death to HisAiding Hunt for Killer. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/family-health-bill-put-at-250-a-year-wilbur-committee-to-report.html | FAMILY HEALTH BILL PUT AT $250 A YEAR; Wilbur Committee to Report Typical Household Pays Less Than $5 a Week to Doctors. STUDY COVERS TWO CITIES Philadelphia and Detroit Used as Basis for First Results of FiveYear National Survey. Philadelpha Study Exhaustive. Many Groups Cooperating. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/cooperative-sales-start-cotton-down-operations-in-may-delivery.html | COOPERATIVE SALES START COTTON DOWN; Operations in May Delivery Weaken the Later Positions Despite Trade Buying. NET LOSSES 6 TO 10 POINTS Textile Distribution Reported as 154 Per Cent of Output of Mills in February. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/strikers-fight-police-many-philadelphia-textile-workers-are-bruised.html | STRIKERS FIGHT POLICE.; Many Philadelphia Textile Workers Are Bruised and 78 Arrested. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/mrs-mw-ferris-entertains.html | Mrs. M.W. Ferris Entertains. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/court-hears-attack-on-bethlehem-bonus-reserves-decision-on-suit-of.html | COURT HEARS ATTACK ON BETHLEHEM BONUS; Reserves Decision on Suit of Stockholders for Right to Inspect Company's Books. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/sweden-now-making-nativetongue-films-engdahl-producer-arrives-to.html | SWEDEN NOW MAKING NATIVE-TONGUE FILMS; Engdahl, Producer, Arrives to Confer With Movie Leaders-- Province Governor Here. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/sifts-brutality-charges-jersey-state-police-head-acts-as-two.html | SIFTS BRUTALITY CHARGES.; Jersey State Police Head Acts as Two Prisoners Seek Release. | True | Special to The New York Times. | C1B 107016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/broderick-called-before-grand-jury-after-waiting-two-hours-to.html | BRODERICK CALLED BEFORE GRAND JURY; After Waiting Two Hours to Testify on Bank of U.S., He Is Dismissed Till Later. GIVES VIEWS ON REOPENING Approves in Principle Rosoff Plan as Against the Proposal for Forced Liquidation. Gives Views on Plan. BRODERICK CALLED BEFORE GRAND JURY Decries Forced Liquidation. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/sports-of-the-times-a-few-words-with-knute-rockne-next-season-for.html | Sports of the Times.; A Few Words With Knute Rockne. Next Season for Notre Dame. Good Luck for Georgia. Ready for an Argument. A Health Report. | True | By John Kieran. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/coach-neal-retained-by-vpi.html | Coach Neal Retained by V.P.I. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/oldhamhalifax-in-draw-score-of-english-rugby-cup-game-is-22dundee.html | OLDHAM-HALIFAX IN DRAW.; Score of English Rugby Cup Game Is 2-2--Dundee Tops St. Mirren. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/transit-leaders-confer-fullen-and-delaney-go-to-albany-tomorrow-to.html | TRANSIT LEADERS CONFER.; Fullen and Delaney Go to Albany Tomorrow to Meet Legislators. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/surplus-freight-cars-increase.html | Surplus Freight Cars Increase. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/miss-sturtevants-bridal-she-will-wed-horace-binney-jr-in-middletown.html | MISS STURTEVANT'S BRIDAL.; She Will Wed Horace Binney Jr. In Middletown, R.I., on April 15. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/johnsons-condition-improved.html | Johnson's Condition Improved. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/end-miners-court-fight-fishwick-and-walker-in-illinois-ask-for.html | END MINERS' COURT FIGHT.; Fishwick and Walker in Illinois Ask for Peace With Lewis Faction. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/keyserling-warns-of-meechanical-era-tells-french-they-must-submit.html | KEYSERLING WARNS OF MEECHANICAL ERA; Tells French They Must Submit to "Americanization," but Only as a Transition. STRESSES HUMAN ELEMENT German Philosopher Urges Audience Not to Neglect Souls and Minds In Material Development. | True | Special Cable to THE NEW YORK TIMES. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/united-states-lines-give-leave-to-sheedy-status-of-executive-vice.html | UNITED STATES LINES GIVE LEAVE TO SHEEDY; Status of Executive Vice President Not Clarified--Five New Directors to Be Elected Today. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/arbitration-pact-passes-in-britain-house-of-commons-votes-221-to.html | ARBITRATION PACT PASSES IN BRITAIN; House of Commons Votes 221 to 139 for the General Act Covering All Disputes. NINTH COUNTRY TO APPROVE Conservatives Unsuccessfully Oppose Move-- Non-League Countries Are Excepted. Chamberlain Opposes Act. ARBITRATION PACT PASSES IN BRITAIN Important in Foreign Policy. Our League Opposition Discussed | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/sutro-partner-buys-chicago-seat.html | Sutro Partner Buys Chicago Seat. | True | | C1B 107016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/mr-raskobs-fantasies-both-he-and-senator-robinson-arouse-carrollian.html | MR. RASKOB'S "FANTASIES."; Both He and Senator Robinson Arouse Carrollian Thoughts. | True | Mrs. DAVID HOLMES MORTON. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/calls-from-midpacific-unnamed-vessel-sends-an-sos-heard-at-seattle.html | CALLS FROM MID-PACIFIC.; Unnamed Vessel Sends an S.O.S, Heard at Seattle. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/boiardo-gets-prison-term-wounded-in-newark-attack-he-is-sentenced.html | BOIARDO GETS PRISON TERM; Wounded in Newark Attack, He Is Sentenced for Carrying Revolver. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/clash-on-estonian-border-russian-guard-killedestonian-wounded-by.html | CLASH ON ESTONIAN BORDER; Russian Guard Killed--Estonian Wounded by Man Entering Soviet. | True | Wireless to THE NEW YORK TIMES. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/tenorio-gains-decision-triumphs-over-shapiro-in-main-event-at.html | TENORIO GAINS DECISION.; Triumphs Over Shapiro in Main Event at Jamaica Arena. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/adams-joins-fleet-to-watch-manoeuvres-secretary-of-the-navy-boards.html | ADAMS JOINS FLEET TO WATCH MANOEUVRES; Secretary of the Navy Boards the Flagship Texas Off Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/high-court-upholds-raid-competition-justice-butler-decides-against.html | HIGH COURT UPHOLDS RAID COMPETITION; Justice Butler Decides Against the C. & O. in Fight on I.C.C. Permit for Short Line. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/my-experiences-in-the-world-war-the-accolade-amuses-onlookers.html | MY EXPERIENCES IN THE WORLD WAR; The Accolade Amuses Onlookers. Hoover Plans to Feed Allies Making Plans Ahead. American Army Now a Fact Pershing Takes Command of It. We Share British Offensive. Good Work of 131st Infantry. King Decorates Pershing and Bliss Why King Wanted Our Troops. Haig's Manly Acceptance. | True | By General John J. Pershing | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/sir-hari-singh-has-an-heir-son-born-to-maharanee-of-jammu-and.html | SIR HARI SINGH HAS AN HEIR; Son Born to Maharanee of Jammu and Kashmir at Cannes. | True | Special Cable to THE NEW YORK TIMES. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/new-in-corporation.html | NEW IN CORPORATION. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/cutter-breaking-ice-in-hudson.html | Cutter Breaking Ice in Hudson. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/progressives-bar-dry-issue-in-parley-while-wets-persist-la-guardia.html | PROGRESSIVES BAR DRY ISSUE IN PARLEY WHILE WETS PERSIST; La Guardia Is Likely to Introduce Prohibition Into Conference Opening Tomorrow.BORAH WILL MAKE SPEECHHe Will Lead Session on FarmAid--Debenture Plan MayBe Advocated Again. REPUBLICAN COUNTER-MOVE Lucas Names Advisory Council toLay Administration's Achievements Before Agriculture. Norris Against Considering the Issue Republicans Make Farm-Aid Move. PROGRESSIVES BAN DRY ISSUE AS TOPIC Conference's Subjects Chosen. List of Those Who Will Attend. "Platform" Likely to Be Adopted Dickinson for "Contact" System | True | By Richard V. Oulahan. Special To the New York Times. | C1B 107016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/moors-statement-soon-due-to-announce-candidacy-formallyabell-for.html | MOORS STATEMENT SOON.; Due to Announce Candidacy Formally--Abell for Carey Reforms. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/george-livingston-former-new-yorker-dies-in-a-hospital-at-savannah.html | GEORGE LIVINGSTON.; Former New Yorker Dies in a Hospital at Savannah, Ga. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/for-oil-import-ban-in-producing-states-representatives-of-seven.html | FOR OIL IMPORT BAN IN PRODUCING STATES; Representatives of Seven Governors, at Texarkana, Suggest Protective Measures.WOULD ALLOCATE SUPPLY Conference Called by Murray UrgesConservation Patterned AfterOklahoma Policy. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/delany-captures-junior-title-swim-flushing-ymca-star-takes-met.html | DELANY CAPTURES JUNIOR TITLE SWIM; Flushing Y.M.C.A. Star Takes Met. 150-Yard Back Stroke Championship. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/mrs-jones-takes-medal-at-belleair-chicago-golfer-scores-88-in-gale.html | MRS. JONES TAKES MEDAL AT BELLEAIR; Chicago Golfer Scores 88 in Gale to Lead Qualifiers in Title Tourney. MISS WALL NEXT WITH 91 Mrs. Stetson, Defending Champion, Encounters Difficulties and Finishes With 95. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/senators-oppose-smith-on-primary-walsh-of-bay-state-declares.html | SENATORS OPPOSE SMITH ON PRIMARY; Walsh of Bay State Declares Elected Officials 'Freer' Than Under Convention System. CARAWAY DERIDES CHANGE He Extends It to Dictatorship and Nullification--La Follette and Capper Against Governor's Plan. Caraway Suggests a Dictator. Nullifying Clause for Raskob. Qalsh Sees "Freer" Men in Office. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/students-rescued-at-crawford-notch-marooned-18-hours-by-snowslide.html | STUDENTS RESCUED AT CRAWFORD NOTCH; Marooned 18 Hours by Snowslide Near Scene of OldWilley House Disaster. PASSED NIGHT IN AUTOS Railroad Workers Shovel Way toParty and Also Clear Line,Tied Up by Drifts. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/honored-by-the-stage-mme-abramovitch-praised-on-fiftieth.html | HONORED BY THE STAGE.; Mme. Abramovitch Praised on Fiftieth Anniversary as Actress. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/mcgill-and-unger-win.html | McGill and Unger Win. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/platformwriters.html | PLATFORM-WRITERS. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/sales-in-new-jersey-builders-get-apartment-house-site-in-bayonne.html | SALES IN NEW JERSEY.; Builders Get Apartment House Site in Bayonne. | True | | C1B 107016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/mcarthy-to-shift-yankees-lineup-cooke-werber-and-sewell-to-play.html | M'CARTHY TO SHIFT YANKEES' LINE-UP; Cooke, Werber and Sewell to Play Against Braves Today in Second Game of Series. | True | By William E. Brandt. Special To the New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/arthur-h-wood-president-of-a-bank-in-trenton-dies-at-the-age-of-58.html | ARTHUR H. WOOD.; President of a Bank In Trenton Dies at the Age of 58. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/3-in-broad-way-shop-held-up-by-robbers-scores-pass-by-shoe-store-as.html | 3 IN BROAD WAY SHOP HELD UP BY ROBBERS; Scores Pass by Shoe Store as Thugs Cover Clerks and Take $400 From Safe. DOWNTOWN DEALER GAGGED Nassau St. Merchant Bound by Two Who Get $50-- Victim of Gun men at Card Game Dies. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/livebird-shooting-title-won-by-nyac-at-monte-carlo.html | Live-Bird Shooting Title Won By N.Y.A.C. at Monte Carlo | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/manhattan-teams-elect-shand-and-kelleher-to-lead-baseball-and.html | MANHATTAN TEAMS ELECT; Shand and Kelleher to Lead Baseball and Basketball Squads. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/an-appreciation-george-macdonald.html | An Appreciation.; GEORGE MAcDONALD. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/temporary-receiver-for-brokers.html | Temporary Receiver for Brokers. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/frenchus-amateur-boxers-to-meet-in-chicago-may-12.html | French-U.S. Amateur Boxers To Meet in Chicago May 12 | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/widow-of-banker-ends-life-in-home-body-of-mrs-julia-higgins-is.html | WIDOW OF BANKER ENDS LIFE IN HOME; Body of Mrs. Julia Higgins Is Found Hanging in Basement of Brooklyn Residence. SHE HAD BEEN DESPONDENT Suffered a Nervous Break-Down After Husband's Death--Was Active in Charities. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/postal-receipts-decline-drop-10-per-cent-from-year-ago-in-50city.html | POSTAL RECEIPTS DECLINE.; Drop 10 Per Cent From Year Ago in 50-City Report for February. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/cites-bus-rivalry-in-rail-law-plea-jg-kerr-asks-for-more-liberal.html | CITES BUS RIVALRY IN RAIL LAW PLEA; J.G. Kerr Asks for More Liberal Rulings for Roads andStricter Curb on Motor Lines.TELLS I.C.C. AIDE OF LOSSESHe Says the Louisville & NashvillePassenger Total Dropped10,000,000 in 9 Years. Loss in Revenues Cited. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/ja-smith-dies-on-70th-birthday-former-president-of-childrens.html | J.A. SMITH DIES ON 70TH BIRTHDAY; Former President of Children's Society of Brooklyn a Pneumonia Victim. HEAD OF DRY GOODS FIRM Had Presided Over Apollo Club-- Conducted Mission School That Developed Into a Church. | True | | C1B 107016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/pelley-at-boston-advises-rail-union-new-haven-head-for-merging-his.html | PELLEY AT BOSTON ADVISES RAIL UNION; New Haven Head for Merging His Line and B. & M. as Best for New England. SAYS P.R.R. BACKS POLICY Program Would Effect Economy, He Asserts--Deplores Lay-Off of Men in Depression. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/liner-in-crash-at-halifax-alaunia-hits-wall-in-docking-and-twists.html | LINER IN CRASH AT HALIFAX.; Alaunia Hits Wall in Docking and Twists Stem. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/oilpact-is-revised-by-french-cabinet-ministers-approve-the-new.html | OIL-PACT IS REVISED BY FRENCH CABINET; Ministers Approve the New Convention to Replace Much Criticized Agreements. | True | Special Cable to THE NEW YORK TIMES. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/naval-officers-honored-luncheons-are-given-for-admiral-hatano-and.html | NAVAL OFFICERS HONORED; Luncheons Are Given for Admiral Hatano and Commander Gunther. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/london-night-club-closes-kitcat-wellknown-restaurant-takes.html | LONDON NIGHT CLUB CLOSES; Kit-Cat, Well-Known Restaurant, Takes Liquidation Steps. | True | Wireless to THE NEW YORK TIMES. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/inviting-helpful-thoughtfulness.html | Inviting Helpful Thoughtfulness. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/storm-gives-city-21day-water-gain-where-raging-seas-clove-fire.html | STORM GIVES CITY 21-DAY WATER GAIN; WHERE RAGING SEAS CLOVE FIRE ISLAND. | True | Times Wide World Photo.Times Wide World Photo. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/rush-at-re-opened-mill-many-seeking-jobs-at-fall-river-despite.html | RUSH AT RE OPENED MILL.; Many Seeking Jobs at Fall River, Despite Strike Order, Turned Away. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/cullman-will-head-new-medical-board-roosevelt-completes-commission.html | CULLMAN WILL HEAD NEW MEDICAL BOARD; Roosevelt Completes Commission to Investigate Treatment of Injured Workmen. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/gold-holdings-rise-outside-treasury-increase-from-1074764000-in.html | GOLD HOLDINGS RISE OUTSIDE TREASURY; Increase From $1,074,764,000 in December to $1,113,435,000 in February Laid to Precaution. BANKING SITUATION BETTER Failures Declined Sharply, While Deposits Rose--Total Circulation Mounted to $4,620,824,000. Unusual Circulation Increase. Money Stocks Compared. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/killed-by-a-train-in-newark.html | Killed by a Train in Newark. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/education-by-radio-has-tenth-of-time-survey-shows-522-stations.html | EDUCATION BY RADIO HAS TENTH OF TIME; Survey Shows 522 Stations Devote 3,400 of 34,000 Hours to Such Programs. 1,131 FOR PUBLIC DATA Red Cross, Community Chest and Other Appeals Occupy 469 Hours In Typical Week. | True | Special to The New York Times. | C1B 107016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/sovet-wood-sails-here-for-test-case-cargo-leaves-leningrad-for.html | SOVET WOOD SAILS HERE FOR TEST CASE; Cargo Leaves Leningrad for Providence, R. I., and Is First Since Treasury Ban. DUE IN ABOUT A MONTH Case to Be Handled in Routine Way, Lowman Says--Convict Labor Is Question Involved. To Be Taken as Routine Case. | True | Destination Is Providence, R.I. Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/8-awards-at-dartmouth-alumni-and-seniors-get-fellow-ships-for.html | 8 AWARDS AT DARTMOUTH; Alumni and Seniors Get Fellow ships for Graduate Study. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/3500-checks-mailed-to-veterans-in-day-bureau-here-sets-loan-record.html | 3,500 CHECKS MAILED TO VETERANS IN DAY; Bureau Here Sets Loan Record as Staff Is Increased by 40-- Applications Pour In. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/browning-concern-is-named-in-suit-harry-berry-charges-edbro-company.html | BROWNING CONCERN IS NAMED IN SUIT; Harry Berry Charges Edbro Company Bought in Property Without Due Notice. SEEKS VACATING ORDER Wants to Sell Plot for Movie Studio --Court Says He May Send Case to Jury. Westchester Sale and Rental. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/plan-tall-building-for-wall-stteet-big-public-utilities-corporation.html | PLAN TALL BUILDING FOR WALL STTEET; Big Public Utilities Corporation Reported Ready to Award Contract for 45-Story Structure. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/sees-political-bias-of-press-on-wane-dr-rosewater-says-papers-are.html | SEES POLITICAL BIAS OF PRESS ON WANE; Dr. Rosewater Says Papers Are Largely Free Today of Party Control. FINDS LOSS IN INFLUENCE Former Publisher Tells Women's Club Public Is Now Swayed Only in an "Indeterminate Form." | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/albany-wet-bills-voted-out-on-floor-republicans-help-to-bring-post.html | ALBANY WET BILLS VOTED OUT ON FLOOR; Republicans Help to Bring Post and Streit Measures From Assembly Committee. ROOSEVELT'S STAND IS HIT Marcy Says Governor and Whole Democratic Party Are Dodging Prohibition issue. Says Roosevelt Favored Evasion. Calls Governor 'Wet, Dry and Moist. Steingut Denies Dodging. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/world-bank-backs-longterm-credits-will-support-confidence-with-its.html | WORLD BANK BACKS LONG-TERN CREDITS; Will Support Confidence With Its Money, Subscribing to Mortgage Bank's Bonds. ACTS TO SPEED PROSPERITY Special Communique by Board Affirms Faith in the Future-- Some Nations Not Satisfied. The Communique. Lowest Common Denominator. WORLD BANK BACKS LONG-TERM CREDIRS Englishman Disgusted. | True | By Clarence K. Streit Special Cable To the New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/favor-composition-offer-60-of-required-acceptances-in-says-prince.html | FAVOR COMPOSITION OFFER.; 60% of Required Acceptances In, Says Prince & Whitely's Counsel. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/quits-tax-appeals-board-percy-w-phillips-will-join-law-firm-in.html | QUITS TAX APPEALS BOARD.; Percy W. Phillips Will Join Law Firm in Washington. | True | Special to The New York Times. | C1B 107016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/english-rugby-cup-draw.html | English Rugby Cup Draw | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/music-judith-litante-in-folk-songs.html | MUSIC; Judith Litante in Folk Songs. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/cut-at-philadelphia-yard-mechanics-for-navy-must-accept-lower-pay.html | CUT AT PHILADELPHIA YARD.; Mechanics for Navy Must Accept Lower Pay or Lose Jobs. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/battleships-named-t0-new-divisions-navy-reorganises-fleet-while-two.html | BATTLESHIPS NAMED T0 NEW DIVISIONS; Navy Reorganises Fleet While Two Ships Are in Yards to Be Modernized. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/columbia-oarsmen-in-90minute-drill-varsity-jayvee-and-freshman.html | COLUMBIA OARSMEN IN 90-MINUTE DRILL; Varsity, Jayvee and Freshman Eights Row Four Miles on the Harlem. VINCENT EXCELS AT STROKE Glendon, However, Remains Undecided on Pace-Setter for First Shell-- Frechtell Guides Crew. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/review-for-ousted-hudson-chief.html | Review for Ousted Hudson Chief. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/visitor-in-moscow-finds-life-rigorous-pull-required-to-get-a-room.html | VISITOR IN MOSCOW FINDS LIFE RIGOROUS; "Pull" Required to Get a Room in Hotel Whose Firemen Vie for Fuel-Saving Prizes. FOOD IS SCARCE AND HIGH Newspaper Man Pays $1.75 for Ham and Eggs--Wine Prices Put Our Bootleggers to Shame. Only Three Hotels for Visitors. "Pull" Got $15-a-Day Room. Modest Meal with Tip $5. | True | By Henry Wales. Special To the Chicago Tribune. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/germand-and-soviet-reach-trade-accord-parley-apparently-a-great.html | GERMAND AND SOVIET REACH TRADE ACCORD; Parley Apparently a Great Success--Berlin IndustrialistsLeave Moscow. | True | Wireless to THE NEW YORK TIMES. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/holmes-frees-flier-of-stolen-airplane-justice-rejects-governments.html | HOLMES FREES FLIER OF STOLEN AIRPLANE; Justice Rejects Government's Interpretation of Auto Act to Include Aircraft. HOLDS WORDING LIMITS LAW Intent of Congress Was Plain and Cannot Be Stretched to Cover Other Vehicles, He Says. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/wise-rakes-hoover-roosevelt-walker-rabbi-terms-wagner-bill-veto-an.html | WISE RAKES HOOVER, ROOSEVELT, WALKER; Rabbi Terms Wagner Bill Veto an Addition to President's 'Record of Inaction.' FOR A 'DEODORANT' HERE He Says Crain 'Sprays Rose Water,' Calls Mayor a 'Prima Donna' and Scores Governor for Delay. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/wets-lead-in-poll-of-200-in-congress-confidential-views-of.html | WETS LEAD IN POLL OF 200 IN CONGRESS; Confidential Views of Two-thirds Are for Modification or Repeal. BUT MOST DRY AS TO VOTE Prediction Obtained by Magazine Is Protestant Wet Democrat Would Beat Hoover in 1932. | True | Special to The New York Times. | C1B 107016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/jersey-plans-fight-on-diseased-cattle-republican-conference-group.html | JERSEY PLANS FIGHT ON DISEASED CATTLE; Republican Conference Group Asks Reeves to Draft Bill Calling for $1,800,000. HIGHER PENSION AGE URGED Hearing on Haines Bill to End Capital Punishment Fails to Find Champion of Death Penalty. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/edisons-son-aids-venture-but-denies-new-company-means-any-break.html | EDISON'S SON AIDS VENTURE; But Denies New Company Means Any Break With His Father. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/oklahoma-city-five-bows-in-aau-play-boosters-eliminated-in-first.html | OKLAHOMA CITY FIVE BOWS IN A.A.U. PLAY; Boosters Eliminated in First Round of National Tourney by Cincinnati Team, 30-24. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/movements-narrow-in-unlisted-trading-bank-utility-and-industrial.html | MOVEMENTS NARROW IN UNLISTED TRADING; Bank, Utility and Industrial Stocks Firm-- Insurance Issues Dull. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/harbord-may-head-club-general-considered-for-presidency-of.html | HARBORD MAY HEAD CLUB.; General Considered for Presidency of Republican Group Here. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/princes-at-mar-del-plata-british-heir-and-brother-to-remain-at.html | PRINCES AT MAR DEL PLATA.; British Heir and Brother to Remain at Argentine Resort Till Saturday. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/gets-316-against-england-western-province-cricket-team-completes.html | GETS 316 AGAINST ENGLAND; Western Province Cricket Team Completes Its First Innings. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/expert-at-sweeney-trial-explains-origin-of-powder-smudge-on-thumb.html | EXPERT AT SWEENEY TRIAL.; Explains Origin of Powder Smudge on Thumb of Slain Gangster. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/pastor-holds-walker-ignorant-on-city-vice-the-rev-ak-chalmers-con.html | PASTOR HOLDS WALKER IGNORANT ON CITY VICE; The Rev. A.K. Chalmers Con. demns 'Easy Philosophy' and. Recalls Days of Tweed. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/presents-starspangled-banner-bill.html | Presents 'Star-Spangled Banner' Bill | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/general-realty-reports-4287965-net-earned-in-1930-or-164-a-share.html | GENERAL REALTY REPORTS.; $4,287,965 Net Earned In 1930, or $1.64 a Share. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/macy-offers-help-in-crain-inquiry-but-clings-to-his-stand-for-a.html | MACY OFFERS HELP IN CRAIN INQUIRY; But Clings to His Stand for a Full City Investigation by the Legislature. LAUDS SEABURY'S SERVICE Suggests That Investigator Supplant County Prosecutor to Bring Needed Reforms. Would Help Widen Inquiry. Ossible Cooperation between Would Supplant Crain. | True | | C1B 107016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/mrs-penniman-left-fortune-to-charity-five-institutions-share-in-her.html | MRS. PENNIMAN LEFT FORTUNE TO CHARITY; Five Institutions Share in Her Bequests--"Faithful Maid" Gets $25,000. DURKEE ESTATE $2,392,830 Cohan Inherits $172,568 in Will of His Mother--Mrs. Fromberg Has $647,239 Heritage. Friend Gets $100,000. E.W. Durkee Left $2,392,830. Cohan Gets Mother's Estate. Fromberg Estate Nets $686,239. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/charles-r-thomas-former-member-of-congress-from-north-carolina-dies.html | CHARLES R. THOMAS.; Former Member of Congress From North Carolina Dies at 69. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/bostwick-polo-four-defeated-by-15-to-5-red-team-vanquished-by-blues.html | BOSTWICK POLO FOUR DEFEATED BY 15 TO 5; Red Team Vanquished by Blues in Match at Aiken--Knox Stars for Winners. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/high-court-advances-oil-policy-hearing-validity-of-wilbars-refusal.html | HIGH COURT ADVANCES OIL POLICY HEARING; Validity of Wilbar's Refusal to Permit Prospecting on Public Lands to Be Argued. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/north-jersey-board-pushes-transit-plan-rapid-transit-lines-proposed.html | NORTH JERSEY BOARD PUSHES TRANSIT PLAN; RAPID TRANSIT LINES PROPOSED FOR NORTHERN NEW JERSEY. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/brunt-again-attacks-container-concern-vice-president-seeking.html | BRUNT AGAIN ATTACKS CONTAINER CONCERN; Vice President, Seeking Proxies, Says $480,451 Was Spent in Stock Purchases. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/jp-cotton-near-death-condition-pronounced-critical-secretary.html | J.P. COTTON NEAR DEATH.; Condition Pronounced Critical--Secretary Stimson at Bedside. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/lafricana-sung-for-fifth-time.html | "L'Africana" Sung for Fifth Time. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/2500000-for-stanford-medical-school-gift-contingent-on-university.html | $2,500,000 FOR STANFORD; Medical School Gift contingent on University Raising $1,250,000. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/alan-fox-predicts-hoover-reelection-declares-that-by-1936-presi.html | ALAN FOX PREDICTS HOOVER RE-ELECTION; Declares That by 1936 Presi dent Will Be Ranked With Lincoln and Washington. CHIDES NATIONAL LEADERS Declares They Have Failed to Put the Executive Across as Thoroughly Human. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/lowell-thomas-a-deputy-sheriff.html | Lowell Thomas a Deputy Sheriff | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/presbyteries-discuss-religious-work-here-westchester-body-is-guest.html | PRESBYTERIES DISCUSS RELIGIOUS WORK HERE; Westchester Body Is Guest of New York Organization to Study Metropolitan Area Problems. | True | | C1B 107016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/groener-says-paris-broke-arms-faith-german-defense-head-asserts.html | GROENER SAYS PARIS BROKE ARMS FAITH; German Defense Head Asserts France Has Built Up World's Most Effective Army. HOLDS CHANGES ADD POWER Opposes Demands That Germany Rearm, Insisting That World Disarm to Give Her Equality. Cites Increase In Generals. Denies Police Are "Military." | True | Special Cable to THE NEW YORK TIMES. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/arbitration-leaders-issue-practice-code-national-group-after.html | ARBITRATION LEADERS ISSUE PRACTICE CODE; National Group, After Hearing 2,254 Cases in 5 Years, Draws Up Rules of Procedure. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/sutter-and-mangin-enter-title-net-play-fifth-and-sixth-ranking.html | SUTTER AND MANGIN ENTER TITLE NET PLAY; Fifth and Sixth Ranking Tennis Stars to Compete an indoor Tourney Here. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/airline-tour-halts-at-rio-de-janeiro-party-flies-from-bahia-in-four.html | AIRLINE TOUR HALTS AT RIO DE JANEIRO; Party Flies From Bahia in Four Hops--Wilt Stop Over in Capital for One Week. 60 HOURS IN AIR THUS FAR Plane Has Kept in Constant TwoWay Communication With Ground--To Go to Santos on Sunday. | True | By Leo Kieran. Staff Correspondent of the New York Times. By Pan-American Radio From Airplane of the Rio de Janeiro Express. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/lecislators-firm-for-a-city-inquiry-republican-leaders-unmoved-by.html | LECISLATORS FIRM FOR A CITY INQUIRY; Republican Leaders Unmoved by Governor's Order for an Investigation of Crain. SEE POWER TOO RESTRICTED Roosevelt Sends Format Notice of City Club Charges to District Attorney. LEGISLATORS FIRM FOR A CITY INQUIRY | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/william-f-mcgowan-chief-clerk-of-brooklyn-department-of-highways.html | WILLIAM F. McGOWAN.; Chief Clerk of Brooklyn Department of Highways Dies at 61. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/doumergue-gets-american-honor.html | Doumergue Gets American Honor. | True | Special Cable to THE NEW YORK TIMES. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/scudder-girls-team-wins-defeats-flatbush-school-girls-at-basketball.html | SCUDDER GIRLS TEAM WINS; Defeats Flatbush School Girls at Basketball by 19 to 11. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/inconsistency-in-rulings.html | INCONSISTENCY IN RULINGS | True | THOMAS J. DOHERTY. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/four-die-3-hurt-in-crash-auto-with-new-london-and-news-haven-men.html | FOUR DIE, 3 HURT, IN CRASH; Auto With New London and News Haven Men Hits Tree at west Haver | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/prometheus-wins-st-johns-handicap-padgetts-gelding-1to2-favorite.html | PROMETHEUS WINS ST. JOHNS HANDICAP; Padgett's Gelding, 1-to-2 Favorite, Scores by Length andHalf as Meeting Opens.GUILDER SETS EARLY PACE But Is Passed by Victor at Head ofStretch--Valley and Wandering Gold Triumph. Smith Is Up on Winner. Race Worth $680 to Winner. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/french-tennis-stars-due-are-aboard-the-paris-one-of-eight-liners.html | FRENCH TENNIS STARS DUE.; Are Aboard the Paris, One of Eight Liners Coming In Today. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/curb-stocks-mixed-after-late-rally-gains-made-by-some-issues-after.html | CURB STOCKS MIXED AFTER LATE RALLY; Gains Made by Some Issues After Day of Quiet Liquidation, With Trading Light. | True | | C1B 107016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/calls-patient-antenna-surgeon-describes-effect-of-use-of-the-radio.html | CALLS PATIENT ANTENNA; Surgeon Describes Effect of Use of the Radio Knife. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/new-parkway-begun-at-north-hills-li-moses-at-controls-of-the-steam.html | NEW PARKWAY BEGUN AT NORTH HILLS, L.I.; Moses at Controls of the steam Shovel Starts Work on $350,000 Link to Be Done in 1931. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/paris-asks-2000000-for-war-ceneteries-cabinet-approves-proposal-for.html | PARIS ASKS $2,000,000 FOR WAR CENETERIES; Cabinet Approves Proposal for Reorganizing and Improving Soldiers' Resting Places. | True | Wireless to THE NEW YORK TIMES. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/tell-of-voyagers-death-liners-officers-assure-officials-ohio-man.html | TELL OF VOYAGER'S DEATH.; Liner's Officers Assure Officials Ohio Man Hanged Himself. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/two-rob-pawnshop-of-8000-gems.html | Two Rob Pawnshop of $8,000 Gems. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/business-world-volume-goods-in-active-demand-feature-new-cosmetic.html | BUSINESS WORLD; Volume Goods in Active Demand. Feature New "Cosmetic" Hues. Summer Season Seen Helped. Heavy Underwear Prices Lower. Further Drop in Grocery Prices. Phoenix Allows Rebate on Old Hose. Renard to Handle Mohawk Rugs. Advance Curtain Cloth Prices. Broadcloths Feature Fine Goods. Gray Goods Trading Slackens. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/ccny-lists-six-meets-announces-varsity-track-schedule-for-outdoor.html | C.C.N.Y. LISTS SIX MEETS.; Announces Varsity Track Schedule for Outdoor Season. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/a-son-to-mrs-dr-richardson-jr.html | A Son to Mrs. D.R. Richardson Jr. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/lauds-city-health-work-dr-w-f-honan-hails-campaign-against.html | LAUDS CITY HEALTH WORK.; Dr. W. F. Honan Hails Campaign Against Tuberculosis. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/rubber.html | RUBBER. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/extends-time-for-harlem-tunnel.html | Extends Time for Harlem Tunnel | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/state-farmers-send-food-to-drought-area-gov-roosevelt-thanks-them.html | STATE FARMERS SEND FOOD TO DROUGHT AREA; Gov. Roosevelt Thanks Them for Giving 31 Carloads of Fruits and Vegtables. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/range-for-caribou-is-set-up-in-lake-superior-island-park.html | Range for Caribou Is Set Up In Lake Superior Island Park | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/los-nanduces-play-optimits-tonight-meet-at-squadron-a-armory-in.html | LOS NANDUCES PLAY OPTIMITS TONIGHT; Meet at Squadron A. Armory in Feature Polo Match on Benefit Program. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/75000-paid-bike-riders-letourner-and-guimbretiere-winning-team-draw.html | $75,000 PAID BIKE RIDERS; Letourner and Guimbretiere, Winning Team, Draw Largest Purse. | True | | C1B 107016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/barrie-message-read-at-revival-william-gillette-and-players-of-the.html | BARRIE MESSAGE READ AT REVIVAL; William Gillette and Players of "The Admirable Crichton" Give Author's Greetings. NEW ENDING IS PROPOSED Characters Are Made to Complain Whimsically at Being Exiled From Pleasant Island. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/new-yorkers-speech-is-called-execrable-educator-says-pure-language.html | New Yorkers' Speech Is Called Execrable; Educator Says Pure Language Is Neglected | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/williams-acts-to-curb-use-of-autos.html | Williams Acts to Curb Use of Autos | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/grain-on-farms-reported-us-estimates-wheat-at-160282000-bushels.html | GRAIN ON FARMS REPORTED; U.S. Estimates Wheat at 160,282,000 Bushels, Corn 709,246,000. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/financial-notes-96186787.html | FINANCIAL NOTES. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/seabury-accepts-to-speed-impartial-inquiry-on-grain-tammany-hall.html | SEABURY ACCEPTS, TO SPEED IMPARTIAL INQUIRY ON GRAIN; TAMMANY HALL RESENTFUL; ROOSEVELT SPLIT DOUBTED But Curry Faction Sees District Attorney Being Tried by 'Accuser.' CRAIN AND STEUER CONFER Prosecutor Silent on Charges and on Rumor of Pressure to Force Him to Resign. SEABURY GATHERING STAFF Public Hearings Will Follow Private Investigation--Aid Is Pledged by Mulrooney. Seabury Pledges Impartial Inquiry Crain Silent on Charges. Steuer and Cram Confer. Tammany Resents Choice. Political Effect in Doubt. Seabury Assembling Staff. Mulrooney Pledges His Aid. Allen Seeks Wide Inquiry. William H. Allen, direcotr of | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/air-and-land-forces-to-battle-in-hawaii-enemy-planes-will-capture.html | AIR AND LAND FORCES TO 'BATTLE' IN HAWAII; 'Enemy' Planes Will 'Capture' Part of Islands in Manoeuvres This Week. | True | Wireless to THE NEW YORK TIMES. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/davis-wins-point-at-trial-two-counts-in-indictment-against-jersey.html | DAVIS WINS POINT AT TRIAL; Two Counts in Indictment Against Jersey Prosecutor Are Quashed. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/roosevelt-names-seven-senate-confirms-five-reappointed-to-state.html | ROOSEVELT NAMES SEVEN.; Senate Confirms Five Reappointed to State Posts. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/american-woolens-loss-is-incrersed-4897584-reported-for-1930.html | AMERICAN WOOLEN'S LOSS IS INCRERSED; $4,897,584 Reported for 1930, Against $4,228,190 in 1929-- Cash on Hand Rises. INVENTORIES ARE REDUCED L.J. Noah, New President, Says Changed Demands of Trade Will Be Met by Company. | True | | C1B 107016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/fraternity-drops-student-informer-former-whisky-seller-of.html | FRATERNITY DROPS STUDENT INFORMER; Former Whisky Seller of University of Kentucky Vows He Will"Clean Up" Bootlegging. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/august-stops-moresco-wins-in-sixth-round-of-bout-at-laurel-garden.html | AUGUST STOPS MORESCO.; Wins in Sixth Round of Bout at Laurel Garden, Newark. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/plaintiff-buys-madison-av-flats-block-front-between-97th-and-98th.html | PLAINTIFF BUYS MADISON AV. FLATS; Block Front Between 97th and 98th Streets Bid In for $493,750. OTHER DEALS ARE LISTED Marshall Field Purchases Cooperative Suite in River House-- New Corporations Formed. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/swiss-free-engineer-in-jail-18-years.html | Swiss Free Engineer in Jail 18 Years. | True | Wireless to THE NEW YORK TIMES. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/blind-student-leads-all-georgia-yech-freshman-is-one-of-five.html | BLIND STUDENT LEADS ALL.; Georgia yech Freshman Is One of Five Achieving "A" Grade. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/donohue-and-dunlop-win-beat-crawford-and-hopman-in-tennis-match-in.html | DONOHUE AND DUNLOP WIN.; Beat Crawford and Hopman in Tennis Match in Australia. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/hall-beats-davis-in-florida-tennis-triumphs-in-second-round-of-east.html | HALL BEATS DAVIS IN FLORIDA TENNIS; Triumphs in Second Round of East Coast Play at Ormond, 6-2, 6-2.NEER WINS FROM BASSFORDCalifornian Advances With 6-2, 6-1 Victory-- Williams Is VictorOver Rees. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/urges-check-on-government-costs.html | Urges Check on Government Costs. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/108-at-yale-start-work-in-football-coach-stevens-and-captain-booth.html | 108 AT YALE START WORK IN FOOTBALL; Coach Stevens and Captain Booth Greet Candidates as Spring Drills Open. STRESS FORWARD PASSING Crowley, Parker, Taylor and Hawley Among Those Present forFirst Practice. Scrimmages Planned Later. Friedman Directs Passing. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/sets-aside-4-bills-for-pocket-vetoes-president-clears-his-desk-of.html | SETS ASIDE 4 BILLS FOR 'POCKET VETOES'; President Clears His Desk of All Measures Sent to Him by Congress. NO BROADENING OF FRANK Bill to Take Limit Off Weight of Congress Mail is Among Those Disapproved. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/chaplin-in-berlin-gets-wild-welcome-police-have-to-use-antimob.html | CHAPLIN IN BERLIN GETS WILD WELCOME; Police Have to Use Anti-Mob Tactics to Control Throng in Snowstorm at Station. BESIEGED AT HIS HOTEL Film Star Says He Wishes to Visit German Theatres and Prisons -- Will Stay a Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/inverted-snobbery.html | INVERTED SNOBBERY. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/woman-in-canada-dies-at-101.html | Woman In Canada Dies at 101. | True | | C1B 107016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/employment-gains-in-several-areas-woods-reports-improvement-in-new.html | EMPLOYMENT GAINS IN SEVERAL AREAS; Woods Reports Improvement in New England, the Southeast and Southwest. PUBLIC WORKS INCREASED contracts for $92,014,247 Were Let Last Week, a Rise of $20,000,000 Over the Previous Week. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/plans-to-cut-valuations-70000000.html | Plans to Cut Valuations $70,000,000 | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/russia-celebrates-freeing-of-women-parades-and-demonstrations-mark.html | RUSSIA CELEBRATES FREEING OF WOMEN; Parades and Demonstrations Mark Day in Observance of Emancipation. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/progress-reported-in-gordon-murder-bronx-prosecutor-for-first-time.html | 'PROGRESS REPORTED IN GORDON MURDER; Bronx Prosecutor for First Time is Optimistic on Solving the Mystery.GRAND JURY HEARS MANYVannie Higgins, Beer Racketeer, Goes Before It and IsEliminated From Inquiry. POLICE RECALL TAXI MAN Inspector Has Them Go Over Storyof Following Cab in WhichWoman Was Struggling. Story of Taxi Drivers. Patrolman Questioned Again. FRANKLIN A SALESMAN. Montreal Address He Gave Was Only for Mail. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/chicago-north-western-decline.html | Chicago & North Western Decline. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/speculation-is-rife-ovver-russian-study-but-state-department-denies.html | SPECULATION IS RIFE OVVER RUSSIAN STUDY; But State. Department Denies Anything More Than Collection of Data Is Involved. SOME EXPECT RECOGNITION Others Look for Anti-Soviet Move-- John Bassett Moore's Speech Linked With Action. Supervision Is Undecided. Was it certain, it was sta All Conjectures Fiatly Denied. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/jersey-methodists-assign-292-pastors-87-changes-are-announced-by.html | JERSEY METHODISTS ASSIGN 292 PASTORS; 87 Changes Are Announced by Bishop Burns as Asbury Park Conference Ends. NEW DISTRICT HEAD NAMED The Rev. J.J. Wright Put in Charge of Bridgeton Area--Resolution Decries "Corrupt Politics." Bridgeton District. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on March 4. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/cantor-in-new-talkie-he-will-appear-as-assistant-to-a-spiritualist.html | CANTOR IN NEW TALKIE.; He Will Appear as Assistant to a Spiritualist in "Palmy Days." | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/washington-five-victor-beats-california-4230-and-takes-coast.html | WASHINGTON FIVE VICTOR.; Beats California, 42-30, and Takes Coast Conference Crown. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/tells-of-plight-of-jews-german-scholar-writes-of-their-hardships-to.html | TELLS OF PLIGHT OF JEWS.; German Scholar Writes of Their Hardships to Committee Here. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/bluffing-at-bridge-it-is-not-unethical-and-is-quite-often-useful-to.html | BLUFFING AT BRIDGE.; It Is Not Unethical and Is Quite Often Useful to Good Players. | True | HAROLD BROCKELBANK. | C1B 107016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Steel Company of Canada. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/mr-rogers-reports-the-arrival-of-poison-jake-on-the-coast.html | Mr. Rogers Reports the Arrival Of 'Poison Jake' on the Coast | True | Yours, WILL ROGERS. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/maternity-leave-upheld-in-schools-dr-graves-rules-that-teachers-may.html | MATERNITY LEAVE UPHELD IN SCHOOLS; Dr. Graves Rules That Teachers May Resume Their Posts After Absence of Two Years. BROOKLYN PLEA REJECTED Contention of Rose That Substitutes Should Get Places is Denied by the Commissioner. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/jadwin-funeral-thursday-generals-body-arrives-here-tomorrowservices.html | JADWIN FUNERAL THURSDAY; General's Body Arrives Here Tomorrow--Services In Washington. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/whitney-is-victor-in-belleair-tennis-defeats-bullock-in-fireset.html | WHITNEY IS VICTOR IN BELLEAIR TENNIS; Defeats Bullock in Fire-Set Final --Also Triumphs in Mixed Doubles. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/lenten-classes-meeting-four-sewing-groups-hold-weekly-sessions.html | LENTEN CLASSES MEETING.; Four Sewing Groups Hold Weekly Sessions Today. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/layton-breaks-even-divides-opening-threecushion-blocks-with-chamaco.html | LAYTON BREAKS EVEN.; Divides Opening Three-Cushion Blocks With Chamaco. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/poison-liquor-kills-three-police-say-denatured-alcohol-was-drunk-by.html | POISON LIQUOR KILLS THREE; Police Say Denatured Alcohol Was Drunk by Brooklyn Men. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/robbers-convicted-in-70-minutes.html | Robbers Convicted in 70 Minutes. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/booms-robinson-for-1932-arkansas-senate-declares-senator-would.html | BOOMS ROBINSON FOR 1932; Arkansas Senate Declares Senator Would "Retrieve the Nation." | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/uphold-dr-trexlers-plea-poughkeepsie-lutherans-endorse-rigid.html | UPHOLD DR. TREXLER'S PLEA; Poughkeepsie Lutherans Endorse Rigid Ministerial Training. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/bank-officers-face-binghamton-trial-horvatt-mangan-and-others-are.html | BANK OFFICERS FACE BINGHAMTON TRIAL; Horvatt, Mangan and Others Are Ordered to Plead-Saturday on 38 Indictments. FOR FALSIFYING AND FRAUD Two Are Accused of Forgery--In Arkansas Seven Are Indicted In Four Bank Failures. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/play-starts-today-in-squash-racquets-42-women-will-compete-in-the.html | PLAY STARTS TODAY In SQUASH RACQUETS; 42 Women Will Compete in the First Invitation Tourney of the Junior League. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/30-harvard-crews-drill-on-charles-all-varsity-and-freshman.html | 30 HARVARD CREWS DRILL ON CHARLES; All Varsity and Freshman Candidates Practice as River Is Cleared of Ice. OARSMEN ROW FOUR MILES, Men Work Out Upstream and Backin Mild Weather Until Darkness Ends the Session. | True | Special to The New York Times. | C1B 107016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/markets-in-london-paris-and-berlin-prices-irregular-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Irregular on English Exchange--Credit Tight in Lombard Street. TRADING SLOW IN FRANCE Quotations Generally Move in Narrow Range--German Boerse Improves. Closing Prices on London Exchange. Paris Closing Prices. Tone Strong in Berlin. Berlin Closing Prices Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. $3,850,000 Gold From Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/admitted-to-curb-trading.html | ADMITTED TO CURB TRADING | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/grandovich-thrown-by-godfrey-in-1730-former-boxer-triumphs-before.html | GRANDOVICH THROWN BY GODFREY IN 1730; Former Boxer Triumphs Before 5,000 in Newark--Bruce Loses to Demetral. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/miss-summey-engaged-vassar-graduate-to-wed-francis-w-roudebush.html | MISS SUMMEY ENGAGED.; Vassar Graduate to Wed Francis W. Roudebush, Architect. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/stimson-again-asks-im-alone-owner-list-officials-believe-nova.html | STIMSON AGAIN ASKS I'M ALONE OWNER LIST; Officials Believe Nova Scotia Company Is a "Dummy" for a New York Ring. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/hyde-names-board-for-farm-loan-aid-lb-tune-of-stlouis-heads-group.html | HYDE NAMES BOARD FOR FARM LOAN AID; L.B. Tune of St.Louis Heads Group to Administer Fund to Brace Loan Corporations. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/state-barge-canal-opens-april-6.html | State Barge Canal Opens April 6. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/mrs-lg-white-aids-music-school-benefit-yehudi-menuhin-to-play-at.html | MRS. L.G. WHITE AIDS MUSIC SCHOOL BENEFIT; Yehudi Menuhin to Play at Concert for Henry Street Settlement on March 20. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/gormley-and-field-set-pace-at-golf-score-83s-for-first-half-of.html | GORMLEY AND FIELD SET PACE AT GOLF; Score 83s for First Half of Qualifying Round at Ormond Beach. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/to-give-oneact-plays-irvine-players-will-open-series-of-three.html | TO GIVE ONE-ACT PLAYS.; Irvine Players Will Open Series of Three Programs Tomorrow. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/harold-lloyd-wins-in-suit-court-orders-a-rehearing-in-mrs-ho.html | HAROLD LLOYD WINS IN SUIT; Court Orders a Rehearing In Mrs. H.O. Witwer's Plagiarism Case. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/wheat-sent-lower-by-visible-supply-all-futures-lose-18-cent-as.html | WHEAT SENT LOWER BY VISIBLE SUPPLY; All Futures Lose 1/8 Cent as Government Figures Top Estimates of Farm Reserves.PIT DOMINATES MARKETCorn Ends at Bottom, to 5/8c Off--Oats Close 3/8 to c Down--Rye Irregular, Trading Light. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/sugar-board-to-liquidate-old-cuban-sales-organization-is-replaced.html | SUGAR BOARD TO LIQUIDATE; Old Cuban Sales Organization Is Replaced by Export Body. | True | Special Cable to THE NEW YORK TIMES. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/girlin-religions-frenzy-finds-death-in-blizzard.html | Girl,in Religions Frenzy, Finds Death in Blizzard | True | Special to The New York Times. | C1B 107016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/pledges-new-era-in-brazil-spokesman-for-president-declares.html | PLEDGES NEW ERA IN BRAZIL; Spokesman for President Declares Constitutional Regime Is Near. | True | Special Cable to THE NEW YORK TIMES. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/hogan-joins-squad-at-camp-of-giants-catcher-undergoes-first-drill.html | HOGAN JOINS SQUAD AT CAMP OF GIANTS; Catcher Undergoes First Drill of Season Under Personal Direction of McGraw. | True | By John Drebinger. Special To the New York Times.times Wide World Photo. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/gedale-bob-dead-philanthropist-and-retired-manufacturer-stricken-at.html | GEDALE BOB DEAD.; Philanthropist and Retired Manufacturer Stricken at 70. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/new-york-amateurs-divide-with-boston-each-team-wins-two-bouts-in-in.html | NEW YORK AMATEURS DIVIDE WITH BOSTON; Each Team Wins Two Bouts in Intercity Matches at the New York A. C. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/eye-colors-enter-chicago-will-suit-browneyed-claintant-fo-1000000.html | EYE COLORS ENTER CHICAGO WILL SUIT; Brown-Eyed Claintant to $1,000,000 Estate Challenged as Son of Blue-Eyed Parents. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/the-ck-everetts-have-a-daughter.html | The C.K. Everetts Have a Daughter | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/once-wealthy-he-dies-in-lonely-jersey-hut-excontractor-who-became-a.html | ONCE WEALTHY, HE DIES IN LONELY JERSEY HUT; Ex-Contractor Who Became a Recluse on Losing Faith in Fellow-Men Succumbs. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/gen-summerall-feted-camden-sc-business-suspended-for-welcoming.html | GEN. SUMMERALL FETED.; Camden (S.C.) Business Suspended for Welcoming Ceremony. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/373-a-share-net-for-dairy-products-23931192-total-earned-in-1930.html | $3.73 A SHARE NET FOR DAIRY PRODUCTS; $23,931,192 Total Earned in 1930, Against $21,576,176, or $4.04, in 1929. INCREASE IN SALES SHOWN Inventories, Up to $19,748,750, Reflect Acquisition of Kraft-PhenixCheese Corporation. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/flier-wins-judgment-captain-barnard-of-britain-to-recover-1000-in.html | FLIER WINS JUDGMENT.; Captain Barnard of Britain to Recover $1,000 in Air Suit. | True | Wireless to THE NEW YORK TIMES. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/construction-plans-drop-but-cost-of-manhattan-projects-is-close-to.html | CONSTRUCTION PLANS DROP.; But Cost of Manhattan Projects Is Close to Figure a Year Ago. Empire State Building Tenants. Railroad Leases in 120 Broadway. Realty Brokers Rent in Maiden Lane | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/tokyo-fears-snags-in-naval-agreement-response-to-london-says.html | TOKYO FEARS SNAGS IN NAVAL AGREEMENT; Response to London Says Capital Shipbuilding May Complicate Washington Treaty.REGRETS SUBMARINE ITEMBut Experts See No Objection,as They Regard Franco-Ital ian Accord as Temporary.WASHINGTON DENIES DELAY Deferring of Publication Laid toTime Required for DraftingTerms of Pact. Washington Denies Opposition. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 107016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/dutch-send-3-to-meet-chadbourne.html | Dutch Send 3 to Meet Chadbourne. | True | Wireless to THE NEW YORK TIMES. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/lehman-cup-events-start-miller-wins-50yard-dash-and-60-yard-hurdles.html | LEHMAN CUP EVENTS START; Miller Wins 50-Yard Dash and 60 Yard Hurdles at Williams. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/chip-home-first-by-four-lengths-moves-up-in-stretch-to-beat-bud.html | CHIP HOME FIRST BY FOUR LENGTHS; Moves Up in Stretch to Beat Bud Charlton in Feature at Jefferson Park. COME ON, FAVORITE, THIRD The Winner, Fifth Choice in Field of Seven, Returns $17.80 for $2 in Mutuels. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/hampton-choir-sings-spirituals.html | Hampton Choir Sings 'Spirituals. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/forest-amendment-voted-state-senate-approves-20000000-bond-issue.html | FOREST AMENDMENT VOTED; State Senate Approves $20,000,000 Bond Issue Proposal. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/laker-poised-for-hop-from-coast-to-coast-he-awaits-fair-weather-of.html | LAKER POISED FOR HOP FROM COAST TO COAST; He Awaits Fair Weather of Long Beach, Cal., for Non-Stop Flight Here. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/actors-equity-to-meet-friday.html | Actors' Equity to Meet Friday | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/shumlin-leaves-for-hollywood.html | Shumlin Leaves for Hollywood. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/upstate-mines-reopen.html | Up-State Mines Reopen. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/commends-hoover-for-sholas-veto-leslie-m-shaw-in-radio-talk-assails.html | COMMENDS HOOVER FOR SHOLAS VETO; Leslie M. Shaw, in Radio Talk, Assails the Tendency Toward Government Paternalism. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/25000-asked-by-richards-for-9-matches-against-tilden.html | $25,000 Asked by Richards For 9 Matches Against Tilden | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/arthur-herbert-jonas-president-of-a-newark-chemical-concern-dies-in.html | ARTHUR HERBERT JONAS.; President of a Newark Chemical Concern Dies in 59th Year. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/series-of-teatime-plays-irish-theatre-group-to-open-in-pipe-in-the.html | SERIES OF 'TEA-TIME PLAYS'; Irish Theatre Group to Open in "Pipe in the Fields." | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/carnegie-tech-five-bows-falls-before-rally-of-geneva-in-game-at.html | CARNEGIE TECH FIVE BOWS.; Falls Before Rally of Geneva in Game at Pittsburgh, 31-27. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/liners-to-carry-cadets-oxford-and-cambridge-engineers-will-get-sea.html | LINERS TO CARRY CADETS.; Oxford and Cambridge Engineers Will Get Sea Experience. | True | Wireless to THE NEW YORK TIMES. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/bonito-stops-roth-in-amateur-bout-gains-final-round-of-golden.html | BONITO STOPS ROTH IN AMATEUR BOUT; Gains Final Round of Golden Gloves Tourney--Scarpati Beats La Rose. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/couple-killed-by-autos-within-block.html | Couple Killed by Autos Within Block | True | Special to The New York Times. | C1B 107016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/gordon-sentence-defeded-by-renaud-he-relied-on-police-says.html | GORDON SENTENCE DEFEDED BY RENAUD HE RELIED ON POLICE; Says Committing of Woman, Since Slain, to Bedford Was Sending Her to Fine Schoot. EXAMINED ON "FRAME-UP" Convicted a Grandmother on Word of Patrolman in Spite of Character Witnesses. MAN WITH "PULL" FREED Got Aid of Tammany Leaders When Seized by McLaughlin--Judge Examined on 80 Dismissals. Put Reliance in Police. RENAUD DEFENDS GORDON SENTENCE Lauds Bedford Reformatory. Defends Betty Smith Verdict. Hazy on Girl's Suicide. Queried on Renaud Racket VICE POLICEMAN IS OUSTED. Ganly Dismissed From Force on TWO TRIED IN VICE CASE. Third Patrolman Puts in Defense. Against Perjury Charge. | True |  | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/registered-motor-boats-increase.html | Registered Motor Boats Increase. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/former-mayor-paroled-eb-jermyn-of-scranton-pa-served-58-days-of.html | FORMER MAYOR PAROLED.; E.B. Jermyn of Scranton, Pa., Served 58 Days of Year Sentence. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/ed-wynn-back-in-simple-simon.html | Ed Wynn Back in 'Simple Simon. | True |  | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/auto-duties-raised-in-czechoslovakia-increase-to-810-a-ton-means.html | AUTO DUTIES RAISED IN CZECHOSLOVAKIA; Increase to $810 a Ton Means Loss of $2,000,000 in Trade for American Firms. RISE LAID TO FRENCH ACTION Abrogation of Tariff Pac Between Two Countries Paved Way for Increase In Prague Rates. Result of Accord With France New Duty $810 a Ton. | True | Special Cable to THE NEW YORK TIMES. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True |  | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/hungary-expels-monarchist-agent.html | Hungary Expels Monarchist Agent | True | Special Cable to THE NEW YORK TIMES. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/sanstol-defeats-anslem-on-points-norwegian-bantamweight-gets.html | SANSTOL DEFEATS ANSLEM ON POINTS; Norwegian Bantamweight Gets Decision in Ten Rounds in Prospect Hall. PALM WINS IN SEMI-FINAL Bay Ridge Middleweight Carries a Heavy Attack to Set Back Cerola in 6 Rounds. | True |  | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/vitamin-d-rights-bought-for-bread-chain-bakers-here-to-use-sunshine.html | VITAMIN D RIGHTS BOUGHT FOR BREAD; Chain Bakers Here to Use 'Sunshine' Product, Prepared in the Laboratory of Toronto University. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/new-42d-st-restaurant-william-childs-leases-former-bank-space-in.html | NEW 42D ST. RESTAURANT.; William Childs Leases Former Bank Space in Gush Building. | True |  | C1B 107016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/urges-education-to-help-prohibition-fj-ebbert-tells-southern-drys.html | URGES EDUCATION TO HELP PROHIBITION; F.J. Ebbert Tells Southern Drys Wet Propaganda Is Influencing School Children. CHERRINGTON JOINS APPEAL Next Generation, and Not the Next Election, Will Decide Fate of 18th Amendment, He Says. Cherrington Assails Raskob Plan. Urges Dry Education. Holds Canadian System Fails. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/popular-government-granting-arbitrary-powers-to-congress-is.html | POPULAR GOVERNMENT.; Granting Arbitrary Powers to Congress Is Drifting Far From It. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/mmillen-defeats-szabo-in-mat-bout-excollege-star-pins-shoulders-of.html | M'MILLEN DEFEATS SZABO IN MAT BOUT; Ex-College Star Pins Shoulders of Rival in 58:03 Before 10,000 in Garden. SHIKAT DEFEATS JONES Piran Rival's Shoulders In 29:02-- Garibaldi Gains Victory Over Bartush In 22:31. McMillen Seizes Opportunity. Szabo Has Rival Groggy. Former Champion Wins. | True | By James P. Dawson. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/title-is-captured-by-manhattan-prep-triumphs-over-st-anns-five-by.html | TITLE IS CAPTURED BY MANHATTAN PREP; Triumphs Over St. Ann's Five by 20-12 for Manhattan Catholic League Crown. WASHINGTON QUINTET WINS Beats Haaren High by 21 to 15 in Manhattan Division Game of P.S.A.L. Tourney. Washington, 21; Haaren, 15. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/medals-are-awarded-to-bolivian-junta-senate-votes-recognition-of.html | MEDALS ARE AWARDED TO BOLIVIAN JUNTA; Senate Votes Recognition of Services, but Deputies RefusePromotion in Army. | True | Special Cable to THE NEW YORK TIMES. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/londos-throws-manish.html | Londos Throws Manish, | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/admiral-mccully-retiring-ends-active-service-june-15-and-reaches.html | ADMIRAL McCULLY RETIRING; Ends Active Service June 15 and Reaches Age Limit July 1. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/matan-is-victor-defeats-la-rocco-gets-decision-in-feature-bout-at.html | MATAN IS VICTOR DEFEATS LA ROCCO; Gets Decision in Feature Bout at St. Nicholas Arena-- Abbey Also Scores. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/mrs-edward-i-wilson-active-charity-worker-is-dead-after-a-short.html | MRS. EDWARD I. WILSON.; Active Charity Worker Is Dead After a Short Illness. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/a-son-to-mrs-c-atison-scully.html | A Son to Mrs. C. Atison Scully. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/leverich-towers-a-sold-for-860000-brooklyn-hotel-built-at-cost-of.html | LEVERICH TOWERS a SOLD FOR $860,000; Brooklyn Hotel, Built at Cost of $3,000,000, Is Bought by Bondholders at Auction. INJUNCTION PLEA DENIED Minority Group Plans Attempt to Void Sale as Buyers Start Reorganization Program. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/ballasport-and-drintyre-rule-joint-grand-national-choices.html | Ballasport and Drintyre Rule Joint Grand National Choices | True | | C1B 107016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/5-fishermen-lost-off-the-merrimack-wreckage-of-craft-caught-in.html | 5 FISHERMEN LOST OFF THE MERRIMACK; Wreckage of Craft, Caught in Sunday's Storm, is Cast Up at Newburyport, Mass. MORE SNOW FOR ROCHESTER Damage Along the Connecticut Coast Estimated at $1,000,000 --Middle West Digs Out. Connecticut Shore Swept. Record Snow for Rochester. Middle West Digs Out. More Gales and Snow Hit Canada | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/speeds-output-of-auto-brakes.html | Speeds Output of Auto Brakes. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/col-ab-warfield-honored.html | Col. A.B. Warfield Honored. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/100th-year-passed-by-foreign-legion-famous-fighting-organization.html | 100TH YEAR PASSED BY FOREIGN LEGION; Famous Fighting Organization Celebrates in France and in Desert Outposts. MORE THAN HALF GERMANS No Americans Now Believed to Be In Ranks--Russians Hold Second Place in Numbers. Soldiers Celebrate in Desert. | True | Special Cable to THE NEW YORK TIMES. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/ywca-group-to-meet-industrial-committee-will-hold-session-this.html | Y.W.C.A. GROUP TO MEET.; Industrial Committee Will Hold Session This Afternoon. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/canadian-pacific-shows-slight-drop-58291581-earned-in-1930-compares.html | CANADIAN PACIFIC SHOWS SLIGHT DROP; $58,291,581 Earned in 1930 Compares With $58,376,764 in Previous Year. BIG GAIN IN SPECIAL INCOME $5,000,000 Increase Largely Offsets Decline In Return From Railway Operations. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/king-carol-ousts-national-bank-head-rumanian-official-accused-of.html | KING CAROL OUSTS NATIONAL BANK HEAD; Rumanian Official Accused of Having Sabotaged Projected Loan From France. CABINET'S POSITION FIRMER Threat of Resignation Passes With Victory of Premier Mironescu In Dispute With Ruler. | True | Special Cable to THE NEW YORK TIMES. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/hardships-beset-serb-quake-area-supplies-insufficient-as-storm-and.html | HARDSHIPS BESET SERB QUAKE AREA; Supplies Insufficient as Storm and Wolves Add to Terror. of 10,000 Homeless. COLD STILL GRIPS EUROPE London Whitened by Snow for the First Time in 3 Years--Ships Hard Hit--Seine Still Rising. Queen Halts Tour, Snow Blankets London. Bad Weather on Atlantic. Paris Cold Weather Sets Record. Cold Still Grips Europe. Quake Shakes Japanese City. 11 Die in Mauritius Hurricane. | True | Special Cable to THE NEW YORK TIMES. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/cut-interest-on-thrift-accounts.html | Cut Interest on "Thrift" Accounts. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/james-w-alker-yachtsman-and-former-official-of-cement-concern.html | JAMES W. ALKER.; Yachtsman and Former Official of Cement Concern Buried. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/75-attend-fencers-club-meeting.html | 75 Attend Fencers Club Meeting. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 107016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/doctor-sues-patient-for-fee-of-150000-dr-gw-roberts-cites-trips-to.html | DOCTOR SUES PATIENT FOR FEE OF $150,000; Dr. G.W. Roberts Cites Trips to Europe and Florida in Action Against F.N. Hoffstot. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/daniel-davenport-noted-lawyer-dead-won-national-attention-by-long.html | DANIEL DAVENPORT, NOTED LAWYER, DEAD; Won National Attention by Long Fight Over Boycott by Danbury Hatters' Union. CONSTITUTIONAL AUTHORITY Was a Descendant of the Clergyman Who Founded the Colony of New Haven. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/baggage-stirs-comment-lady-mountbatten-arrives-in-mexico-city-with.html | BAGGAGE STIRS COMMENT.; Lady Mountbatten Arrives in Mexico City With 56 Trunks. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/atlantic-city-athlete-held-in-death.html | Atlantic City Athlete Held in Death | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/gasoline-at-5-cents-a-gallon-sold-at-retail-in-los-angeles.html | Gasoline at 5 Cents a Gallon Sold at Retail in Los Angeles | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/williamson-quits-taylor-gets-post-westchester-republicans-pick.html | WILLIAMSON QUITS; TAYLOR GETS POST; Westchester Republicans Pick Ex-Democrat as Maturity Leader of Supervisors. TAX TABLE CAUSES SPLIT Davidson, Who Refused to Attend Fare Hearings as County Counsel, Ordered to Report on Them. Stresses Unfairness to Scarsdale. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/two-tied-for-lead-in-silvfr-foils-golf-mrs-barlow-and-mrs-maxwell.html | TWO TIED FOR LEAD IN SILVFR FOILS GOLF; Mrs. Barlow and Mrs. Maxwell Score 95s in First Round of Title Play. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/new-yorker-sentenced-in-prague.html | New Yorker Sentenced in Prague. | True | Special Cable to THE NEW YORK TIMES. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/tells-of-posner-finances-accountant-says-dress-concern-was-worth.html | TELLS OF POSNER FINANCES; Accountant Says Dress Concern Was Worth $180,000 In 1929. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/the-matto-grosso-expedition.html | THE MATTO GROSSO EXPEDITION | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/senate-democrats-delay-immunity-bill-downing-insists-on-opportunity.html | SENATE DEMOCRATS DELAY IMMUNITY BILL; Downing Insists on Opportunity to Suggest Amendments to the Albany Measure. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/frances-kier-weds-baron-jean-pellenc-civil-ceremony-in-paris-is.html | FRANCES KIER WEDS BARON JEAN PELLENC; Civil Ceremony in Paris Is Performed by Deputy MayorFromageot.RELIGIOUS SERVICE TODAYBride Is the Daughter of Frank J.Kier, a Prominent Lawyerof Pittsburgh, Pa. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/stone-webster-earn-382-a-share-7211159-net-reported-for-corporation.html | STONE & WEBSTER EARN $3.82 A SHARE; $7,211,159 Net Reported for Corporation and Subsidiaries in the First Year. ASSETS AT $474,308,063 $14,000,000 Depreciation in Securities Shown--Company Plansto Extend Activities. Depreciation Less on Jan. 31 To Extend Activities. | True | | C1B 107016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/leonidas-huston-besson-official-of-st-joseph-lead-company-is-dead.html | LEONIDAS HUSTON BESSON.; Official of St. Joseph Lead Company Is Dead at 61. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/drop-aviation-bonus-plan-stockholders-seek-more-time-to-consider.html | DROP AVIATION BONUS PLAN; Stockholders Seek More Time to Consider Payments to Officers. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/warns-moderate-drinker-wd-bayley-saye-alcohol-affects-higher.html | WARNS MODERATE DRINKER.; W.D. Bayley Saye Alcohol Affects Higher Emotions First. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/police-department.html | Police Department. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/african-airmail-in-uganda-first-plane-reaches-lake-victoria-after.html | AFRICAN AIRMAIL IN UGANDA; First Plane Reaches Lake Victoria After Delay. | True | Wireless to THE NEW YORK TIMES. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/a-reason-for-battleships.html | A Reason for Battleships. | True | JOHN A. COLLINS | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/roosevelt-sends-2-vetoes-disapproves-putnam-county-police-and.html | ROOSEVELT SENDS 2 VETOES; Disapproves Putnam County Police and Special Nassau Measures. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/daughter-to-mrs-bc-sanders-jr.html | Daughter to Mrs. B.C. Sanders Jr. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/plant-starts-work-on-citys-fireboat-582500-harbor-craft-will-be.html | PLANT STARTS WORK ON CITY'S FIREBOAT; $582,500 Harbor Craft Will Be Largest and Most Powerful of Its Type in World. PLANNED FOR VARIED USES To Pump 8,000 Gallons a Minute at 36 Outlets--Mobility and Safety Chief Features. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/work-and-food-in-russia.html | WORK AND FOOD IN RUSSIA. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/further-gain-for-index-of-automobile-output-due-chiefly-to-ford.html | Further Gain for Index of Automobile Output, Due Chiefly to Ford Increase in Operations | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/refuses-wheat-parley-administration-declines-to-join-in-rome.html | REFUSES WHEAT PARLEY.; Administration Declines to Join in Rome Session, Third of Series. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/financial-markets-stock-exchange-prices-firm-but-irregularcorn-and.html | FINANCIAL MARKETS; Stock Exchange Prices Firm but Irregular--Corn and Cotton Lower, Silver Higher. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/milford-school-five-tops-arnold-jayvees-conques-rivials-by-31to24.html | MILFORD SCHOOL FIVE TOPS ARNOLD JAYVEES; Conques Rivials by 31-to-24 Score--New Canaan Beats King Prep, 34 to 33. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/wolgast-beats-silverberg.html | Wolgast Beats Silverberg. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/communication-from-upton-sinclair.html | Communication From Upton Sinclair | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/money.html | MONEY. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/forty-seek-berths-on-nyu-baseball-team-pitching-burden-to-rest-upon.html | Forty Seek Berths on N.Y.U. Baseball Team; Pitching Burden to Rest Upon Sophomores | True | Times Wide World Photo. | C1B 107016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/3-more-fraternities-quit-columbia-body-new-resignations-from.html | 3 MORE FRATERNITIES QUIT COLUMBIA BODY; New Resignations From Council Bring Total to 17--Dean Hawks to Head New Group Also. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/california-oil-prices-cut-reductions-averaging-50-cents-a-barrel.html | CALIFORNIA OIL PRICES CUT; Reductions Averaging 50 Cents a Barrel Announced by Standard. Takes Over Kadix Cup Corporation. Custom Copper Offered at 10 c. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/rev-e-cronenwett-dead-at-age-of-90-dean-of-american-lutheran-church.html | REV. E. CRONENWETT DEAD AT AGE OF 90; Dean of American Lutheran Church and Oldest Alumnus of Capitol University. BEGAN AS CIRCUIT RIDER Father a Pioneer Minister in Black Swamp District of Ohio for Many Years. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/rc-sherriff-turns-novelist-dramatists-last-play-failed.html | R.C. Sherriff Turns Novelist; Dramatist's Last Play Failed | True | Wireless to THE NEW YORK TIMES. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/114-at-cock-fight-fined-retired-hotel-keeper-of-ellisburg-nj-held.html | 114 AT COCK FIGHT FINED.; Retired Hotel Keeper of Ellisburg, N.J., Held for Hearing | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/certainteed-to-vote-on-cut-in-stock-value-will-wipe-out-9153213.html | CERTAIN-TEED TO VOTE ON CUT IN STOCK VALUE; Will Wipe Out $9,153,213 Book Deficit Caused by Write--Offs-- Year's Net Loss $2,468,319. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/robins-are-routed-by-braves-attack-midsummer-hurling-by-brandt-and.html | ROBINS ARE ROUTED BY BRAVES' ATTACK; Midsummer Hurling by Brandt and Cunningham Turns Back Brooklyn Drive, 10-2. PHELPS, HEIMACH UNSTEADY Yield Nine Runs to the Winners, While Quinn, Who Starts, Grants Only One. Berger Gets Fluke Homer. Herman Onlooker at Game. | True | By Roscoe McGowen. Special To the New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/columbia-starts-football-practice-thirty-candidates-begin-the.html | COLUMBIA STARTS FOOTBALL PRACTICE; Thirty Candidates Begin the Spring Training Period at Baker Field. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/league-title-kept-by-columbia-five-lions-boat-dartmouth-3731-to.html | LEAGUE TITLE KEPT BY COLUMBIA FIVE; Lions Boat Dartmouth, 37-31, to Take Eastern Circuit Crown Second Year in Row. VICTORS LEAD AT HALF Show Way by 14-11 After Rivals Gain Early Margin Before Overflow Crowd. GREEN WAGES HARD FIGHTRushes to Front in Second Period,but Then Is Overtaken--JonesShines on the Attack. Gregory Scores Foul Goal. McCall Scores From Corner. | True | | C1B 107016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/wagner-defenders-score-hoover-veto-heads-of-industrial-groups-here.html | WAGNER DEFENDERS SCORE HOOVER VETO; Heads of Industrial Groups Here Say President. "Acted Largely on Misinformation." QUESTION HIS EXPLANATION Frances Perkins and Others Charge Inconsistencies In Rejection of Employment Service Bill. Calls Veto "Great Surprise." Cites Meagre Federal Aid. Questions Damage to Veterans. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/seeks-to-broadcast-race-nbc-negotiating-to-put-grand-national-chase.html | SEEKS TO BROADCAST RACE.; N.B.C. Negotiating to Put Grand National Chase on Air. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/mnider-urges-trust-of-canadians-in-us-envoy-in-toronto-speech-says.html | M'NIDER URGES TRUST OF CANADIANS IN US; Envoy, in Toronto Speech, Says Future of Continent Lies With the Two Countries. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/fights-port-chester-city-ef-price-of-rye-area-involved-charges.html | FIGHTS PORT CHESTER CITY; E.F. Price, of Rye Area involved, Charges "Railroading" of Bill. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/14-mensheviki-get-prison-sentences-prosecutor-sour-as-none-of-the.html | 14 MENSHEVIKI GET PRISON SENTENCES; Prosecutor Sour as None of the Accused Receives Death Penalty in Moscow. DEFENDANTS SHOW RELIEF But Public Is Not Surprised at the Verdict--Terms Range From Five to Ten Years. Grohman Appears Very Ill. Sentences of the Accused. | True | By Walter Duranty. Wireless To the New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/womens-golf-dates-set-eastern-title-play-to-be-held-at-engineers.html | WOMEN'S GOLF DATES SET.; Eastern Title Play to Be Held at Engineers June 8-10. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/philharmonic-tour-to-west-is-put-off-orchestra-had-been-expected-to.html | PHILHARMONIC TOUR TO WEST IS PUT OFF; Orchestra Had Been Expected to Visit the Pacific Coast This Spring. TOSCANINI PLANS PREVENT Conductor Has Engagements In Europe for Spring and Summer -- Trip Next Season Likely. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/st-cecilias-five-wins-beats-immaculate-conception-team-to-gain.html | ST. CECILIA'S FIVE WINS.; Beats Immaculate Conception Team to Gain Title. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/chinese-reds-clinch-hold-on-the-yangtse-yangtse-area-under-reds.html | CHINESE REDS CLINCH HOLD ON THE YANGTSE; YANGTSE AREA UNDER RED'S CONTROL. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/ef-huttons-car-robbed-500-to-600-taken-from-strongbox-in-hussar-at.html | E.F. HUTTON'S CAR ROBBED; $500 to $600 Taken From StrongBox in Hussar at West palm Beach. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/three-are-indicted-in-tennessee-case-federal-grand-jury-holds.html | THREE ARE INDICTED IN TENNESSEE CASE; Federal Grand Jury Holds Caldwell, Lea and Ramsey Under Banking Laws.STATE WRIT IS RETURNED Caldwell Is Accused of Breach of Trust in Operations InvolvingPublic Funds. Caldwell Gives $80,000 Bond. Three to Be Arraigned in May. | True | | C1B 107016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/daughter-to-carl-a-von-goebens.html | Daughter to Carl A. Von Goebens | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/mrs-oc-hutchinson-detroit-resident-dies-of-meningitis-on.html | MRS. O.C. HUTCHINSON.; Detroit Resident Dies of Meningitis on Trip--Husband Also Stricken. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/gf-baker-in-yacht-at-miami.html | G.F. Baker at Yacht at Miami. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/central-files-plan-of-15000000-depot-12story-west-side-freight.html | CENTRAL FILES PLAN OF $15,000,000 DEPOT; 12-Story West Side Freight Terminal Expected to Be Completed in Year. TO REPLACE 88 TENEMENTS Project Is Part of the Railroad's $100,000,000 City Program of Improvements. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/baptists-seek-jobs-for-idle-ministers-conference-names-committee-to.html | BAPTISTS SEEK JOBS FOR IDLE MINISTERS; Conference Names Committee to Bring Congregations and Pastors Together. CHURCH MERGERS ARE FELT Many Organizations Also Have Dropped Assistants of Ciergymen to Cut Expenses. Horace Mann School to Hold Fair. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/radiodestroying-progress.html | Radio-Destroying Progress. | True | BRUCE CRANSTON. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/art-78-henri-canvases-on-view.html | ART; 78 Henri Canvases on View | True | By Edward Alden Jewell. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/rangers-and-falcons-at-garden-tonight-contenders-for-third-place-in.html | RANGERS AND FALCONS AT GARDEN TONIGHT; Contenders for Third Place in Hockey Play-Offs Face Important Test. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/gandai-back-home-victor-in-struggle-rides-in-triumph-to-ahmedabad.html | GANDAI BACK HOME, VICTOR IN STRUGGLE; Rides in Triumph to Ahmedabad, Keeping Vow to Return Only With India's Fight Won.HUGE CROWDS DELAY TRAINSwarm on Engine and Block Track All the Way--Government Assailed for Holding Back News. Travels With the Masses. Press Relations Criticized. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/army-to-honor-generals-guard-to-meet-bodies-of-irwin-and-jadwin-due.html | ARMY TO HONOR GENERALS.; Guard to Meet Bodies of Irwin and Jadwin, Due Today. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/mcmillen-beats-koli-kolo-gains-decision-in-main-event-at-new-lenox.html | McMILLEN BEATS KOLI KOLO; Gains Decision in Main Event at New Lenox Sporting Club. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/belittles-volpi-murder-westchester-prosecutor-dismisses-theory-of.html | BELITTLES VOLPI MURDER.; Westchester Prosecutor Dismisses Theory of Gang Rivalry. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/trooper-legislative-guards-sought-following-red-riot.html | Trooper Legislative Guards Sought, Following Red Riot | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/family-doctors.html | FAMILY DOCTORS. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/indiana-boxing-bill-signed.html | Indiana Boxing Bill Signed. | True | | C1B 107016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/total-rail-financing-941681000-in-yfar-mortgage-issues-led-with-42.html | TOTAL RAIL FINANCING $941,681,000 IN YFAR; Mortgage Issues Led With 42, According to Compilation by O.P. Schwarzschild. SCORES REPUBLICAN PARTY. Bulkley Tells Ohioans Its Leader ship Has Broken Down. PROFANITY SENTENCE VALID Coast Appeals Court Upholds Decision in Duncan Radio Case. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/hun-school-beaten-in-class-d-tourney-bows-to-princeton-coaches-polo.html | HUN SCHOOL BEATEN IN CLASS D TOURNEY; Bows to Princeton Coaches Polo Team in National Tourney by 16 -10 . | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/news-from-other-major-league-camps.html | News From Other Major League Camps | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/drop-in-demand-and-government-deposits-shown-in-member-bank.html | Drop in Demand and Government Deposits Shown in Member Bank Condition Report | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Record Day for Railroad Financing. Veterans' Bonus Loans. Steel Figures Awaited. A Plan Fulfilled. A Bonus Market. A Virgin Territory. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/cloth-sales-far-ahead-exceeded-output-for-month-by-54-association.html | CLOTH SALES FAR AHEAD.; Exceeded Output for Month by 54% Association Reports. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/ship-wreck-party-held-in-palm-beach-charity-event-at-colony-club-is.html | SHIP WRECK PARTY HELD IN PALM BEACH; Charity Event at Colony Club Is Attended by Several Hundred Colonists in Rags and Tatters. R.E. BYRDS ARE HONORED Captain and Mrs. J.H. Gibbons Give Luncheon for Them--Ogden Reids Arrive at Kahn Villa. Many Colonists Give Luncheons. L.F.S. Baders Entertain. Senator Reed Smoot Arrives. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/20-women-injured-in-rush-for-bargains-four-windows-broken-by-crowd.html | 20 WOMEN INJURED IN RUSH FOR BARGAINS; Four Windows Broken by Crowd of 10,000 Responding to Sale of $1 Coats in Brooklyn. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/difficulties-seen-for-naval-accord-but-paris-is-confident-that-the.html | DIFFICULTIES SEEN FOR NAVAL ACCORD; But Paris Is Confident That the Franco-Italian Pact Will Ultimately Stand Up. JAPAN'S VIEW IS IN DOUBT England's Position Still Delicate From Political Standpoint and in View of Dominions. Cruiser Strength Maintained Japan's Attitude Uncertain Regional Accord Seen. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/100-harvard-cubs-report-60-respond-to-baseball-calt-and-40-turn-out.html | 100 HARVARD CUBS REPORT; 60 Respond to Baseball Calt and 40 Turn Out for Tennis. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/capital-hotel-bans-bottled-soft-drinks-shoreham-acts-to-prevent.html | CAPITAL HOTEL BANS BOTTLED SOFT DRINKS; Shoreham Acts to Prevent Trouble Over the Prohibition Bureau's Ruling on "Set-Ups." | True | Special to The New York Times. | C1B 107016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/princeton-crews-in-long-practice-eight-varsity-and-freshman-shelts.html | PRINCETON CREWS IN LONG PRACTICE; Eight Varsity and Freshman Shelts Row on Lake Carnegie Amid Snow Flurries. IMPROMPTU RACES HELD First and Second Boats, Stroked by Shennan and Pell, Respectively, Triumph. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/150000-is-offered-for-ottawa-sextet-caron-and-lalonde-seek-hockey.html | $150,000 IS OFFERED FOR OTTAWA SEXTET; Caron and Lalonde Seek Hockey Franchise, but First Bid Is Reported Rejected. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/urges-crime-bureau-bill-mrs-saul-godwin-praises-work-of-policy.html | URGES CRIME BUREAU BILL.; Mrs. Saul Godwin Praises Work of Policy Department Adjunct. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/192750000-in-new-bonds-to-be-put-on-market-today.html | $192,750,000 in New Bonds To Be Put on Market Today | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/to-reproduce-mayan-convent-at-the-chicago-exposition.html | To Reproduce Mayan Convent At the Chicago Exposition | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/lamer-81-beats-andresito-by-nose-schafers-colt-takes-havana-feature.html | LAMER 8-1, BEATS ANDRESITO BY NOSE; Schafer's Colt Takes Havana Feature at Five and a Half Furlongs. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/exyale-quarterbacks-to-meet-tonight-to-discuss-campaign.html | Ex-Yale Quarterbacks to Meet Tonight to Discuss Campaign | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/southern-junt-a-quits-to-aid-peace-in-peru-move-clears-way-for-lima.html | SOUTHERN JUNT A QUITS TO AID PEACE IN PERU; Move Clears Way for Lima to Reorganize Government on Broad Lines. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/tracing-lefcourt-items-receiver-for-newark-building-seeks.html | TRACING LEFCOURT ITEMS.; Receiver for Newark Building Seeks Explanation of Payments. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/rockefeller-gives-50000-to-aid-idle-mrs-august-belmont-announces.html | ROCKEFELLER GIVES $50,000 TO AID IDLE; Mrs. August Belmont Announces Gift to Wage Fund for Single Women and Girls. SCHOOLS ASKED TO HELP Superintendents Seek Opening of Continuation Classes to Train Jobless Adults. FACTORY JOBS INCREASE Miss Perkins Reports Second Seasonal Gain Since October, 1929--Job Bureau Places 113. Factory Employment Gain. Excess of Teachers. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/noiseproofed-city-in-decade-is-predicted-with-windows-barring-din.html | Noise-Proofed City in Decade Is Predicted, With Windows Barring Din and Subway Quiet | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/28c-a-share-earned-by-crown-zellerbach-1163779-net-in-nine-months.html | 28C A SHARE EARNED BY CROWN ZELLERBACH; $1,163,779 Net in Nine Months Ended on Jan. 31 Compares With $4,314,317 in Previous Year. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/morenz-holds-lead-in-hockey-scoring-canadiens-star-with-27-goals.html | MORENZ HOLDS LEAD IN HOCKEY SCORING; Canadiens' Star, With 27 Goals and, 20 Assists, Tops League Players. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/turkey-and-russia-sign-naval-accord-agree-not-to-build-for-black.html | TURKEY AND RUSSIA SIGN NAVAL ACCORD; Agree Not to Build for Black Sea Fleets Without Giving Six Months' Notice | True | Wireless to THE NEW YORK TIMES. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/walker-departs-on-trip-to-coast-walker-off-for-california.html | WALKER DEPARTS ON TRIP TO COAST; WALKER OFF FOR CALIFORNIA. | True | Times Wide World Photo. | C1B 107016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/shot-in-snowball-fight-kills-boy.html | Shot in Snowball Fight Kills Boy. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/33-seized-in-cuba-in-drive-on-reds-workers-federation-office-is.html | 33 SEIZED IN CUBA IN DRIVE ON REDS; Workers' Federation Office is Raided and Papers Are Confiscated for Evidence. SECRETARY AND I6 HELD Lawyer to Arrested as Red Leader In Cienfuegos--Fourteen Bombing Suspects Captured. | True | Special Cable to THE NEW YORK TIMES. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/yooths-seize-13000-in-a-bold-bank-raid-three-young-bandits.html | YOOTHS SEIZE $13,000 IN A BOLD BANK RAID; Three Young Bandits Overpower Constable, Cashier and Customers in Berlin, Conn.BORROWED FATHER'S CARLicense Plate Leads to Capture andNearly All Loot Recovered--Heldin $100,000 Bail Each. Detective Hickey Heads Hunt. Pitchforks Reveal Youths. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/new-york-central-appointment.html | New York Central Appointment. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/new-yorker-robbed-in-toulouse.html | New Yorker Robbed In Toulouse. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/straus-menorial-favored-by-hoover-will-be-glad-to-help-further-the.html | STRAUS MENORIAL FAVORED BY HOOVER; Will Be Glad to Help Further the Project, He Writes to Sponsors of Plan Here. TO BE ASKED TO HEAD IT Honorary Chairmanship Will Be Offered to Him--Move Likely to Be Made International. Visit to President Planned. Tribute to Philanthropist | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/agree-to-ease-law-on-fourth-offender-legislative-leaders-will-press.html | AGREE TO EASE LAW ON FOURTH OFFENDER; Legislative Leaders Will Press Bill Providing for Parole After Fifteen Years. URGED BY LEWISOHN BOARD Measure Is Step in Proposed Modifying of Baumea Acts, DeclaredOver-Severe. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/50-felled-by-gas-in-brooklyn-shop-clothing-workers-most-of-them.html | 50 FELLED BY GAS IN BROOKLYN SHOP; Clothing Workers, Most of Them Girls, Collapse Before They Can Flee Building. ONE MANAGES TO GET AID Staggers to Street and Calls Policeman to Rescue--Victims AllRevived--No Leak Found. Temporary Hospital Set Up. Some of Those Affected. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/125000000-issues-of-two-railroads-largest-since-1921-75000000.html | $125,000,000 ISSUES OF TWO RAILROADS LARGEST SINCE 1921; $75,000,000 Central Bonds and $50,000,000 of Pennsylvania to Go on Sale Today. HEAVY DEMAND EXPECTED Port Authority's Flotation of $66,000,000 Is Biggest It Has Ever Put Out. BANKERS FEEL CONFIDENT Purchases of Securities for Resale Show Faith in the Market for Such Loans. To Retire $50,000,000 Issue. P.R.R. Issue for Improvements $125,000,000 ISSUES BY TWO RAILROADS PORT BONDS NET 3.50 TO 4.22 $50,000,000 to Refinance Hollanc Tunnel-- $16,000,000 for Terminal | True | | C1B 107016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/snowden-still-ailing-but-doctors-hope-enforced-rest-will-help-his.html | SNOWDEN STILL AILING.; But Doctors Hope Enforced Rest Will Help His Nervous System. | True | Speical Cable to THE NEW YORK TIMES. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/dr-edward-field-parsons-medical-missionary-33-dies-of-pneumonia-in.html | DR. EDWARD FIELD PARSONS; Medical Missionary, 33, Dies of Pneumonia in China. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/new-coal-strike-impends-south-wales-miners-irked-at-pay-cut.html | NEW COAL STRIKE IMPENDS; South Wales Miners Irked at Pay Cut Approved by Concillator. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/roomers-refuse-fo-pay-rent-meet-landlord-with-pistol.html | Roomers Refuse fo Pay Rent; Meet Landlord With Pistol | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/trial-of-denison-postponed-two-days-exrepresentatives-appearance-on.html | TRIAL OF DENISON POSTPONED TWO DAYS; Ex-Representative's Appearance on Capital Liquor Charges Is Set for Tomorrow. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/dry-agents-will-use-planes-to-spot-stills-woodcock-to-form-air.html | Dry Agents Will Use Planes to Spot Stills; Woodcock to Form Air Corps From Ranks | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/missing-man-found-dead-on-tracks.html | Missing Man Found Dead on Tracks | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/jury-head-defies-judge-in-kip-case-foreman-balks-at-a-directed.html | JURY HEAD DEFIES JUDGE IN KIP CASE; Foreman Balks at a Directed Verdict of Guilty in Zoning Dispute at Montclair. STIRS TURMOIL IN COURT Recorder Dismisses the Panel, Then Finds No Clerk on Hand to Enter Decision--Defendant to Fight On. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/owners-would-give-mine-to-workers-mexican-company-believes-they.html | OWNERS WOULD GIVE MINE TO WORKERS; Mexican Company Believes They Would Have to Give It Back and Justify Big Reserve. FIGHT ON SLUMP UNDER WAY With Foreign Trade Already at Low Ebb, Campaign Is On to Buy Mexican Goods. | True | Wireless to THE NEW YORK TIMES. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/rates-to-panama-cut-grace-lina-and-united-fruit-make-reductions-on.html | RATES TO PANAMA CUT.; Grace Lina and United Fruit Make Reductions on Tourist Service. Leviathan Ready to Sail. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/two-jersey-men-get-vail-medals.html | Two Jersey Men Get Vail Medals. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/dog-shot-once-he-saves-it-elizabeth-nj-man-agrees-to-pay-hospital.html | DOG SHOT ONCE, HE SAVES IT; Elizabeth (N.J.) Man Agrees to Pay Hospital Bill of Child It Bit. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/sees-students-in-politics-dr-butler-says-they-cannot-escape-duty-to.html | SEES STUDENTS IN POLITICS; Dr. Butler Says They Cannot Escape Duty to Fight Evils. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/radio-licenses-renewed-four-stations-obtain-orders-against.html | RADIO LICENSES RENEWED.; Four Stations Obtain Orders Against Examiners' Reports. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/prophet-watson.html | PROPHET WATSON. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/womens-progress-in-banning-hailed-miss-gs-stoermer-los-angeles.html | WOMEN'S PROGRESS IN BANNING HAILED; Miss G.S. Stoermer, Los Angeles Executive, Says 3,600 Now Hold Important Posts. TELLS OF OWN SUCCESS Organized Department and Obtained 10,000 Customers With 4,000,000 Deposits in 7 Years. Sees Prejudice Waning. Tells of Loan Business. | True | | C1B 107016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/immigration-laws-part-mother-baby-eightmonthold-infant-of-deportee.html | IMMIGRATION LAWS PART MOTHER, BABY; Eight-Month-Old Infant of Deportee to Canada Is Sent to aVermont Charity Home. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/to-expel-german-journalist.html | To Expel German Journalist. | True | Special Cable to THE NEW YORK TIMES. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/back-baruch-plan-to-fix-war-prices-witnesses-at-washington-hearing.html | BACK BARUCH PLAN TO FIX WAR PRICES; Witnesses at Washington Hearing Suggest Additional Measures for a Time of Conflict.REFERENDUM IS PROPOSEDMcGowan Would put Question of Declaration Before People--Goverment "Lagging" Assailed. Accuses Government of "Lagging." | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/elect-senator-white-to-wireless-post.html | Elect Senator White to Wireless Post | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/tories-to-boycott-new-indian-parley-churchill-group-forces-baldwin.html | TORIES TO BOYCOTT NEW INDIAN PARLEY; Churchill Group Forces Baldwin to Sanction Party Resolution Refusing to Cooperate. NEW VICEROY BACKS TRUCE Earl Willingdon Praises Lord Irwin and Predicts Accord With Gandhi Will Assure Peace in India. Baldwin Shift a Surprise. Leader Driven from Position. | True | Special Cable to THE NEW YORK TIMES. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/lets-picketing-go-on-philadelphia-court-rules-mill-strikers-may.html | LETS PICKETING GO ON.; Philadelphia Court Rules Mill Strikers May Continue Practice. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/ccny-to-enter-us-fencing.html | C.C.N.Y. to Enter U.S. Fencing. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/carlton-outpoints-lecuyer.html | Carlton Outpoints Lecuyer. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/rally-by-sarazen-wins-match-1-up-new-yorker-paired-with-farrell.html | RALLY BY SARAZEN WINS MATCH, 1 UP; New Yorker, Paired With Farrell, Cards 66 in Afternoon to Top Kinder-Thompson.MANERO AND SHUTE GAINBeat Walker-Gamber, Miami FourBal1 Champions--Smith Triumph. Mehlhorn-Waish Beaten. Kinder-Thompson Have 67. Smith's Play a Feature. | True | Special to The New York Times. | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/the-county-library-bill.html | THE COUNTY LIBRARY BILL. | True | | C1B 107016 |
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/dr-moncado-predicts-free-philippines-soon-leader-here-after.html | DR. MONCADO PREDICTS FREE PHILIPPINES SOON; Leader, Here After Washington Visit, Believes Next Congress Will Grant Independence. | True | | C1B 107016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-10 | 1931-03-10 | https://www.nytimes.com/1931/03/10/archives/final-plans-assure-state-power-union-linking-of-edison-and-the.html | FINAL PLANS ASSURE STATE POWER UNION.; Linking of Edison and the Niagara Hudson Systems Is Decided Definitely. WORK TO START AT ONCE Transmission Line to Connect Generators of City With Vast Water Resources Is Ordered. SAVINGS ARE ANTICIPATED Exchange of Two Kinds of Power in State Is Expected to Lower Electric Rates in City. Closer Relations Expected. Three Main Centres. | True | | C1B 107016 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/sanding-claims-victories-nicaraguan-also-reports-taking-2000-rifles.html | SANDING CLAIMS VICTORIES.; Nicaraguan Also Reports Taking 2,000 Rifles From Marines. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/art-art-show-by-la-farge-family-dove-gives-annual-exhibition.html | ART; Art Show by La Farge Family. Dove Gives Annual Exhibition. | True | By Edward A. Jewell. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/chart-showing-results-of-races-at-st-johns-park.html | CHART SHOWING RESULTS OF RACES AT ST. JOHNS PARK | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/gerald-w-hart-dies-electrical-inventor-president-of-hart.html | GERALD W. HART DIES; ELECTRICAL INVENTOR; President of Hart Manufacturing Company Succumbs at 74--One Time Member of Yale Crew. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/building-26-vessels-american-shipyards-have-work-aggregating.html | BUILDING 26 VESSELS.; American Shipyards Have Work Aggregating $116,838,324. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/wider-city-effort-for-jobs-demanded-thomas-wise-and-holmes-lead.html | WIDER CITY EFFORT FOR JOBS DEMANDED; Thomas, Wise and Holmes Lead Protest Against Inaction on Relief Measures. ASSAIL MAYOR'S ABSENCE Lay "Moral Crime" to Walker-- Harkness Gives $50,000 to Aid Jobless Girls. The Mayor Criticized. $50,000 Gift by Harkness. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/kirkland-convicted-in-indiana-slaying-verdict-calls-for-life-term.html | KIRKLAND CONVICTED IN INDIANA SLAYING; Verdict Calls for Life Term for Athlete Who Caused Death of Girl. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/law-again-scores-in-golf-tourney-pine-needles-medalist-defeats.html | LAW AGAIN SCORES IN GOLF TOURNEY; Pine Needles Medalist Defeats Strassley by Margin of 1 Up at 19th Hole. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/twice-blessed-gifts.html | TWICE BLESSED GIFTS. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/miss-wall-defeats-miss-bennet-2-up-rallies-after-being-2-down-at.html | MISS WALL DEFEATS MISS BENNET, 2 UP; Rallies After Being 2 Down at Eleventh in Title Golf at Belleair. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/cf-byrne-is-dead-saw-lincoln-shot-was-actor-in-1865-waiting-in.html | C.F. BYRNE IS DEAD; SAW LINCOLN SHOT; Was Actor in 1865 Waiting in Wings for Cue to Go on Stage-- Gave Up Theatre Same Night. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/win-squash-racquets-title.html | Win Squash Racquets Title. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/soviet-imports-swedes-40-lumber-workers-go-to-russia-5000-skilled.html | SOVIET IMPORTS SWEDES.; 40 Lumber Workers Go to Russia -- 5,000 Skilled Men Sought. | True | Wireless to THE NEW YORK TIMES. | C1B 105976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/open-doors-fail-to-tempt-arkansas-negroes-from-jail.html | Open Doors Fail to Tempt Arkansas Negroes From Jail | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/veteran-british-union-chief-retires.html | Veteran British Union Chief Retires. | True | Special Cable to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/texas-house-votes-to-ease-law-on-liquor-convictions.html | Texas House Votes to Ease Law on Liquor Convictions | True | Special To The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/see-new-rail-rates-shifting-industry-traffic-clubs-speakers-say.html | SEE NEW RAIL RATES SHIFTING INDUSTRY; Traffic Club's Speakers Say Also I.C.C. Policy Threatens Trade of New York. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/bolivia-grants-amnesty-new-regime-also-cuts-salaries-and-revises.html | BOLIVIA GRANTS AMNESTY.; New Regime Also Cuts Salaries and Revises Regulations. | True | Special Cable to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/morgenthau-urges-forest-amendment-criticisms-of-hewitt-plan-are.html | MORGENTHAU URGES FOREST AMENDMENT; Criticisms of Hewitt Plan Are Answered by Commissioner in Address at Albany. BENEFITS TO STATE CITED He Declares Products Needed in Industries Can Be Raised Within State's Borders. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/hungarys-population-8683740.html | Hungary's Population 8,683,740. | True | Special Cable to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/mrs-rineharts-story-of-her-life-out-today-autobiography-reveals-her.html | MRS. RINEHART'S STORY OF HER LIFE OUT TODAY; Autobiography Reveals Her Start as Writer and Sale of 45 Stories in First Year for $1,842. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/sales-in-new-jersey-film-plant-and-apartment-in-jersey-city.html | SALES IN NEW JERSEY.; Film Plant and Apartment in Jersey City Transferred. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/nicaraguan-trade-report-we-provided-61-per-cent-of-imports-in-1930.html | NICARAGUAN TRADE REPORT.; We Provided 61 Per Cent of Imports in 1930. | True | Wireless to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/drexel-five-joins-conference.html | Drexel Five Joins Conference. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/coan-penn-star-is-entered-in-columbian-mile-saturday.html | Coan, Penn Star, Is Entered In Columbian Mile Saturday | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/harvard-natators-meet-yale-tonight-crimson-to-close-indoor-season.html | HARVARD NATATORS MEET YALE TONIGHT; Crimson to Close Indoor Season in First Dual Meet With Eli Since 1921. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/memorial-planned-for-lost-battalion-308th-infantry-group-would.html | MEMORIAL PLANNED FOR 'LOST BATTALION'; 308th Infantry Group Would Honor Comrades Near Scene of Battle in France. Books of Dr. Morin Bring $10.362 | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/chilean-escape-reported-buenos-aires-hears-rebel-officers-have-fled.html | CHILEAN ESCAPE REPORTED; Buenos Aires Hears Rebel Officers Have Fled Faster Island. | True | Special Cable to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/sandhill-blue-four-triumphs.html | Sandhill Blue Four Triumphs. | True | Special to The New York Times. | C1B 105976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/republicans-urge-holiday-in-politics-insurgents-gather-national.html | REPUBLICANS URGE HOLIDAY IN POLITICS; INSURGENTS GATHER; National Committee on Eve of Progressives' Parley Says Business Needs a Rest. HOOVER RECORD PRAISED Chairman Fess Simultaneously Calls for Aggressive Political Tactics by the Party. WAGNER BILL VETO FLAYED Harrison, Democrat, Criticizes President, as Watson, Republican Baits Party Rebels. Statement Lauds the President. Fess Issues Campaign Call. Moses Is Concerned Over Vermont. REPUBLICANS URGE HOLIDAY IN POLITICS To Broadcast Progressives' Parley. Leaves Policies to Convention. Moses Sees Revolt on All Sides. As to the Farm Council Plan. Watson Seeks Progressives' Views. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/robert-malone-in-recital-tenor-pleases-friendly-audience-at-chalifs.html | ROBERT MALONE IN RECITAL; Tenor Pleases Friendly Audience at Chalif's Hall. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/five-held-in-rail-fraud-philadelphians-accused-in-50000-spurious.html | FIVE HELD IN RAIL FRAUD.; Philadelphians Accused in $50,000 Spurious Ticket Sales. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/gets-no-bid-for-elevated-city-is-expected-to-have-to-pay-for-razing.html | GETS NO BID FOR ELEVATED.; City Is Expected to Have to Pay for Razing of 34th Street Spur. "Give Me Yesterday" to Move. Bebe Daniels in "M Past" Today. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/eaker-forced-down-on-hop-from-coast-plane-is-damaged-in-kentucky-as.html | EAKER FORCED DOWN ON HOP FROM COAST; Plane Is Damaged in Kentucky as "Dead Engine" Ends Army Speed-Test Flight. PILOT MERELY SCRATCHED At Start in Long Beach the Flier Has Trouble in Getting His Craft Into the Air. Eaker Has Trouble Starting. H.C. Bauer Made an Alderman. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/british-call-a-halt-on-lone-arms-cut-war-minister-says-nation-has.html | BRITISH CALL A HALT ON LONE ARMS CUT; War Minister Says Nation Has Been Leading Way, but Must Now Let World Catch Up. ARMY BUDGET $199,650,000 Conservatives and Liberals Accept Proposal in Principle--Force to Be Kept at 148,000 Men. | True | Special Cable to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/find-healing-agent-in-animal-tumors-four-rockefeller-investigators.html | FIND HEALING AGENT IN ANIMAL TUMORS; Four Rockefeller Investigators Believe That Certain Chicken Growths Hold Own Serum. "INHIBITOR" IS EXTRACTED Though Ailment Is Not Human, Findings May Give Clues for Cancer Research, It Is Hoped. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/berlin-closing-prices.html | Berlin Closing Prices | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/roosevelt-vetoes-a-bill-holds-it-unsound-for-counties-to-anticipate.html | ROOSEVELT VETOES A BILL.; Holds It Unsound for Counties to Anticipate Tax Collections. | True | | C1B 105976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/fire-department.html | Fire Department. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/21-honored-at-rutgers-freshmen-admitted-to-honor-school-for.html | 21 HONORED AT RUTGERS.; Freshmen Admitted to Honor School for Meritorious Achievement. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/urges-trade-with-canada-sir-gilbert-vyle-hopes-to-see-britain-take.html | URGES TRADE WITH CANADA; Sir Gilbert Vyle Hopes to See Britain Take Place of United States. | True | Wireless to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/american-club-opens-in-lauzanne.html | American Club Opens in Lauzanne. | True | Wireless to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/political-relief.html | "POLITICAL RELIEF." | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/paris-sees-advantage-in-naval-agreement-but-gain-is-regarded-as.html | PARIS SEES ADVANTAGE IN NAVAL AGREEMENT; But Gain Is Regarded as Great Concession on Claim Set Forth at London. | True | Special Cable to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/investment-buying-features-market-railroad-cooperative-buys.html | INVESTMENT BUYING FEATURES MARKET; Railroad Cooperative Buys Property Adjoining Its Home on Lexington Avenue. WOOSTER ST. LOFT SOLD Other Manhattan Activity Includes Several Leasehold Deals and New Mortgage Financing. In Lower Manhattan. Water Street Building Leased. Brooklyn Flats Sold to Investors. Stamford Building Bought. Purchase in Sunnyside Gardens. Buys House in Philipse Manor. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/far-rockaway-victor-in-shoot.html | Far Rockaway Victor in Shoot. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/william-gustafson-opera-basso-a-suicide-shoots-himself-after.html | William Gustafson, Opera Basso, a Suicide; Shoots Himself After Quarrel With Wife | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/brokers-wife-sues-over-club-project-mrs-enthoven-charges-plan-for.html | BROKER'S WIFE SUES OVER CLUB PROJECT; Mrs. Enthoven Charges Plan for $1,500,000 Building Failed, but Asks Reinstatement. NINE OTHERS WERE OUSTED Complaint Alleges That if Expulsion Stands $6,000 Paid in Will Be Kept by Directors Illegally. Says Skyscraper Was Planned. Charges by Mrs. Penfield. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/capital-newspaper-merger-denied.html | Capital Newspaper Merger Denied. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/assail-benchreform-bill-witnesses-at-albany-object-to-ban-on.html | ASSAIL BENCH-REFORM BILL; Witnesses at Albany Object to Ban on Business for Judges. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/police-department.html | Police Department. | True | | C1B 105976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/hagensmith-lose-to-macfarlanecox-beaten-by-1-up-in-spectacular.html | HAGEN-SMITH LOSE TO MACFARLANE-COX; Beaten by 1 Up in Spectacular 36-Hole Match in Miami Four-Ball Golf. SARAZEN AND FARRELL WIN Gain Final by Defeating Manero and Shute, 4 and 3, After Trailing at Noon. Square Match at 23d Hole. Cox in Brilliant Form. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/glider-up-an-hour-off-riverside-drive-german-pilot-soars-at-500.html | GLIDER UP AN HOUR OFF RIVERSIDE DRIVE; German Pilot Soars at 500 Feet Over the Hudson, Rising and Landing With Ease. POLICE HOLD BACK CROWDS Wolf Hirth Tests Air Currents and Safety of Manoeuvring Over City --Second Such Flight Here. Traffic Diverted for an Hour. Could Have Stayed Up Longer. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/berlin-recovers-after-weakness.html | Berlin Recovers After Weakness. | True | Wireless to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/plan-speedy-destroyers-naval-designers-provide-for-11-new-vessels.html | PLAN SPEEDY DESTROYERS.; Naval Designers Provide for 11 New Vessels of 1,500 Tons Each. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/904000-gold-at-san-francisco.html | $904,000 Gold at San Francisco. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/moves-to-speed-federal-building-justice-department-names-two.html | MOVES TO SPEED FEDERAL BUILDING; Justice Department Names Two Special Attorneys to Obtain Condemnation of Lands. STATES GET ROAD FUNDS All Have Taken More Than Half of the $80,000,000 Voted by Congress for Highway Construction. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/ford-output-jumped-last-month.html | Ford Output Jumped Last Month. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/sales-of-our-autos-to-europe-gaining-marked-improvement-began-in.html | SALES OF OUR AUTOS TO EUROPE GAINING; "Marked Improvement" Began in December, J.D. Mooney of General Motors Declares. HAILS AID TO LABOR HERE Every Car Sold Abroad Means Jobs Now Because of Low Inventories, He Says on Return. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/athletics-triumph-42-three-rookie-pitchers-turn-back-house-of-david.html | ATHLETICS TRIUMPH, 4-2.; Three Rookie Pitchers Turn Back House of David Nine. Chamaco and Layton Divide. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/buys-water-rights-back-saratoga-springs-commission-pays-285000-to.html | BUYS WATER RIGHTS BACK.; Saratoga Springs Commission Pays $285,000 to Bottling Corporation. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/vizetelly-predicts-new-language-here-foresees-an-american-tongue-as.html | VIZETELLY PREDICTS NEW LANGUAGE HERE; Foresees an American Tongue as Different From English as Anglo-Saxon. ASSAILS NEW YORK 'DRAWL' In Talk to Radio Announcers He Praises Broadcasting as a Help in Standardizing Speech. Urges a True American Language. Assails the New York 'Drawl.' | True | | C1B 105976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/world-bank-to-aid-more-long-credits-decision-to-subscribe-to-new.html | WORLD BANK TO AID MORE LONG CREDITS; Decision to Subscribe to New Mortgage Bank's Bonds Is but First Proof of Policy. SECURITIES TO RUN 15 YEARS World Bank, However, Will Not Take Large Amount, Adhering to Idea of Extreme Liquidity. Rumania Honors Herman Speier. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/realty-broker-buys-suite.html | Realty Broker Buys Suite. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/william-h-brightman-onetime-comrade-at-arms-of-col-wf-cody-dead-at.html | WILLIAM H. BRIGHTMAN.; One-Time Comrade at Arms of Col. W.F. Cody Dead at 76. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/organizing-democrats-beha-names-party-union-heads-in-four-upstate.html | ORGANIZING DEMOCRATS.; Beha Names Party Union Heads in Four Up-State Counties. Police Hearings Again Put Off. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/lady-decies-estate-is-750000-here-former-vivien-gould-died.html | LADY DECIES ESTATE IS $750,000 HERE; Former Vivien Gould Died Intestate--Three Children to Get Part of Trust Fund.LORD DECIES IN COURTFamily Gets the Property of J.C.Connolly, Former NewJersey Judge. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/rail-income-down-3931-in-january-33849116-net-for-171-class-i-roads.html | RAIL INCOME DOWN 39.31% IN JANUARY; $33,849,116 Net for 171 Class I Roads, Against $55,773,152 a Year Before.LOSSES REPORTED FOR 52Decline Means Considerably LowerShare Earnings, With BondedDebt Larger. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/grain-export-larger.html | GRAIN EXPORT LARGER. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/crile-finds-thinkers-more-likely-to-be-ill-tells-surgeons-congress.html | CRILE FINDS THINKERS MORE LIKELY TO BE ILL; Tells Surgeons' Congress That Driving Force Should Be Reduced by 'Dekinetizing.' | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/triple-holiday-for-cocoa-exchange.html | Triple Holiday for Cocoa Exchange. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/sir-william-jowett-ill-british-attorney-general-leaves-for-resort.html | SIR WILLIAM JOWETT ILL.; British Attorney General Leaves for Resort in Portugal for a Rest. | True | Wireless to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/stock-exchange-five-wins-turns-back-new-york-curb-exchange-team-by.html | STOCK EXCHANGE FIVE WINS; Turns Back New York Curb Exchange Team by 42 to 35. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/prudential-investors-stock-cut.html | Prudential Investors' Stock Cut. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/french-sign-loan-with-rumanians-bucharest-to-get-26000000-of.html | FRENCH SIGN LOAN WITH RUMANIANS; Bucharest to Get $26,000,000 of $50,000,000 Face Value After Liquidation Deals. NEW YORK TAKES $8,000,000 Other Markets Will Also Take Part --France Obtains Safeguards on Expenditure of Money. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 105976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/gain-in-year-shown-by-north-american-utility-system-reports.html | GAIN IN YEAR SHOWN BY NORTH AMERICAN; Utility System Reports Earnings of $28,823,120 in 1930, Against $28,806,824 in 1929. POWER OUTPUT UP 0.56% Increase Contrasts With 1.8% Decline for the Entire Industry-- Security Holdings Shown. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/boy-bank-robbers-get-26year-terms-trio-begins-connecticut-prison.html | BOY BANK ROBBERS GET 26-YEAR TERMS; Trio Begins Connecticut Prison Sentences 30 Hours After Hold-Up in Berlin. CRIME MOVIE AFFECT SEEN Hartford Prosecutor Says Youths Were Influenced by Exalting of Machine-Gun Racketeers. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/columbia-cub-fencers-win-defeat-trinity-school-by-7-to-2-in-meet.html | COLUMBIA CUB FENCERS WIN; Defeat Trinity School by 7 to 2 in Meet With Foils. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/permits-additional-newark-buses.html | Permits Additional Newark Buses. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/jail-plotters-sentenced-three-who-tried-to-escape-sing-sing-heavily.html | JAIL PLOTTERS SENTENCED.; Three Who Tried to Escape Sing Sing Heavily Guarded in Court. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/miss-louise-bailey-engaged-to-marry-member-of-bryn-mawr-family-to.html | MISS LOUISE BAILEY ENGAGED TO MARRY; Member of Bryn Mawr Family to Be Bride of Thomas I. Laughlin of This City. WEDDING IN EARLY SUMMER Bride-Elect Belongs to Junior League--Fiance Member of Pittsburgh Family. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/outboard-officials-map-plans-for-race-distribution-of-prizes.html | OUTBOARD OFFICIALS MAP PLANS FOR RACE; Distribution of Prizes Settled for Albany-New York Event May 9. LaVia and Bauer Win With Cue. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/polish-bank-in-trouble-institution-was-linked-with-the-oustrics-in.html | POLISH BANK IN TROUBLE.; Institution Was Linked With the Oustrics In France. | True | Special Cable to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/cornell-will-play-23-baseball-games-opens-season-march-30-at-north.html | CORNELL WILL PLAY 23 BASEBALL GAMES; Opens Season March 30 at North Carolina--Tennis Team Has Eight Matches. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/teacher-colleges-are-proposed-here-bill-to-be-filed-at-albany-seeks.html | TEACHER COLLEGES ARE PROPOSED HERE; Bill to Be Filed at Albany Seeks Higher Status for City's Three Normal Schools. DEGREES FOR GRADUATES Lengthening of Course to Four Years Planned by State and City Education Authorities. Proposed by Officials Here. Higher Standard Sought. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/mgr-charles-f-vitta-pastor-of-holy-name-church-in-brooklyn-dies-of.html | MGR. CHARLES F. VITTA.; Pastor of Holy Name Church in Brooklyn Dies of a Stroke. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/ha-lyon-made-president-financial-advertisers-of-new-york-formed.html | H.A. LYON MADE PRESIDENT; Financial Advertisers of New York Formed With 80 Members. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/hard-to-understand-one-wonders-why-women-want-to-serve-as-jurors.html | HARD TO UNDERSTAND.; One Wonders Why Women Want to Serve as Jurors. | True | J.J. KENNELLY. | C1B 105976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/sculpture-of-dossena-once-frauds-now-art-exhibit-here-recalls-sale.html | SCULPTURE OF DOSSENA ONCE FRAUDS, NOW ART; Exhibit Here Recalls Sale of Faked 'Archaic Greek' Statuary to Museums. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/dartmouth-honors-minor-sports-teams-awards-insignia-to-boxers-and.html | DARTMOUTH HONORS MINOR SPORTS TEAMS; Awards Insignia to Boxers and Water Poloists--Freshmen Get Class Numerals. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/us-title-is-won-by-fencers-club-alessandroni-every-and-calnan-carry.html | U.S. TITLE IS WON BY FENCERS CLUB; Alessandroni, Every and Calnan Carry Off the Foils Team Championship. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/optimists-defeat-los-nanduces-1511-guest-playing-with-two-new-men.html | OPTIMISTS DEFEAT LOS NANDUCES, 15-11; Guest, Playing With Two New Men, Leads Team to Victory in Benefit Polo Feature. BROOKLYN TRIO TRIUMPHS Riding and Driving Club Conquers Army Freebooters, 10-8-- Squadron A Takes Match. Iglehart Shoots Goal. Gain an Early Lead. | True | By Robert F. Kelley. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/sports-of-the-times-connie-mack-and-the-coming-season-keeping-the.html | Sports of the Times; Connie Mack and the Coming Season. Keeping the Home Fires Burning. Double, Double, Toil and Trouble. Play Anything, Including the Piano. A Glance at the Yankees. | True | By John Kieran. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/financial-markets-stocks-pursue-wavering-course-while-bonds-advance.html | FINANCIAL MARKETS; Stocks Pursue Wavering Course While Bonds Advance-- Commodities React. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/the-play-blood-and-bodies-school-for-virtue-staged.html | THE PLAY; Blood and Bodies. "School for Virtue" Staged. | True | By J. Brooks Atkinson. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/engineers-to-study-outlook-in-russia-authentic-data-on-prospects.html | ENGINEERS TO STUDY OUTLOOK IN RUSSIA; Authentic Data on Prospects There Will Be Sought by Special Committee Here. MAY SEND MEMBER ABROAD Success of Five-Year Plan and Value of Job Offers to Americans the Main Questions. How Data Will Be Gathered. "True Picture" Is Sought. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/snowdons-condition-unchanged.html | Snowdon's Condition Unchanged. | True | Wireless to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/estates-appraised.html | Estates Appraised. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/inscription-mentioning-tomb-of-a-king-of-judah-is-found.html | Inscription Mentioning Tomb Of a King of Judah Is Found | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/matsu-is-appointed-named-assistant-coach-of-football-at-rutgers.html | MATSU IS APPOINTED.; Named Assistant Coach of Football at Rutgers. | True | Special to The New York Times. | C1B 105976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/armored-sedan-seized-reports-in-newark-link-car-to-abe-zwillman.html | ARMORED SEDAN SEIZED.; Reports in Newark Link Car to Abe Zwillman, Gang Leader. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/squibb-building-leases-brokers-report-four-transactions-aggregating.html | SQUIBB BUILDING LEASES.; Brokers Report Four Transactions Aggregating More Than $80,000. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/cuba-to-pay-660000-interest.html | Cuba to Pay $660,000 Interest. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/green-condemns-wagner-bill-veto-labor-chief-declares-hoover-action.html | GREEN CONDEMNS WAGNER BILL VETO; Labor Chief Declares Hoover Action a Direct and Severe Blow to Unemployed. FEDERAL SERVICE ATTACKED Aid to State Colleges and Roads Cited in Contradiction to the President's Statement. Text of Green's Statement. Holds Federal Agencies Fail. Cites Other Aid to States. Sees Contradiction of Hoover. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/squad-at-harvard-in-batting-drill-infield-practice-also-held-in.html | SQUAD AT HARVARD IN BATTING DRILL; Infield Practice Also Held in Session Lasting Two Hours-- Coach to Make Cut. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/traphagen-made-trustee-bank-of-new-york-takes-first-step-to-elect.html | TRAPHAGEN MADE TRUSTEE.; Bank of New York Takes First Step to Elect Chase Man President. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/garretson-wins-medal-leads-qualifiers-in-ormond-beach-golf-tourney.html | GARRETSON WINS MEDAL.; Leads Qualifiers in Ormond Beach Golf Tourney With 156. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/prince-of-wales-is-tired-refuses-invitations-at-argentine-resort.html | PRINCE OF WALES IS TIRED.; Refuses Invitations at Argentine Resort and Rages at Cameramen. | True | Special Cable to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/blazing-car-slayer-dies-traveling-salesman-is-hanged-for-british.html | 'BLAZING CAR' SLAYER DIES.; Traveling Salesman Is Hanged for British Murder. | True | Wireless to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/baldwin-qualifies-partys-india-edict-explains-conservatives-object.html | BALDWIN QUALIFIES PARTY'S INDIA EDICT; Explains Conservatives Object Merely to Time and Place of Proposed New Parley. CHANGE IN POLICY DENIED Churchill Said to Be Responsible for Wording of Resolution Which Embarrassed His Chief. Gandhi Rebukes Riotous Crowd. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/westchester-county-ny.html | Westchester County, N.Y. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/chapman-reports-some-ship-profits-cherbourgsouthampton-route-alone.html | CHAPMAN REPORTS SOME SHIP PROFITS; Cherbourg-Southampton Route Alone Failed to Show Gain Last Year, He Says. NEW DIRECTORS ELECTED Hurley and F.D. Mooney Among Five Named to Board--Theodore Chapman Dropped. | True | | C1B 105976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/japanese-approve-naval-pact-terms-but-view-is-expressed-that.html | JAPANESE APPROVE NAVAL PACT TERMS; But View Is Expressed That Complications May Develop in Washington Treaty. STIMSON RECEIVES DETAILS But This Government Will Issue No Statement--Italian Deputy Asks End of Alliances. Washington Receives Details. Asks End of Armed Alliances. | True | By Hugh Byas. Wireless To the New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/market-averages.html | MARKET AVERAGES. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/music-gabrilowitsch-in-brilliant-mood-adele-epstein-reappears-miss.html | MUSIC; Gabrilowitsch in Brilliant Mood Adele Epstein Reappears. Miss Lyman Gives Recital. Oratorio Society Gives Program | True | By Olin Downes. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/sets-arbor-days-in-state-graves-urges-schools-to-observe-dates.html | SETS ARBOR DAYS IN STATE.; Graves Urges Schools to Observe Dates, Fixed by Sections. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/crain-acts-to-get-early-kresel-trial-plans-for-jury-to-hear-charges.html | CRAIN ACTS TO GET EARLY KRESEL TRIAL; Plans for Jury to Hear Charges at Once Against Lawyer and 4 Other Bank of U.S. Heads. THRUST AT SEABURY SEEN Prosecutor to Ask Special Panel Tomorrow--Misuse of Funds to Be Charged. Action a Surprise. To Ask Panel Tomorrow. CRAIN ACTS TO GET EARLY KRESEL TRIAL Misuse of Funds Charged. Kresel Still Is Ill. Suit Names Directors. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/votes-to-license-gaming-nevada-house-approves-bill-to-aid-revenues.html | VOTES TO LICENSE GAMING.; Nevada House Approves Bill to Aid Revenues and Curb "Frauds." | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/fire-kills-mother-and-girl-11-in-home-queens-woman-leaps-to-death.html | FIRE KILLS MOTHER AND GIRL, 11, IN HOME; Queens Woman Leaps to Death as Daughter Smothers in Blaze-Swept Bedroom. THREE OTHERS ARE BURNED Husband Jumps to Safety and Two Children Escape When Boy Brings Ladder to Them. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/five-more-killed-by-cold-in-britain-death-toll-in-fiveday-spell-is.html | FIVE MORE KILLED BY COLD IN BRITAIN; Death Toll in Five-Day Spell Is Brought to Eight--Record Snowfalls on Continent. PARIS SUBWAY MENACED Seine Floods Houses in the Suburbs --Switzerland Hard Hit--Europa Day Late--Minor Balkan Shocks. Snow Blankets Continent. Seine Still Rising. Liners Are Delayed. Telegraph Lines Swept Away. Quake Area Still Quivers. | True | Special Cable to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/pacific-gas-earns-307-a-share-net-companys-income-reported-for-1930.html | PACIFIC GAS EARNS $3.07 A SHARE NET; Company's Income Reported for 1930 Compares With FiveYear Average of $3.04.GROSS UP BY $12,526,542Sales of Electricity by SystemIncreased 3.2 Per Cent, President Asserts. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/asks-aid-for-needy-on-mothers-day-mrs-roosevelt-outlines-plan-of.html | ASKS AID FOR NEEDY ON MOTHERS DAY; Mrs. Roosevelt Outlines Plan of Golden Rule Foundation's National Committee. 4 GOVERNORS SPONSORS Leaders Explain the Movement Is Designed to Work for a Better Observance of Occasion. | True | | C1B 105976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/indiana-accepts-reapportionment-redistricting-with-cut-from-13-to.html | INDIANA ACCEPTS REAPPORTIONMENT; Redistricting, With Cut From 13 to 12 in House, Passed in Night Legislative Session. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/shawterry-letters-here-for-publication-manuscript-signed-by.html | SHAW-TERRY LETTERS HERE FOR PUBLICATION; Manuscript, Signed by Playwright and Edited by Actress's Friends, Brought by E.L. Adams. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/mrs-adams-scores-as-tourney-opens-defeats-miss-sullivan-1510-157.html | MRS. ADAMS SCORES AS TOURNEY OPENS; Defeats Miss Sullivan, 15-10, 15-7, 15-8, in Junior League Squash Racquets Play. Mrs. Adams's Service Counts. Mrs. Kimbel Advances. | True | By Allison Danzig | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/corning-crude-oil-price-cut.html | Corning Crude Oil Price Cut. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/double-betrothal-dinner-arthur-ryles-entertain-for-their-son-nephew.html | DOUBLE BETROTHAL DINNER; Arthur Ryles Entertain for Their Son, Nephew and Fiancees. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/penn-fencers-win-from-dartmouth-triumph-by-7-matches-to-6-in.html | PENN FENCERS WIN FROM DARTMOUTH; Triumph by 7 Matches to 6 in Closing Their Home Intercollegiate Season. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/senator-obriens-bill.html | Senator O'Brien's Bill. | True | WILLIAM A. BORST. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/probation-inquiry-begun-by-seabury-new-bail-disclosures-also-due-at.html | PROBATION INQUIRY BEGUN BY SEABURY; New Bail Disclosures Also Due at Hearing in Court Investigation Friday.McLAUGHLIN IS SUMMONEDPoliceman Faces Questioning onArrest of Vivian Gordon-- Traffic Cases Studied. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/32960000-new-securities-on-investment-list-today.html | $32,960,000 New Securities On Investment List Today | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/alimony-racket-scored-albany-witnesses-urge-bill-for-court.html | 'ALIMONY RACKET' SCORED.; Albany Witnesses Urge Bill for Court Inquiries Into Pleas. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/lorillard-elects-board-old-directors-chosen-as-bonus-vote-is-halted.html | LORILLARD ELECTS BOARD.; Old Directors Chosen as Bonus Vote Is Halted by Court Order. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/big-rail-bond-issues-sold-in-two-hours-75000000-for-new-york.html | BIG RAIL BOND ISSUES SOLD IN TWO HOURS; $75,000,000 for New York Central and $50,000,000 forP.R.R. Oversubscribed. PORT LOAN ALSO IN DEMAND Syndicate Members at Doors at7 A.M.--$55,000,000 of $66,000,000 Taken. Syndicate Members Eager. BIG RAIL BOND ISSUES SOLD IN TWO HOURS | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/educating-prisoners.html | EDUCATING PRISONERS. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/back-to-the-old-days-overlays-delightful-memories-of-park-row.html | BACK TO THE OLD DAYS.; "Overlay's" Delightful Memories of Park Row Awaken Others. Senator Wagner's Bill. The Tribute to Justice Holmes. Defending New York Drivers. F.J. BROWNING. Subway No Place for Radio. | True | MARCUS BRAYER.J.D. MASON.JOSEPH HOLLISTER.HENRY DILL BENNER.S. MISHEBORF. | C1B 105976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/admiral-de-steiguer-will-retire-april-1-naval-chief-to-retire.html | ADMIRAL DE STEIGUER WILL RETIRE APRIL 1; NAVAL CHIEF TO RETIRE. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/coast-guard-aids-suspected-rum-boat-convoys-to-port-british-craft.html | COAST GUARD AIDS SUSPECTED RUM BOAT; Convoys to Port British Craft With Two of Its Crew Hurt in Battle With Gale at Sea. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/woman-truthgetter-acquitted-in-teaneck-not-that-mrs-whipple-did-not.html | WOMAN 'TRUTH-GETTER' ACQUITTED IN TEANECK; Not That Mrs. Whipple Did Not Disturb Town Meeting, Judge Says, But Intent Was Good. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/hanson-again-indicted-former-elmhurst-banker-cited-in-6500-note.html | HANSON AGAIN INDICTED.; Former Elmhurst Banker Cited in $6,500 Note Fraud. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/report-polish-children-forced-to-send-pilsudski-postcards.html | Report Polish Children Forced To Send Pilsudski Postcards | True | Special Cable to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/state-power-chain-to-cost-12500000-niagara-hudson-and-edison.html | STATE POWER CHAIN TO COST $12,500,000; Niagara Hudson and Edison Systems Estimate Outlay and Economies of Hook-Up. BIG SAVING TO CONSUMERS Annual Reduction of $400,000 Is Expected as Result of Changes in Transmission. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/says-icy-blasts-ruin-beauty-while-asleep-shut-bedroom-window-expert.html | SAYS ICY BLASTS RUIN BEAUTY WHILE ASLEEP; Shut Bedroom Window, Expert Tells Meeting--Robot Masseur Gives 6,000 Pats a Minute. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/a-line-from-a-latin-poet.html | "A LINE FROM A LATIN POET." | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/bickfords-adds-22-restaurants.html | Bickford's Adds 22 Restaurants. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/galvanizes-and-enamels-100-feet-of-pipe-a-minute.html | Galvanizes and Enamels 100 Feet of Pipe a Minute | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/yankees-13-hits-defeat-braves-65-gehrigs-bunt-in-the-eighth-with.html | YANKEES' 13 HITS DEFEAT BRAVES, 6-5; Gehrig's Bunt in the Eighth With Bases Filled Scores Deciding Marker. SEWELL GETS 3 SINGES Veteran, in Debut With Victors, Also Plays Brilliantly at Third --Combs Gets Home Run. Jorgens Starts Rally. Yankees Take Lead in Sixth. | True | By William E. Brandt. Special To the New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/held-in-13000-gem-theft-woman-accused-of-pawning-ring-jailed-for.html | HELD IN $13,000 GEM THEFT.; Woman Accused of Pawning Ring Jailed for Lack of $10,000 Bail. To Command at Fort Hamilton. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/time-extended-for-bond-deposit.html | Time Extended for Bond Deposit. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/columbias-show-to-open-tonight-great-shakes-will-be-given-five.html | COLUMBIA'S SHOW TO OPEN TONIGHT; "Great Shakes" Will Be Given Five Times by Students-- Lull in Fraternity Row Expected. BUTLER HEADS PATRON LIST Judge Cardozo, J.W. Gerard, W.J. Donovan and C.M. Depew Jr. Among Many Other Sponsors. 56 on Hunter Governing Board. | True | | C1B 105976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/celtic-prince-wins-at-jefferson-park-gets-up-at-finish-to-defeat.html | CELTIC PRINCE WINS AT JEFFERSON PARK; Gets Up at Finish to Defeat Bourbon Maid by Nose in Feature Race. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/twice-held-up-in-elevator-operator-taken-for-a-ride-in-own.html | TWICE HELD UP IN ELEVATOR; Operator "Taken for a Ride" in Own Car--Suspect Is Held. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/financial-area-leases-national-cash-register-and-general-foods-in.html | FINANCIAL AREA LEASES.; National Cash Register and General Foods in New West St. Building. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/whip-missioners-in-china-bandits-torture-american-and-norwegian-to.html | WHIP MISSIONERS IN CHINA.; Bandits Torture American and Norwegian to Speed Ransom. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/trinidad-passes-divorce-law-over-protests-of-four-religions.html | Trinidad Passes Divorce Law Over Protests of Four Religions | True | Special Cable to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/gs-rasmussens-palm-beach-hosts-they-entertain-with-musicale-and.html | G.S. RASMUSSENS PALM BEACH HOSTS; They Entertain With Musicale and Tea--Col. and Mrs. William Hayward Have Guests.MRS. J.H. GIBBONS HOSTESSGeorge de B. Keim Has a Luncheon at Everglades Club--Princessde Somhetl Is Honored. Mrs. T.A. Junkin Entertains. Mrs. W.R. Reynolds Hostess. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/miniature-golf-links-factor-in-tax-returns-millions-invested-bring.html | MINIATURE GOLF LINKS FACTOR IN TAX RETURNS; Millions Invested Bring Demand for Revenue Bureau Rulings for Income Reports. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/mrs-wentz-quits-as-party-club-head-founder-of-womans-republican.html | MRS. WENTZ QUITS AS PARTY CLUB HEAD; Founder of Woman's Republican, Body, Changing Residence, Takes Honorary Post. URGES EXPANDED EFFORT And Stresses Need for Women in Politics--Mrs. C.H. Tuttle Slated to Succeed Her Next Month. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/oil-output-shows-increase-for-week-daily-average-up-51800-barrels.html | OIL OUTPUT SHOWS INCREASE FOR WEEK; Daily Average Up 51,800 Barrels to 2,156,700, AmericanInstitute Reports.SHARP DROP IN IMPORTS Down to 1,539,000 From 2,079,000--Gasoline Stocks Up About 1,000,000, Operation Rate Lower. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/casino-in-paris-proposed-city-would-run-gambling-place-to-finance.html | CASINO IN PARIS PROPOSED.; City Would Run Gambling Place to Finance Schools and Health Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/votes-for-parimutuel-betting.html | Votes for Pari-Mutuel Betting. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/state-department-inducts-rogers.html | State Department Inducts Rogers. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/permits-remarque-film-poland-allows-all-quiet-on-the-western-front.html | PERMITS REMARQUE FILM.; Poland Allows "All Quiet on the Western Front" to Be Shown. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/money.html | MONEY. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/josephine-baker-honored.html | Josephine Baker Honored. | True | | C1B 105976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/22389303-added-in-taxes-in-month-the-revenue-bureau-assessed.html | $22,389,303 ADDED IN TAXES IN MONTH; The Revenue Bureau Assessed $7,072,600 More Against Individuals' Returns in January. 51,985 CLAIMS PENDING Closed Returns Amounted to 50,138--Additional Assessments Proposed in 14,085 Cases. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/police-of-two-states-and-flier-save-a-life-rush-serum-from-new-york.html | POLICE OF TWO STATES AND FLIER SAVE A LIFE; Rush Serum From New York to Trenton in 49 Minutes for Child Paralysis Victim. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/indict-two-in-mamaroneck-murder.html | Indict Two in Mamaroneck Murder. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/hagenlacher-cue-victor-beats-blaisdell-20013-in-182-billiard-match.html | HAGENLACHER CUE VICTOR.; Beats Blaisdell, 200-13, in 18.2 Billiard Match. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/superliners-postponed-pending-mail-rate-rise-board-does-not-expect.html | SUPER-LINERS POSTPONED.; Pending Mail Rate Rise Board Does Not Expect U.S. Line to Act. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/william-ullman-official-of-dress-manufacturing-firm-dies-at-age-of.html | WILLIAM ULLMAN.; Official of Dress Manufacturing Firm Dies at Age of 29. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/old-prussian-journal-to-cease-publication-neue-preussische-kreuz.html | OLD PRUSSIAN JOURNAL TO CEASE PUBLICATION; Neue Preussische Kreuz Zeitung, Aristocratic Organ, Will End on July 1, Lacking Funds. Czechs Free New Yorker. | True | Special Cable to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/bond-flotations-securities-of-industrial-corporations-to-be-offered.html | BOND FLOTATIONS.; Securities of Industrial Corporations to Be Offered forInvestment. General American Transportation. Warren Brothers. Beneficial Industrial Loan. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/would-pay-debt-to-santa-fe.html | Would Pay Debt to Santa Fe. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/many-chase-races-listed-for-hunters-season-to-open-with-the-billy.html | MANY CHASE RACES LISTED FOR HUNTERS; Season to Open With the Billy Barton at Spring Meeting at Pimlico. THE AIKEN IS MADE STAKE Test Raised From Overnight Event to Be Run at Belmont May 22 --Other Dates Set. Sport Is Making Progress. Challenge Cup June 17. | True | By Bryan Field. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/embassies-sell-wheat-argentine-exchange-rises-on-news-of-orders-in.html | EMBASSIES SELL WHEAT.; Argentine Exchange Rises on News of Orders in London and Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/reichert-squash-victor-beats-thompson-1817-1718-1817-in-tourney-at.html | REICHERT SQUASH VICTOR.; Beats Thompson, 18-17, 17-18, 18-17, in Tourney at N.Y.A.C. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 105976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/rangers-turn-back-detroit-six-3-to-2-virtually-clinch-place-in.html | RANGERS TURN BACK DETROIT SIX, 3 TO 2; Virtually Clinch Place in Play-Off by Winning in Overtime--7,000 at Garden.COOK'S COAL BREAKS TIERally by Falcons to Knot Count in Third Period Features Desperate Struggle. Falcons Battle Desperately. Rangers Score in Second. Visitors Stage Rally. | True | By Joseph C. Nichols. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/spain-tries-rebels-friday-seventyseven-will-face-courtmartial-at.html | SPAIN TRIES REBELS FRIDAY; Seventy-seven Will Face CourtMartial at Huesca. | True | Wireless to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. The Call-Money Market. Utility Mergers. New Bond Issues Well Received. The Recovery in Silver. The Steel Backlog Report. Fine-Combing the Country. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/paris-closing-prices.html | Paris Closing Prices. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/anticrime-society-acts-letter-of-complaint-will-be-sent-today-to.html | ANTI-CRIME SOCIETY ACTS; Letter of Complaint Will Be Sent Today to All Legislators. VIGILANTES GROUP STARTED Committee of 1,000 to Back City-Wide Inquiry--Church Body Urges Clean-Up. HEARING ON CRAIN SPEEDED Seabury, Mentioned to Direct General Investigation, May Use Tuttle Disclosures. Laxity in Scandals Charged. Civic Leaders Asked to Confer. Seabury to Name Counsel Today. Seabury May Use Tuttle Data. CHURCH GROUP URGES ACTION. Congregational Association Scores Corruption and Asks Fight on it. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/senate-committee-at-albany-ties-up-five-wet-projects-absence-of-two.html | SENATE COMMITTEE AT ALBANY TIES UP FIVE WET PROJECTS; Absence of Two Anti-Dry Members Causes Defeat ofFavorable Reports. JAM BRINGS TALK OF DEAL Roosevelt Hand Seen in Refusal by Democrats to Keep a Republican Repeal Bill Pending.WETS WIN IN BAY STATE Upper Branch Asks Congress for Repeal Step--State Liquor Sale is Urged in Rhode Island. Fearon's "Gesture" Fails. Measures Disposed Of. FIVE WET PROJECTS TIED UP AT ALBANY Democrats for Pressing Action. Call Democrats Lukewarm. | True | By W.a. Warn. Special To the New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/rising-in-wrath-one-desires-radio-programs-unadulterated-by.html | RISING IN WRATH.; One Desires Radio Programs Unadulterated by Advertising. | True | GEORGE COLLEN. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/to-protect-sugar-bond-holders.html | To Protect Sugar Bond Holders. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/gain-for-liberty-mutual-insurance.html | Gain for Liberty Mutual Insurance. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 105976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/mrs-hoover-to-go-on-air-will-reply-over-radio-march-23-to-girl.html | MRS. HOOVER TO 'GO ON AIR'; Will Reply Over Radio March 23 to Girl Scout Report on Work Aid. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/railways-to-cut-freight-on-autos-hope-to-regain-some-business-taken.html | RAILWAYS TO CUT FREIGHT ON AUTOS; Hope to Regain Some Business Taken by Trucks, Waterways and "Drive-Aways." MUST GET I.C.C. CONSENT Part of Proposed Reductions Are 50 Per Cent Under Tariffs on File Now. Help From Auto Organization. Roads Principally Affected. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/will-play-night-game-giants-to-oppose-white-sox-at-houston-march-21.html | WILL PLAY NIGHT GAME.; Giants to Oppose White Sox at Houston March 21. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/bulgaria-plans-fight-elects-extremists-only-to-attend-next-balkan.html | BULGARIA PLANS FIGHT.; Elects Extremists Only to Attend Next Balkan Conference. Faces Levy in $1,391 Suit. Elevator Kills Retired Mariner. | True | Special Cable to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/transit-control.html | TRANSIT CONTROL. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/reporter-ill-but-on-job-jersey-newspaper-man-pneumonia-victim.html | REPORTER ILL, BUT ON JOB.; Jersey Newspaper Man, Pneumonia Victim, Phones Boss, Then Hospital. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/larson-urges-unity-in-county-changes-new-jersey-governor-assails.html | LARSON URGES UNITY IN COUNTY CHANGES; New Jersey Governor Assails Piecemeal Reclassification on Basis of 1930 Census. FLOOD CONTROL COST SET Board, Advising Delay, Tells the Legislature Passaic Valley Plan Requires $62,000,000. FOR DEEPENING CHANNEL Method Causes Least Interference, Says Report--Continuance of Tax Committee Hits Snag. Report on Flood Control. Defer Tax Board Action. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/erie-road-firm-accused-warrant-for-larceny-also-issued-against-son.html | ERIE ROAD FIRM ACCUSED.; Warrant for Larceny Also Issued Against Son of Supervisor. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/french-team-here-for-tennis-events-borotra-boussus-and-landry.html | FRENCH TEAM HERE FOR TENNIS EVENTS; Borotra, Boussus and Landry Arrive for Team Match and U.S. Indoor Title Play. DAVIS CUP VIEWS GIVEN Borotra Says Brugnon is Certain to Play and Thinks France Has Good Chance to Win. Regrets Loss of Brugnon. Says France Has Good Chance. Endorses Tilden's Action. | True | By Allison Danzig times Wide World Photo. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/copper-offered-at-10-18c-second-hands-shade-custom-and-smelter.html | COPPER OFFERED AT 10 1/8C.; Second Hands Shade Custom and Smelter Prices of Metal. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/a-revived-investment-market.html | A REVIVED INVESTMENT MARKET. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/john-r-thompson-dividend-cut.html | John R. Thompson Dividend Cut. | True | | C1B 105976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/bruin-six-clinches-sectional-honors-takes-first-place-in-american.html | BRUIN SIX CLINCHES SECTIONAL HONORS; Takes First Place in American Division by Playing 3-3 Tie With Toronto. CANADIENS BEAT CHICAGO Wasnie's Goal in Third Period Decides, 2 to 1--Ottawa Defeats Philadelphia, 5 to 3. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/plans-to-retaliate-for-weingartner-ban-professor-hellpach-of.html | PLANS TO RETALIATE FOR WEINGARTNER BAN; Professor Hellpach of Heidelberg to Call Off Paris Lecture if Reports Are Correct. | True | Special Cable to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/utility-stock-rise-called-writeup-witness-asserts-new-england.html | UTILITY STOCK RISE CALLED 'WRITE-UP'; Witness Asserts New England Association Added $20,469,857to Rhode Island Figures. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/schulze-baking-cos-dividend.html | Schulze Baking Co.'s Dividend. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/repeal-vote-urged-in-illinois-house.html | Repeal Vote Urged in Illinois House. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/dr-hervey-mentor-of-owen-young-dies-oldest-graduate-and-former-head.html | DR. HERVEY, MENTOR OF OWEN YOUNG, DIES; Oldest Graduate and Former Head of St. Lawrence University Was in 92d Year.WROTE BOOKS ON NATURE Had Been Pastor of UniversalistChurch Since 1861-- Succumbs at His Home in Baldwin, L.I. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/english-crews-agree-on-official-timers-men-to-be-designated-for.html | ENGLISH CREWS AGREE ON OFFICIAL TIMERS; Men to Be Designated for First Time in History of OxfordCambridge Race. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/police-perjury-case-will-go-to-jury-today-tait-on-stand-denies.html | POLICE PERJURY CASE WILL GO TO JURY TODAY; Tait, on Stand, Denies Using Acuna as a Decoy--Later Recants on Part of Story. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/columbia-varsity-leads-jv-eight-wins-race-by-onethird-length-in.html | COLUMBIA VARSITY LEADS J.V. EIGHT; Wins Race by One-third Length in Three-quarter-Mile Time Trial. CREWS IN FIVE-MILE DRILL Sykes and Clugh Expected to Get Tryouts at Stroke Position in First Shell. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/hunter-beats-nyu-in-girls-basketball-miss-moscovitz-scores-17.html | HUNTER BEATS N.Y.U. IN GIRLS BASKETBALL; Miss Moscovitz Scores 17 Points as Her Team Wins, 28-14-- Victors Lead of Half, 14-5. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/my-experiences-in-the-world-war-chapter-lix-lloyd-george-persists.html | MY EXPERIENCES IN THE WORLD WAR; CHAPTER LIX. Lloyd George Persists. Seeks Americans for Italy. British Premier's Inconsistency. Congress Visits the Army. Limit Put on Pooling Supplies. Foch Yields to Pershing's View. Drop in Supplies From Home. Lloyd George Threatens Cut in Ships. | True | By General John J. Pershing | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/100000-bayonne-fund-city-commissioners-to-borrow-to-make-jobs-for.html | $100,000 BAYONNE FUND.; City Commissioners to Borrow to Make Jobs for Thousands. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/alberts-is-named-at-yale.html | Alberts Is Named at Yale. | True | Special to The New York Times. | C1B 105976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/quit-colony-in-ecuador-eight-austrians-last-at-jungle-town-apply-to.html | QUIT COLONY IN ECUADOR.; Eight Austrians, Last at Jungle Town, Apply to Police for Lodging. | True | Special Cable to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/mrs-ralph-dudley-leader-in-nursery-and-hospital-work-dies-at-42.html | MRS. RALPH DUDLEY.; Leader in Nursery and Hospital Work Dies at 42. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/sales-put-cotton-lowest-in-month-spot-and-contract-holders-let-go.html | SALES PUT COTTON LOWEST IN MONTH; Spot and Contract Holders Let Go, Offsetting Buying by Trade Interests. END IS 6 TO 11 POINTS OFF English Purchases in Russia Put at $5,000,000--Savannah Leads Certificated List. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/corn-reserves-down-holdings-of-wheat-up-middle-western-states-show.html | CORN RESERVES DOWN, HOLDINGS OF WHEAT UP; Middle Western States Show Increase of 1 to 7 Million Bushels Wheat. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/three-killed-in-crash-of-unlicensed-plane-mother-and-son-are-among.html | THREE KILLED IN CRASH OF UNLICENSED PLANE; Mother and Son Are Among the Dead in Oklahoma--Another Son and Pilot Are Injured. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/wins-suit-over-lost-will-brooklyn-man-permitted-to-probate-copy-of.html | WINS SUIT OVER LOST WILL.; Brooklyn Man Permitted to Probate Copy of Stolen Document. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/scores-wagner-bill-veto-muste-sees-hoover-now-playing-politics-with.html | SCORES WAGNER BILL VETO.; Muste Sees Hoover Now "Playing Politics With Human Misery." | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/russians-look-to-germany-they-hope-to-increase-trade-with-her-and.html | RUSSIANS LOOK TO GERMANY.; They Hope to Increase Trade With Her and Break With Us. | True | By Walter Duranty. Wireless To the New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/son-to-mrs-loel-guinness-her-marriage-in-london-in-1927-was.html | SON TO MRS. LOEL GUINNESS; Her Marriage In London in 1927 Was Brilliant Social Event. | True | Wireless to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/athletics-star-hurler-and-manager.html | ATHLETICS' STAR HURLER AND MANAGER. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/chicago-utility-gets-gas-company-here-central-public-service-enters.html | CHICAGO UTILITY GETS GAS COMPANY HERE; Central Public Service Enters Staten Island--Also Obtains Group at Washington. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/prince-heads-old-order-heir-to-spanish-throne-becomes-commander-of.html | PRINCE HEADS OLD ORDER.; Heir to Spanish Throne Becomes Commander of Knights of Calatrava | True | Wireless to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/would-lift-bans-on-rail-carriers-shippers-conference-favors.html | WOULD LIFT BANS ON RAIL CARRIERS; Shippers' Conference Favors Allowing Companies to Use Autos, Ships and Planes. OPPOSITION VOTED DOWN Approval of Attack on Subsidies Is Defeated, as Plan Is Said to Have Merits. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/faith-in-crain-voiced-by-grand-st-boys-800-arise-and-cheer-district.html | FAITH IN CRAIN VOICED BY GRAND ST. BOYS; 800 Arise and Cheer District Attorney at Induction--Bar Group Also Hears His Praise. | True | | C1B 105976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/iraq-orders-five-airplanes-in-britain-to-start-air-force.html | Iraq Orders Five Airplanes In Britain to Start Air Force | True | Wireless to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/state-work-funds-total-160000000-legislative-chairmen-announce-sums.html | STATE WORK FUNDS TOTAL $160,000,000; Legislative Chairmen Announce Sums Available to Push Employment Program. BUILDING PLANS EXTENDED Short-Term Notes to Be Urged Against 1932 Bond Issues to Speed Projects This Year. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/exchange-holdings-of-reichsbank-rise-little-further-addition-to.html | EXCHANGE HOLDINGS OF REICHSBANK RISE; Little Further Addition to Gold-- Note Circulation Down 283,160,000 Marks. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/punish-student-drinkers-oregon-university-authorities-suspend-2.html | PUNISH STUDENT DRINKERS.; Oregon University Authorities Suspend 2 Women and 3 Men. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/four-big-concerns-decrease-capital-industrial-rayon-certainteed.html | FOUR BIG CONCERNS DECREASE CAPITAL; Industrial Rayon, Certain-teed, Eitingon-Schild, Gardner Motor Notify Exchange.A.T. & T. PLANS INCREASE Numerous Securities Announced as Admitted to or Taken Fromthe Trading List. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/yeshiva-group-sues-acts-to-foreclose-mortgage-on-isaac-elchanan.html | YESHIVA GROUP SUES; Acts to Foreclose Mortgage on Isaac Elchanan Seminary Realty. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/delay-in-bob-trial-explained-by-kane-crains-aide-says-quashing-of.html | DELAY IN BOB TRIAL EXPLAINED BY KANE; Crain's Aide Says Quashing of Jubian Charges and Federal Inquiry Block Him. PLANS TO TEST DECISION Appeal From Ruling of Judge Levine, Freeing Secretary of Promoter, Will Slow Up Case. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/sees-new-chance-for-arbitration-pact-washington-wonders-whether.html | SEES NEW CHANCE FOR ARBITRATION PACT; Washington Wonders Whether Britain Will Conclude Treaty Following Parliament's Act. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/holds-headline-alone-no-libel-suit-basis-wisconsin-supreme-court.html | HOLDS HEADLINE ALONE NO LIBEL SUIT BASIS; Wisconsin Supreme Court Rules Whole Article Must Be Considered -- Pastor Loses $100,000 Case. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/rebel-chief-takes-presidency-of-peru-lieut-col-samanez-ocampo-flies.html | REBEL CHIEF TAKES PRESIDENCY OF PERU; Lieut. Col. Samanez Ocampo Flies to Lima at Invitation of Junta Ruling There. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/four-experts-state-bases-of-prosperity-mw-alexander-tells-10o0.html | FOUR EXPERTS STATE BASES OF PROSPERITY; M.W. Alexander Tells 1,0OO Trust Laws and Instalment Buying Must Be Changed. NOYES WOULD CURB BOOMS W.T. Foster Holds Stability Needs No Check on Output but a Spur to Consumption. G.E. ROBERTS CITES WAR Criticizes Maladjustment of Prices and Wages at a Dinner of the Economic Club. Wants Trust Laws Changed. Would Restrain Booms. Foster's Analysis of Need. Roberts Asks Right Thinking. | True | | C1B 105976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/600-names-proposed-for-new-french-ship-jeanne-darc-leads-but.html | 600 NAMES PROPOSED FOR NEW FRENCH SHIP; Jeanne d'Arc Leads, but Officials of Line Favor La Francefor Flagship. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/wells-alumnae-benefit-new-york-graduates-will-entertain-before.html | WELLS ALUMNAE BENEFIT.; New York Graduates Will Entertain Before Theatre Party Tonight. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/harvard-oarsmen-row-despite-snow-cold-wind-and-flurries-fail-to.html | HARVARD OARSMEN ROW DESPITE SNOW; Cold Wind and Flurries Fail to Deter Varsity, Cub and Class Eights. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/wynne-says-he-wont-quit-health-bureau-chief-denies-rumor-he-will.html | WYNNE SAYS HE WON'T QUIT; Health Bureau Chief Denies Rumor He Will Retire on Sunday. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/bank-debts-in-year-drop-14-billion-38031379000-reported-for.html | BANK DEBTS IN YEAR DROP 14 BILLION; $38,031,379,000 Reported for February as Compared With $52,624,626,000 in 1930. OFF TEN BILLION IN STATE 141 Reserve System Centres Also Record Sharp Decline From January's $46,243,304,000. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/auto-salesmen-to-meet-chevrolet-merchandising-will-be-demonstrated.html | AUTO SALESMEN TO MEET.; Chevrolet Merchandising Will Be Demonstrated Today. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/35700-allotted-peekskill-camp.html | $35,700 Allotted Peekskill Camp. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/army-planes-used-as-transports-in-hawaii-carry-men-and-all.html | Army Planes Used as Transports in Hawaii; Carry Men and All Equipment to New Base | True | Wireless to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/advocate-raising-schoolleaving-age-speakers-of-albany-hearing-land.html | ADVOCATE RAISING SCHOOL-LEAVING AGE; Speakers of Albany Hearing Land Bill Setting Limit of 15 Years Instead of 14. Governor Loses Venue Plea in Suit. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/fesler-ohio-state-selected-for-allconference-quintet.html | Fesler, Ohio State, Selected For All-Conference Quintet | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/8hour-day-urged-for-city-firemen-fenn-of-brooklyn-introduces-bill.html | 8-HOUR DAY URGED FOR CITY FIREMEN; Fenn of Brooklyn Introduces Bill to Board of Aldermen-- Refers It to Committee. KANE SPONSORS MEASURE President of Uniformed Firemen's Association Holds It Would Create Jobs for Unemployed. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/americans-and-india.html | AMERICANS AND INDIA. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/asks-definite-policy-on-mapping-park-sites-berry-opens-30000000.html | ASKS DEFINITE POLICY ON MAPPING PARK SITES; Berry Opens $30,000,000 Program With Move to Buy $95,000 Plot in Queens. | True | | C1B 105976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/father-sill-hailed-as-great-educator-leaders-in-many-fields-pay.html | FATHER SILL HAILED AS GREAT EDUCATOR; Leaders in Many Fields Pay Tribute to Headmaster on Kent School Anniversary. HE SHUNS GLOWING PRAISE Stresses Simple Ideals in Reply to Eulogies of Butler, Hibben and Others at Dinner Here. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/decides-liquor-tax-is-double-penalty-federal-court-of-appeals-at.html | DECIDES LIQUOR TAX IS DOUBLE PENALTY; Federal Court of Appeals at Denver Rules Against the Government. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/jp-cotton-is-dead-was-stimsons-aide-undersecretary-of-state-for-20.html | J.P. COTTON IS DEAD; WAS STIMSON'S AIDE; Under-Secretary of State, for 20 Years Hoover's Friend, Succumbs in Hospital. REORGANIZER OF RAILROADS New York Lawyer Served the Nation Ably During the War and in Post-War Period. Mourned by Nation's Officials. Hoover's Friend for Twenty Years. J.P. COTTON IS DEAD; WAS STIMSON'S AIDE Admired for His Personality. Noted Railroad Reorganizer. Once Instructor in English. Hoover's Representative Abroad. Helped Organize Radio Corporation. Led Educational Projects. | True | Special to The New York Times.Times Wide World Photo. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/9-held-in-brooklyn-for-100-robberies-woman-kept-pistols-for-gang.html | 9 HELD IN BROOKLYN FOR 100 ROBBERIES; Woman Kept Pistols for Gang That Admits 32 Hold-Ups, the Police Charge. DOCTOR REPORTS SWINDLE He Says Patient Arranged for Him to Buy "Glass Gems"--Theft Suspect Seized at Jamaica Theatre. Woman Kept Guns, Police Say. Seized for $1,800 Hold-Up. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/princeton-crews-buck-crosswind-eight-shells-work-out-on-lake.html | PRINCETON CREWS BUCK CROSS-WIND; Eight Shells Work Out on Lake Carnegie Despite Adverse Weather Conditions. HENLEY VETERANS BACK Drewry, Hallett, Moore and Forster Resume Their Places in Lightweight Shell. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/bronx-bank-boards-vote-for-merger-agree-on-basis-for-union-of.html | BRONX BANK BOARDS VOTE FOR MERGER; Agree on Basis for Union of Melrose National and PortMorris Bank. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/syracuse-five-picks-elliott-for-captain-varsity-letters-granted-to.html | SYRACUSE FIVE PICKS ELLIOTT FOR CAPTAIN; Varsity Letters Granted to Twelve Members of Team--Freshman Awards Also Made. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/brazilian-press-aroused-protests-sao-paulos-ban-on-interviews-with.html | BRAZILIAN PRESS AROUSED.; Protests Sao Paulo's Ban on Interviews With Officials. | True | Special Cable to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/three-additions-to-curb.html | THREE ADDITIONS TO CURB. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/sir-oswald-mosley-read-out-of-labor-party-constituency-is-advised.html | Sir Oswald Mosley Read Out of Labor Party; Constituency Is Advised of 'Gross Disloyalty' | True | Wireless to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/hoover-to-attend-gridiron-dinner.html | Hoover to Attend Gridiron Dinner. | True | | C1B 105976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/whiting-is-lost-to-yale-mat-team-eli-captain-out-of-title-tourney.html | WHITING IS LOST TO YALE MAT TEAM; Eli Captain Out of Title Tourney With Knee Injury-- To Be Replaced by McGauley. 1930 Finalists to Compete. Ten Titles for Cornell. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/ends-his-life-in-leap-at-ny-athletic-club-thomas-nickerson.html | ENDS HIS LIFE IN LEAP AT N.Y. ATHLETIC CLUB; Thomas Nickerson, Manufacturer, Falls Nine Floors From Window --Had Been in Good Health. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/geneva-closing-prices.html | GENEVA CLOSING PRICES. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/bridge-contest-date-set-new-england-championships-to-be-held-friday.html | BRIDGE CONTEST DATE SET.; New England Championships to Be Held Friday and Saturday. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/white-house-denies-new-russian-policy-presidential-spokesmen-quash.html | WHITE HOUSE DENIES NEW RUSSIAN POLICY; Presidential Spokesmen Quash Rumors That Stimson Study Looks to Recognition. HOOVER HAS NOT CHANGED It Is Made Clear He Would Not Countenance Any Alteration of the Present Status. SOVIET COOL TO THE STUDY Russians Angered by Fish Inquiry --One Official Talks of "Writing Off" Trade With America. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/municipal-loans-montreal-que-dayton-ohio-pawtucket-ri-essex-county.html | MUNICIPAL LOANS.; Montreal, Que. Dayton. Ohio. Pawtucket, R.I. Essex County, Mass. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/john-francis-cahill-letter-carrier-who-became-lawyer-dies-at-new.html | JOHN FRANCIS CAHILL; Letter Carrier Who Became Lawyer Dies at New Jersey Home. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/transit-parleys-continue-fullen-and-delaney-go-to-albany-tonight-to.html | TRANSIT PARLEYS CONTINUE; Fullen and Delaney Go to Albany Tonight to Press Unity Bill. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/testimony-is-missing-woman-had-told-crain-aide-that-she-was-afraid.html | TESTIMONY IS MISSING; Woman Had Told Crain Aide That She Was Afraid of Radlow. SEARCH OF OFFICE FUTILE Brothers Says Transcript of the Notes in Fraud Case in 1928 Cannot Be Found. RADELOFF NOW SPURNS BAIL Bond of Murder Witness Cut to $5,000, but He Insists on Complete Release. Sued Radlow in 1930. GORDON DATA GONE FROM CRAIN OFFICE Reports Progress in Case. Seek Clue in Portland. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/new-chapel-for-harvard-war-memorial-starts-in-summer-says-student.html | NEW CHAPEL FOR HARVARD.; War Memorial Starts in Summer, Says Student Paper, Opposing it. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/steel-bookings-off-first-in-five-months-decline-of-167157-tons-to.html | STEEL BOOKINGS OFF, FIRST IN FIVE MONTHS; Decline of 167,157 Tons to 3,965,194 on March 1 Larger Than Wall St. Expected. | True | | C1B 105976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/craigs-350000-fee-denounced-at-trial-counsel-for-city-calls-it-an-a.html | CRAIG'S $350,000 FEE DENOUNCED AT TRIAL; Counsel for City Calls It an "Amazing Attempt to Loot the Treasury." BELITTLES FARE CASE TASK Asserts Others Built Up for Him a Foundation After Months of Labor. EX-CONTROLLER ON STAND Reads From Diary of His Daily, Activities and Counsel Hails Him as Savior of 5-Cent Fare. Calls Fee Ridiculous. Reads From Office Diary. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/mary-vr-cogswell-to-wed-on-march-28-will-dispense-with-bridal-party.html | MARY V.R. COGSWELL TO WED ON MARCH 28; Will Dispense With Bridal Party at Wedding to Sigourney Thayer. Holmes--Woodfield. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/sir-alfred-robbins-noted-writer-dies-leader-in-freemasonry-who-was.html | SIR ALFRED ROBBINS, NOTED WRITER, DIES; Leader in Freemasonry, Who Was Feted Here in 1924, Succumbs at 74. A VETERAN JOURNALIST Was Long London Correspondent of The Birmingham Post--Wrote Many Books and Plays. | True | Wireless to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/yale-quarterback-stars-past-and-present-meet-to-discuss-strategy-in.html | Yale Quarterback Stars, Past and Present, Meet to Discuss Strategy in New Coaching Plan | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/wichita-henrys-win-in-aau-basketball-defending-champions-gain-third.html | WICHITA HENRYS WIN IN A.A.U. BASKETBALL; Defending Champions Gain Third Round by 31-23 Victory Over Brown Paper Mills. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/harman-appointed-new-coach-at-penn-head-football-mentor-at-sewanee.html | HARMAN APPOINTED NEW COACH AT PENN; Head Football Mentor at Sewanee Is Named by Red andBlue to Succeed Wray. WAS PLAYER UNDER WARNER Starred at Pitt and Then CoachedGridiron Men at Haverfordfor Eight Seasons. Began Duties at 21. May Be Offered Berth. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/clinton-five-tops-roosevelt-26-to-10-victors-gain-tie-with-monroe.html | CLINTON FIVE TOPS ROOSEVELT, 26 TO 10; Victors Gain Tie With Monroe for Title in Bronx Division of P.S.A.L. Tourney. NEW UTRECHT TEAM SCORES Beats Brooklyn Tech by 35.20 to Clinch Crown in Sectional Series--Other Results. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/pantages-is-accused-in-love-market-case-new-canadian-minister.html | PANTAGES IS ACCUSED IN 'LOVE MARKET' CASE; NEW CANADIAN MINISTER. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/business-world-commercial-paper-number-of-buyers-here-dropped.html | BUSINESS WORLD; COMMERCIAL PAPER. Number of Buyers Here Dropped. Summer Style Show April 15. Home Wares Sales Show Increase. New Low-Priced Hose Offered. Sales Drive by Pearl Button Trade. Starts Electric Appliance Survey. Traces Growth to Store-wide Sales. Knit Goods Deliveries Uncertain. Mohair Plush Orders Up 10%. 80-Squares Active in Printcloths. | True | | C1B 105976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/davis-witness-forgets-does-not-recall-earlier-testimony-accusing.html | DAVIS WITNESS FORGETS.; Does Not Recall Earlier Testimony Accusing Jersey Prosecutor. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/oxfordcambridge-crew-race-will-be-broadcast-in-us.html | Oxford-Cambridge Crew Race Will Be Broadcast in U.S. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/will-rogers-hurts-wrist-at-polo.html | Will Rogers Hurts Wrist at Polo. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/new-french-envoy-to-canada-arrives-charles-a-henry-of-family-of.html | NEW FRENCH ENVOY TO CANADA ARRIVES; Charles A. Henry of Family of Diplomats Comes on the Paris En Route to Ottawa. FRIEND OF DEAF ALSO HERE Morche to Study Our Methods of Protecting Hearing--Crosby, Internationalist, Returns. Friend of War Deaf Here. Comes to Discuss Cheese Tariff. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/changes-capital-setup-selected-industries-cuts-stated-values-and.html | CHANGES CAPITAL SET-UP.; Selected Industries Cuts Stated Values and Increases Surplus. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/approve-capitol-addition-state-house-commissioners-accept-2000000.html | APPROVE CAPITOL ADDITION.; State House Commissioners Accept $2,000,000 New Jersey Project. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/will-rogers-takes-notice-of-divorce-mill-competition.html | Will Rogers Takes Notice Of Divorce Mill Competition | True | WILL ROGERS. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/french-market-listless.html | French Market Listless. | True | Wireless to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/fordham-riflemen-win-rotc-beats-pittsburgh-in-correspondence-match.html | FORDHAM RIFLEMEN WIN.; R.O.T.C. Beats Pittsburgh in Correspondence Match, 3,652-3,623. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/robins-regulars-lose-to-dodgers-krider-forces-in-tying-and-winning.html | ROBINS' REGULARS LOSE TO DODGERS; Krider Forces in Tying and Winning Runs With Walks in Sixth Inning. SIX HOMERS MARK CONTEST Finn, Cohen, Slade, Bissonette, Lombardi and Frederick Connect in 9-8 Game. Cohen Gets Longest Drive. Reds Play Robins Today. | True | By Roscoe McGowen. Special To The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/terry-cuts-demand-to-25000-for-year-would-accept-5000-drop-and.html | TERRY CUTS DEMAND TO $25,000 FOR YEAR; Would Accept $5,000 Drop and 1-Year Contract--Stoneham Rejects New Proposal. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/st-agnes-triumphs-by-rush-in-stretch-beats-noajoyce-by-length-after.html | ST. AGNES TRIUMPHS BY RUSH IN STRETCH; Beats Noajoyce by Length After Starting Last in Feature at St. Johns Park. TYPHOON WINS BY A NOSE Gets Up in Furious Drive to Conquer Dr. Parrish, 7-20 Favorite--Fairdaic Scores. Madeley Rides Winner. Dr. Parrish Loses by Nose. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/red-strikers-slash-two-in-loft-fight-woman-said-to-be-leader-of.html | RED STRIKERS SLASH TWO IN LOFT FIGHT; Woman, Said to Be Leader of Factory Invaders, Seized as Her Companions Flee. POLICE GUARDS INCREASED 75 Are Assigned to Two Blocks in Needle Trades Area After Series of Disturbances. | True | | C1B 105976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/recorder-fines-kip-100-acts-when-montclair-jury-refuses-to-find-gas.html | RECORDER FINES KIP $100.; Acts When Montclair Jury Refuses to Find Gas Station Man Guilty. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/missing-girls-body-found-san-diego-cal-child-decapitated-and-left.html | MISSING GIRL'S BODY FOUND; San Diego (Cal.) Child Decapitated and Left in Lonely Mesa. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/eye-tests-for-new-motorists-to-be-urged-in-every-state.html | Eye Tests for New Motorists To Be Urged in Every State | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/radio-corporation-makes-quick-rally-4655000-net-in-last-quarter.html | RADIO CORPORATION MAKES QUICK RALLY; $4,655,000 Net in Last Quarter Results in Surplus After Preferred Dividends. TELEVISION PLANS GROW Talking Motion Pictures for Schools and Homes Also Aim of Research Efforts. Fixed Assets Up $30,000,000. Large Downtown Plot Assembled. Inventories at End of Year. Income Account of Company. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/car-loadings-reduced-to-682000-by-holiday-but-index-recovers-most.html | Car Loadings Reduced to 682,000 by Holiday, But Index Recovers Most of Previous Loss | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/raid-and-bomb-give-havana-mysteries-unidentified-mob-wrecks-plant.html | RAID AND BOMB GIVE HAVANA MYSTERIES; Unidentified Mob Wrecks Plant of Weekly That Criticized the Machado Regime. BLAST AT SPANISH EMBASSY Police Hurrying to Scene of Explosion Find Body of Man Hanged at the Door. Police Seize Twenty-eight. Mystery at Spanish Embassy. Rabid Dogs Bite Thirteen in Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/pricefixing-bill-argued-on-effects-representative-kelly-in-radio.html | PRICE-FIXING BILL ARGUED ON EFFECTS; Representative Kelly, in Radio Debate, Pleads for Fair Deal to Business Independents. HITS CHAINS AND MERGERS Representative Cross Replies That These and Monopolies Would Gain by Proposed Law. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/defends-labor-regime-macdonald-says-government-enjoys-public.html | DEFENDS LABOR REGIME.; MacDonald Says Government Enjoys Public Confidence to Unique Degree. | True | Wireless to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/act-on-north-bergen-debt-officials-called-by-larson-agree-to-push.html | ACT ON NORTH BERGEN DEBT; Officials Called by Larson Agree to Push Study of Relief Plan. Ohio Man Cleared in Auto Death. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/prof-harvey-d-williams-engineer-whose-invention-is-used-in-warship.html | PROF. HARVEY D. WILLIAMS.; Engineer Whose Invention is Used in Warship Turrets Dies. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/gangs-all-here-has-sudden-ending-patrons-in-lobby-told-to-get-money.html | 'GANG'S ALL HERE' HAS SUDDEN ENDING; Patrons in Lobby Told to Get Money Back as Musical Show Fails to Open. TROUBLE OVER SALARIES Managers Make Futile Effort to Go on With Cooperative Plan, but Chorus Equity Objects. | True | | C1B 105976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/catholics-suggest-means-to-end-slump-shorter-hours-higher-wages-and.html | CATHOLICS SUGGEST MEANS TO END SLUMP; Shorter Hours, Higher Wages and Work Insurance Age Urged at Cleveland Conference. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/cigarettes-precious-to-russian-workers-shoemaker-cuts-price-sharply.html | CIGARETTES PRECIOUS TO RUSSIAN WORKERS; Shoemaker Cuts Price Sharply After Diplomat Takes a Good Supply to Him. | True | By Henry Wales. Special To the Chicago Tribune. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/philadelphia-mayor-curbs-dry-raiding-schofield-out-of-town-mackey.html | PHILADELPHIA MAYOR CURBS DRY RAIDING; Schofield Out of Town, Mackey Sets Up Police Board to Prevent Unwarranted Searches. Auto Racer Found Poisoned. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/dairy-products-earns-25470942-net-in-1930-profits-including-those.html | DAIRY PRODUCTS EARNS $25,470,942 NET IN 1930; Profits, Including Those of Newly Acquired Properties, Reach $4.10 a Share on Common. | True |  | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/cancer-clinic-here-fought-by-doctors-plan-to-set-up-laboratory-for.html | CANCER CLINIC HERE FOUGHT BY DOCTORS; Plan to Set Up Laboratory for Coffey and Humber of California Strongly Opposed.THEIR RESULTS QUESTIONED Experts Cite Admission That They Have No Cure, ThoughSponsors Stress "Results." TESTS OF EXTRACT ASKED Academy of Medicine and OtherGroups See More Harm Than GoodIn "Experimental" Project. Satterlee Explains Plans. Opposing Resolution Read. Adverse Effects Feared. City Health Officials Opposed. Conservation Group Adds Directors. | True |  | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/morris-knocks-out-hanson-in-fourth-wins-new-york-national-guard.html | MORRIS KNOCKS OUT HANSON IN FOURTH; Wins New York National Guard Heavyweight Title in Bout at 102d Armory. | True |  | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/paraguayan-liberals-win-poll-more-than-twice-colorados-votes-in.html | PARAGUAYAN LIBERALS WIN.; Poll More Than Twice Colorados' Votes in Congressional Elections. | True | Special Cable to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/new-chinese-war-looms-in-szechwan-rivalries-of-six-groups-with.html | NEW CHINESE WAR LOOMS IN SZECHWAN; Rivalries of Six Groups With 250,000 Men Threaten to End in Clash in the Spring. NANKING AIDS ONE GENERAL Liu Hsiang, With His Planes, Is Counted On to Win, but He Too Is Cool to Nationalists. HANKOW AREA IS PERILOUS With Railway Cut by Reds and Troops Mutinying, Important City Has Only Small Garrison. The Generals and Their Forces. Reds Powerful Around Hankow. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/hall-and-baggs-win-at-net-in-florida-new-jersey-star-beats.html | HALL AND BAGGS WIN AT NET IN FLORIDA; New Jersey Star Beats Hogenauer, 4-6, 6-2, 6-3, in EastCoast Tourney. | True | Special to The New York Times. | C1B 105976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/crews-at-yale-row-sixmile-course-ideal-water-conditions-give-eights.html | CREWS AT YALE ROW SIX-MILE COURSE; Ideal Water Conditions Give Eights Good Workout on the Housatonic. FOURTH VARSITY SHIFTED Walcott Moved From Three to Seven--Goodale Again Strokes the First Shell. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/fined-for-advertising-with-flag.html | Fined for Advertising With Flag. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/senator-morrow-off-for-europe-today-two-commissioners-to-paris.html | SENATOR MORROW OFF FOR EUROPE TODAY; Two Commissioners to Paris Overseas Fair Also Are Sailing on the Leviathan. Charity Bridge on Lines Today. Son Born to the E.J.X. Falsants | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/rules-to-protect-investors-listed-code-invites-stock-buyers-to-make.html | RULES TO PROTECT INVESTORS LISTED; Code Invites Stock Buyers to Make Use of Facilities of Attorney General's Office.INVESTIGATIONS ARE URGEDMcCauley, Head of Securities' Bureau, Promises Continuous Driveto Curb Swindlers' Activities. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/declines-in-corn-pull-wheat-down-bread-grain-starts-upward-but.html | DECLINES IN CORN PULL WHEAT DOWN; Bread Grain Starts Upward, but Reacts, Ending 1/8c Lower to Unchanged. TREND PUZZLES TRADERS Yellow Cereal Loses 5/8c in Face of Bullish Reserve Report—Oats and Rye Are Dull. Winnipeg Prices Go Lower. Corn Becomes Overbought. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/millrose-games-in-the-garden-netted-6182-for-relief-fund.html | Millrose Games in the Garden Netted $6,182 for Relief Fund | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/rise-in-value-of-stock-reported.html | Rise in Value of Stock Reported. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/resumes-hudson-traffic-night-line-freight-service-opens-today.html | RESUMES HUDSON TRAFFIC.; Night Line Freight Service Opens Today Second Century of Service. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/oldham-beats-rochdale-in-rugby.html | Oldham Beats Rochdale in Rugby. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/frankfortonmain-closing-prices.html | Frankfort-on-Main Closing Prices. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/ashokan-sale-hearing-put-off.html | Ashokan Sale Hearing Put Off. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/loss-on-coast-line-blamed-on-trucks-jw-perrin-tells-icc-revenue-was.html | LOSS ON COAST LINE BLAMED ON TRUCKS; J.W. Perrin Tells I.C.C. Revenue Was Cut $6,500,000 Last Year by Competition. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/london-auction-resumption-brings-wool-sales-increase.html | London Auction Resumption Brings Wool Sales Increase | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/family-gets-jc-connolly-estate.html | Family Gets J.C. Connolly Estate. | True | Special to The New York Times. | C1B 105976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/panama-balances-budget-twoyear-struggle-ends-with-acts-in-school.html | PANAMA BALANCES BUDGET.; Two-Year Struggle Ends With Acts in School Staffs and Police. | True | Special Cable to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/revamped-giants-take-field-today-new-lineup-to-get-first-test.html | REVAMPED GIANTS TAKE FIELD TODAY; New Line-Up to Get First Test Against Texas U. Nine-- Vergez at Third. LINDSTROM IN OUTFIELD Club, With Exception of Leslie at First Base, Likely to Hold-- Reserves Best Regulars. | True | By John Drebinger. Special To the New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/hibernia-trust-to-pay-40-a-share-for-plaza-basis-for-merger-of.html | HIBERNIA TRUST TO PAY $40 A SHARE FOR PLAZA; Basis for Merger of Banks Is Reported Arranged in Deal Involving $2,700,000 Cash. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/landis-heydler-and-barnard-to-see-yanks-dedicate-field.html | Landis, Heydler and Barnard To See Yanks Dedicate Field | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/indicts-ny-central-in-storage-favors-federal-grand-jury-charges.html | INDICTS N.Y. CENTRAL IN STORAGE FAVORS; Federal Grand Jury Charges Railroad Failed to Get Fee for Holding Flour. $600,000 FINE POSSIBLE Medalie Alleges 30 Concessions to Truckmen and Bakers Were Illegal Under Elkins Act. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/heston-wins-match-in-pro-tennis-play-conquers-peterson-61-62-62-in.html | HESTON WINS MATCH IN PRO TENNIS PLAY; Conquers Peterson, 6-1, 6-2, 6-2, in First Round of Southern Title Tourney. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/trading-more-active-on-the-curb-exchange-prices-mixed-at-closse.html | TRADING MORE ACTIVE ON THE CURB EXCHANGE; Prices Mixed at Closse, With Losses Exceeding Advances in the Leading Issues. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/two-auction-sales-adjourned.html | Two Auction Sales Adjourned. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/five-composers-heard-women-artists-assist-at-performance-of-their.html | FIVE COMPOSERS HEARD.; Women Artists Assist at Performance of Their Works. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/citywide-legislative-inquirys-chances-aided-by-senate-committee.html | City-Wide Legislative Inquiry's Chances Aided By Senate Committee Vote to Unseat Democrat | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/five-shifts-ordered-in-first-penn-crew-elgar-former-student-at.html | FIVE SHIFTS ORDERED IN FIRST PENN CREW; Elgar, Former Student at Clinton High, Is Moved Up From Fourth Shell. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/hardware-trade-better-gain-however-is-slower-than-usual-at-this.html | HARDWARE TRADE BETTER.; Gain, However, Is Slower Than Usual at This Season. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/2800000-loan-placed-metropolitan-finances-new-house-on-fifth-avenue.html | $2,800,000 LOAN PLACED.; Metropolitan Finances New House on Fifth Avenue. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/t-comly-hunter-bank-and-insurance-director-and-church-worker-is.html | T. COMLY HUNTER.; Bank and Insurance Director and Church Worker Is Dead. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/25-of-poison-deaths-mishaps-insurance-study-indicates.html | 25% of Poison Deaths Mishaps, Insurance Study Indicates | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/juniors-named-to-eta-kappa-nu.html | Juniors Named to Eta Kappa Nu. | True | Special to The New York Times. | C1B 105976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/william-j-moore-builder-dies-at-age-of-65was-once-president-of.html | WILLIAM J. MOORE.; Builder Dies at Age of 65--Was Once President of Elmsford. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/plead-selfdefense-in-sweeney-killing-two-on-trial-for-murder-say.html | PLEAD SELF-DEFENSE IN SWEENEY KILLING; Two on Trial for Murder Say Leader Tried to Slay Both of Them at Hicksville, L.I. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/fear-tourist-loss-if-buses-go.html | Fear Tourist Loss if Buses Go. | True | Wireless to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/phyllis-ellsworth-weds-cd-dillon-boston-girl-marries-son-of-new.html | PHYLLIS ELLSWORTH WEDS C.D. DILLON; Boston Girl Marries Son of New York Banker in Emanuel Church. THE BRIDAL PARTY LARGE Bhidegroom Has Been Manager of Football Team--Will Return to College After Honeymoon. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/good-if-it-works.html | GOOD, IF IT WORKS. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/walker-denies-rumors-of-quitting-in-chicago-on-way-to-coast-mayor.html | WALKER DENIES RUMORS OF QUITTING; In Chicago, on Way to Coast, Mayor Declares He Is Not Planning to Join Film Firm.HEALTH IS CHIEF CONCERNHe Hopes Stay in CaliforniaWill Benefit Him Greatly-- Greeted by Cermak. Camera Men Order Him Around. WALKER DENIES RUMORS OF QUITTING Walker Has Rejected Film Offers. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/mrs-gladys-stanton-critic-of-radio-performances-dies-in-syracuse.html | MRS. GLADYS STANTON.; Critic of Radio Performances Dies in Syracuse. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/actor-acquires-great-neck-home.html | Actor Acquires Great Neck Home. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/margaret-perry-captivates-london-her-drawl-in-strictly-dishonorable.html | MARGARET PERRY CAPTIVATES LONDON; Her Drawl in "Strictly Dishonorable," Just Opened, Is Praised--Public Urged to Hear Her. | True | Special Cable to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/tax-law-amendment-rusher-into-effect-legislature-passes-and.html | TAX LAW AMENDMENT RUSHER INTO EFFECT; Legislature Passes and Governor Signs Bill to Levy on Trusts Benefiting Their Donors. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/nanking-acts-to-bar-soviet-oil-dumping-hears-of-plan-for-shipment.html | NANKING ACTS TO BAR SOVIET OIL DUMPING; Hears of Plan for Shipment of 3,000,000 Gallons Monthly to China at Cut Prices. Signs East Boston Tunnel Contract. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/for-grigsbygrunow-deal-stockholders-of-both-companies-vote-majestic.html | FOR GRIGSBY-GRUNOW DEAL; Stockholders of Both Companies Vote Majestic Household Merger. | True | | C1B 105976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/fights-proposal-for-copper-merger-head-of-calumet-arizona-co.html | FIGHTS PROPOSAL FOR COPPER MERGER; Head of Calumet & Arizona Co. Opposes Deal With PhelpsDodge Group.BOTH SIDES SEEK PROXIES Plan to Move Calumet Offices Here Seen as Step Toward $325,000,000 Union. Message to Stockholders. Says Secret Parley Was Held. Michigan Group Opposes Deal. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/lodge-sees-science-changing-view.html | Lodge Sees Science Changing View. | True | Special Cable to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/uruguayan-wool-exports-rise.html | Uruguayan Wool Exports Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/charles-harrison-gibbons-canadian-author-and-newspaper-man-dies.html | CHARLES HARRISON GIBBONS; Canadian Author and Newspaper Man Dies Suddenly. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/buffalo-bowlers-score-courierexpress-team-takes-second-place-in-abc.html | BUFFALO BOWLERS SCORE.; Courier-Express Team "Takes Second Place in A.B.C. With 2,820. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/bank-gets-park-av-house-harriman-national-acquires-stock-of.html | BANK GETS PARK AV. HOUSE.; Harriman National Acquires Stock of Natanson Holding Company. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/nassau-county-spent-8302927-during-1930-controllers-report-reveals.html | NASSAU COUNTY SPENT $8,302,927 DURING 1930; Controller's Report Reveals Income Exceeded the Year's Expenditure by $4,250,907 | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/bethlehem-bonus-case-walts.html | Bethlehem Bonus Case Walts. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/awards-to-mechanics-building-congress-to-honor-workers-on-the-rca.html | AWARDS TO MECHANICS.; Building Congress to Honor Workers on the R.C.A. Building. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/held-for-defrauding-americans.html | Held for Defrauding Americans. | True | Wireless to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/la-mont-circus-denies-elephant-goes-hungry-returns-1-gift-and-says.html | LA MONT CIRCUS DENIES ELEPHANT GOES HUNGRY; Returns $1 Gift and Says Report Was Just One of Will Rogers's Jokes. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/markets-in-london-paris-and-berlin-prices-generally-lower-in-quiet.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Generally Lower in Quiet Trading on the English Exchange.FRENCH MARKET LISTLESSLate Rally, However, Helps Many Issues to Recover--ImprovementAlso on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/wet-measures-win-in-bay-state-votes-senate-urges-congress-to-call.html | WET MEASURES WIN IN BAY STATE VOTES; Senate Urges Congress to Call Convention for Dry Law Repeal or Amendment. HOUSE PASSES BEER BILL It Would Make 4 Per Cent Alcohol Content Legal, but IsCalled Idle Gesture. Beer Bill Called Idle Gesture. Some Members Evade Vote. Bill Asks State Liquor Sale. Drys Spent $6,762 in Campaign | True | Special to The New York Times. | C1B 105976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/job-agencies-bill-opposed-at-albany-officials-declare-that-cities.html | JOB AGENCIES BILL OPPOSED AT ALBANY.; Officials Declare That Cities Regulate Concerns and That Complaints Are Fewer. STATE CONTROL IS URGED Miss Perkins and Others Tell Legislative Committee Protection of Unemployed Is Needed. Would Curb Abuses. Holds Complaints Have Been Few. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/continue-mill-operation-permanent-receivers-named-for-manville.html | CONTINUE MILL OPERATION.; Permanent Receivers Named for Manville Jenckes Company. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/bronx-union-ymca-wins.html | Bronx Union Y.M.C.A. Wins. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/ossining-republicans-win-democrats-lose-control-of-town-board-in.html | OSSINING REPUBLICANS WIN; Democrats Lose Control of Town Board in Annual Election. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/chisel-wall-to-free-helpless-dog.html | Chisel Wall to Free Helpless Dog. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/hurley-will-lead-fordham-quintet-star-centre-rewarded-for-his-work.html | HURLEY WILL LEAD FORDHAM QUINTET; Star Centre Rewarded for His Work by Election as Captain for Next Season. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/strange-amnesia-case-before-italian-court-florence-tribunal-must.html | STRANGE AMNESIA CASE BEFORE ITALIAN COURT; Florence Tribunal Must Decide Whether Man Is Lost Professor or Fugitive From Justice. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/new-from-other-major-league-training-camps.html | New From Other Major League Training Camps | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/new-shakeup-seen-in-french-cabinet-flandins-connection-with-air.html | NEW SHAKE-UP SEEN IN FRENCH CABINET; Flandin's Connection With Air Mail Company Likely to Force Reorganization. HE REFUSES TO QUIT POST Minister Contends His Conscience Is Clear and Colleagues Are Said to Side With Him. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/bond-prices-firm-despite-big-offers-domestic-obligations-average.html | BOND PRICES FIRM DESPITE BIG OFFERS; Domestic Obligations Average Higher as Foreign Loans Show Slight Recession. MOST CHANGES FRACTIONAL German Government 5 s Rise 1 1/8 Points to 83 7/8, Year's High Mark, on Big Turnover. | True | | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/escape-in-forced-landing-army-pilot-and-aide-in-disabled-plane-come.html | ESCAPE IN FORCED LANDING; Army Pilot and Aide in Disabled Plane Come Down on Jones Beach. | True | Special to The New York Times. | C1B 105976 |
| 1931-03-11 | 1931-03-11 | https://www.nytimes.com/1931/03/11/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 105976 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/shakespeare-roles-feature-of-comedy-all-of-famous-characters-are.html | SHAKESPEARE ROLES FEATURE OF COMEDY; All of Famous Characters Are Presented in Columbia's Play "Great Shakes." | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/lipton-gives-cup-for-boys.html | Lipton Gives Cup for Boys. | True | | C1B 107142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/rains-benefit-wheat-crop-except-for-some-local-reports-of-freezing.html | RAINS BENEFIT WHEAT CROP; Except for Some Local Reports of Freezing Condition Is Good. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/sail-today-to-set-up-virgin-island-regime-dr-pearson-and-staff-will.html | SAIL TODAY TO SET UP VIRGIN ISLAND REGIME; Dr. Pearson and Staff Will Be Joined Here by Officials From Washington. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/johnson-shows-gain-the-exbaseball-leaders-stamina-amazes-hospital.html | JOHNSON SHOWS GAIN.; The Ex-Baseball Leader's Stamina Amazes Hospital Attaches. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/defeat-indicated-for-billboard-curb-unions-assert-measure-would-for.html | DEFEAT INDICATED FOR BILLBOARD CURB; Unions Assert Measure Would Force Thousands of Members Into Idleness.DISPUTED BY COL. GREENE He Declares He Will Continue toScreen Dangerous Signs, Evenif He Goes to Jail. Greene Disputes Labor Argument. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/municipal-loans-knoxville-tenn-westchester-county-ny-westfield-nj.html | MUNICIPAL LOANS.; Knoxville, Tenn. Westchester County, N.Y. Westfield, N.J. Bergenfield, N.J. Pittsburgh, Pa. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/rain-stops-test-cricket-match.html | Rain Stops Test Cricket Match. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/text-of-complaint-is-sent-to-albany-drafting-complaint-against.html | TEXT OF COMPLAINT IS SENT TO ALBANY; DRAFTING COMPLAINT AGAINST MAYOR WALKER. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/three-paris-banks-suspend-payments-all-have-funds-in-aeropostale.html | THREE PARIS BANKS SUSPEND PAYMENTS; All Have Funds in Aero-Postale Company, Which Has Failed to Get Government Subsidy. SAY ASSETS ARE ADEQUATE Directors of One Institution Explain Closing is Merely to Obtain Aid to Permit Resumption. | True | Special Cable to THE NEW YORK TIMES. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/urges-censorship-fight-jn-rosenberg-calls-on-liberals-to-offset.html | URGES CENSORSHIP FIGHT.; J.N. Rosenberg Calls on Liberals to Offset Drive for Restrictions. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/mamaroneck-high-six-wins-10.html | Mamaroneck High Six Wins, 1-0. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/asks-simplification-of-phone-numbers-dr-ai-ringer-submits-a-plan.html | ASKS SIMPLIFICATION OF PHONE NUMBERS; Dr. A.I. Ringer Submits a Plan Which He Holds Would Be Psychologically Better. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/bill-drawn-to-aid-framed-women-seabury-sends-measure-to-permit.html | BILL DRAWN TO AID 'FRAMED' WOMEN; Seabury Sends Measure to Permit Reopening of Vice Cases to Albany. DETECTIVE BRADY INDICTED Policeman Who Broke Woman's Arm Is Charged With Assault-- Renaud Hearing Tomorrow. Bill Is Retroactive. Text of Bill to Aid Innocent. | True | | C1B 107142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/russia-puts-ban-on-bibles-sale-or-importation-barred.html | Russia Puts Ban on Bibles; Sale or Importation Barred | True | Special Cable to THE NEW YORK TIMES. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/desertion-as-divorce-ground-is-approved-at-albany-bill-reaching.html | Desertion as Divorce Ground Is Approved At Albany, Bill Reaching Assembly Floor | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/markets-in-london-paris-and-berlin-price-movements-irregular-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Price Movements Irregular on English Exchange--Credit in Good Demand. FRENCH STOCKS DECLINE Closing of Three Banks Affects Bourse Operation--Tendency Firm in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/eckener-in-capital-goes-over-akron-plan-zeppelin-commander-confers.html | ECKENER IN CAPITAL GOES OVER AKRON PLAN; Zeppelin Commander Confers With Towers on Equipment of New Dirigible. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/wife-78-sues-husband-92-paterson-man-in-nonsupport-action-says-she.html | WIFE, 78, SUES HUSBAND, 92; Paterson Man, in Non-Support Action, Says She Deserted Him. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/traffic-disrupted-by-storm-in-europe-trains-and-ships-are-delayed.html | TRAFFIC DISRUPTED BY STORM IN EUROPE; Trains and Ships Are Delayed, but Snowfall Proves a Boon for Jobless. SIX-FOOT FALL IN MUNICH 30 Hurt in Berlin, Many Elsewhere --More Paris Suburbs Flooded--Avalanche Buries Power House. Mauretania Battles Gales. 6-Foot Snowfall in Munich. Austrian Trains Held Up. Many Injured in Budapest. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/a-little-congress-of-their-own.html | A LITTLE CONGRESS OF THEIR OWN. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/rutgers-swimmers-defeat-columbia-scarlet-ends-home-dual-meet-season.html | RUTGERS SWIMMERS DEFEAT COLUMBIA; Scarlet Ends Home Dual Meet Season With Easy Triumph, 55 to 16. KOJAC TAKES TWO EVENTS Sets Year's Best Mark in Back Stroke--New Yorkers Win Water Polo, 51-34. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/says-mayor-spurns-jobless-aid-plan-thomas-declares-he-proposed.html | SAYS MAYOR SPURNS JOBLESS AID PLAN; Thomas Declares He Proposed Legal Relief Program to Walker a Year Ago. CHALLENGES HILLY RULING Fears "Reform Spasm" Will Pass--School Board Votes to Train Adults In Vocations. Challenges Hilly's Stand. Schools to Train Adults | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/exgovernor-is-indicted-russell-and-two-others-accused-in.html | EX-GOVERNOR IS INDICTED.; Russell and Two Others Accused in Mississippi Bank Failure. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/english-population-gains-lowest-death-rate-ever-recorded.html | ENGLISH POPULATION GAINS; Lowest Death Rate Ever Recorded Contributes to 194,033 Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/lord-stamfordham-ill-king-georges-private-secretary-82-years-old.html | LORD STAMFORDHAM ILL.; King George's Private Secretary, 82 Years Old, Undergoes Operation. | True | Wireless to THE NEW YORK TIMES. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/police-department.html | Police Department. | True | | C1B 107142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/borotra-shields-head-tennis-draw-seeded-list-is-announced-for.html | BOROTRA, SHIELDS HEAD TENNIS DRAW; Seeded List Is Announced for National Indoor Play to Start on Saturday. SIXTY-FOUR TO COMPETE Sutter, Bell, Sellgson, Bowman, Aydelotte, Boussus and Landry Are Among Selected Stars. French Players Separated. Hecht Among Contestants. | True | By Allison Danzig | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/offer-new-shares-soon-palmer-co-are-sponsors-of-fixed-trust.html | OFFER NEW SHARES SOON.; Palmer & Co. Are Sponsors of Fixed Trust Securities. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/forms-firm-in-philadelphia.html | Forms Firm in Philadelphia. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/korhonen-billiard-victor-defeats-bachel-5034-in-amateur-billiard.html | KORHONEN BILLIARD VICTOR; Defeats Bachel, 50-34, in Amateur Billiard Tournament. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/asserts-divorces-cause-dull-pupils-dean-gauss-says-children-of.html | ASSERTS DIVORCES CAUSE DULL PUPILS; Dean Gauss Says Children of Happily Married Couples Are the Best Students. PUTS QUESTIONS TO PARENTS Advises Marquand School Audience Against "Theoretic Patterns" of Child Education. Say They Lack Poise. List of the Questions | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/robin-rally-in-8th-upsets-reds-6-to-5-pinchhitter-hendrick-drives.html | ROBIN RALLY IN 8TH UPSETS REDS, 6 TO 5; Pinch-Hitter Hendrick Drives In Two Runs to Account for Victory at Clearwater. Heath Puts Reds in Lead. Durocher Stars in Field. | True | By Roscoe McGowen. Special To the New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/new-light-to-guide-flier-125-miles-away-newspaper-can-be-read-at.html | NEW LIGHT TO GUIDE FLIER 125 MILES AWAY; Newspaper Can Be Read at Long Distance Under Reflector Rays Shown at Cleveland. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/swedish-rector-to-be-knighted.html | Swedish Rector to Be Knighted. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/charles-laracy-goodwin-world-war-ambulance-driver-dies-had-suffered.html | CHARLES LARACY GOODWIN.; World War Ambulance Driver Dies --Had Suffered From Gassings. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/text-of-francoitalian-naval-accord.html | Text of Franco-Italian Naval Accord | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/plots-sold-in-candlewood-knolls.html | Plots Sold In Candlewood Knolls. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/favors-a-city-inquiry.html | Favors a City Inquiry. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/business-world-retail-trade-shows-small-gains-glove-business.html | BUSINESS WORLD; Retail Trade Shows Small Gains. Glove Business Improving. Rug Price Policy Stirs Discussion. Clothing Leads in Men's Wear. To Start Post-Easter Buying. Complain of Furniture Prices. Off-Price Goods Slow Food Sales. Converters Prepare 1932 Lines. Strike Rumored in Calcutta Mills. Few Styles Active in Gray Goods. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 107142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/dreiser-bares-fate-of-sister-carrie-in-the-colophon-he-verifies.html | DREISER BARES FATE OF 'SISTER CARRIE; In The Colophon, He Verifies Story, Long Current, That First Novel Was Suppressed. SHOCKED PUBLISHER'S WIFE Edition Printed in 1900 but Never Sold, He Says--F.W. Goudy Writes of Italian Printing. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/pennroad-reports-net-at-49c-a-share-4468764-earned-in-1930-against.html | PENNROAD REPORTS NET AT 49C A SHARE; $4,468,764 Earned in 1930, Against $1,867,091 in Eight Months in Previous Year. ASSETS AT $144,088,192 List of Securities Shows 402,119 Shares of Seaboard Air Line Largest Number in Any Company. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/mrs-cabot-scores-in-squash-racquets-defeats-mrs-willetts-mrs-kimbel.html | MRS. CABOT SCORES IN SQUASH RACQUETS; Defeats Mrs. Willetts, Mrs. Kimbel and Mrs. Morris in JuniorLeague Tourney. Mrs. Lamme Surprises. Final Set for Tomorrow. | True | By Allison Danzig. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/demand-steadier-in-steel-industry-more-uniform-trend-upward.html | DEMAND STEADIER IN STEEL INDUSTRY; More Uniform Trend Upward Reported by the Weekly Trade Publications. PRICE SITUATION STRONGER Independents Are Expected to Follow Increases by United States Corporation. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/reds-convict-pair-poland-held-spies-moscow-court-jails-invaders-of.html | REDS CONVICT PAIR POLAND HELD SPIES; Moscow Court Jails Invaders of Legation for Two Years as Common Burglars. SILVER NOT OVERLOOKED One Defendant Testifies He Went to Safe First, Not for Archives, but Seeking Richest Possible Haul. | True | By Walter Duranty. Wireless To the New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/craig-details-work-in-fare-rise-suit-defending-his-350000-fee-he.html | CRAIG DETAILS WORK IN FARE RISE SUIT; Defending His $350,000 Fee, He Testifies He Labored Day and Night for Fifteen Days. REVISED BRIEF 13 TIMES Says He Spent Average of 14 Hours Daily for 5 Months In Study of Case--Testifies Again Today. Won Stay Without Bond. Worked Fourteen Hours a Day. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/many-entertain-at-st-regis-fete-an-evening-in-switzerland-given-in.html | MANY ENTERTAIN AT ST. REGIS FETE; "An Evening in Switzerland" Given in Seaglade to Aid Drought Relief. WINTER SCENE IS FEATURED Room Transformed Into Garden With Chalet, the Whole Illuminated by Moonlight. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/terms-legalization-of-boxing-cultural-move-others-hit-sport-in.html | Terms Legalization of Boxing 'Cultural Move'; Others Hit Sport in South Carolina Senate | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/princeton-jayvees-enter-polo-final-essex-troop-also-advances-in-new.html | PRINCETON JAYVEES ENTER POLO FINAL; Essex Troop Also Advances in New Jersey Class C Play-- Tiger R.O.T.C. Beaten. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/music-grainger-plays-his-own-works.html | MUSIC; Grainger Plays His Own Works. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/policeman-shot-by-thug-gravely-wounded-while-trailing-two-men.html | POLICEMAN SHOT BY THUG.; Gravely Wounded While Trailing Two Men Uptown. | True | | C1B 107142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/woods-asks-nation-to-regulate-booms-tells-engineers-public-work.html | WOODS ASKS NATION TO REGULATE BOOMS; Tells Engineers Public Work Must Slacken in Prosperity to Avert Future Crises. WADDELL RECEIVES MEDAL First Award of Association for Serving Profession's Welfare Goes to Bridge Builder. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/fine-bag-trade-helped-madame-jolles-sees-revival-in-austria-due-to.html | FINE BAG TRADE HELPED.; Madame Jolles Sees Revival in Austria Due to Customs Ruling. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/london-wool-market-still-firm.html | London Wool Market Still Firm. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/harvard-teams-win-in-fencing-meet-varsity-defeats-mit-swordsmen-152.html | HARVARD TEAMS WIN IN FENCING MEET; Varsity Defeats M.I.T. Swordsmen, 15-2, While the Freshmen Triumph, 5-4. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/new-fight-on-wets-urged-by-mbride-antisaloon-league-chief-at.html | NEW FIGHT ON WETS URGED BY M'BRIDE; Anti-Saloon League Chief at Florida Parley Calls for New Effort Against Repeal. APPEAL IS MADE TO WOMEN Mrs. Mann Asks Feminine Voters "Not to Fail Cause at This Critical Moment." | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/mrs-theodore-roosevelt-sails.html | Mrs. Theodore Roosevelt Sails. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/noted-passengers-due-here-on-bremen-diplomat-authors-and-singers-on.html | NOTED PASSENGERS DUE HERE ON BREMEN; Diplomat, Authors and Singers on German Liner's List--Five Other Ships Arriving. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/st-johns-fencers-top-dartmouth-63-freese-takes-three-bouts-in-the.html | ST. JOHN'S FENCERS TOP DARTMOUTH, 6-3; Freese Takes Three Bouts in the Match Restricted to Foils--Freshmen Beat Madison High. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/martis-triumphs-by-three-lengths-shows-way-to-yankee-doodle-in.html | MARTIS TRIUMPHS BY THREE LENGTHS; Shows Way to Yankee Doodle in Feature Race at Jefferson Park.BLIMP TAKES THIRD PLACEWinner Runs Mile and 70 Yards in 1:43 and Returns $6.40 for $2in Field of Seven. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/cruises-are-listed-for-naval-reserve-new-york-members-will-sail.html | CRUISES ARE LISTED FOR NAVAL RESERVE; New York Members Will Sail Next Summer on Three Destroyers and a Battleship. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/get-newport-naval-hospital-contract.html | Get Newport Naval Hospital Contract | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/convertible-bonds-ease-with-stocks-government-liens-except-the.html | CONVERTIBLE BONDS EASE WITH STOCKS; Government Liens, Except the Liberty 3 s, Go Higher After Sagging Lately. LATIN AMERICANS STRONG Amusement Issues Vary Widely In Moderately Active Day on the Stock Exchange. | True | | C1B 107142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/wife-sues-winston-paul-wins-2000-a-month-temporary-alimony-from.html | WIFE SUES WINSTON PAUL.; Wins $2,000 a Month Temporary Alimony From Electrical Man. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/more-stock-listed-for-borden-fusions-three-recent-acquisitions.html | MORE STOCK LISTED FOR BORDEN FUSIONS; Three Recent Acquisitions Result in Increase of Totalby 10,735 Shares. GRIGSBY-GRUNOW ADDITION New York Stock Exchange AdmitsAdvance Rumely IssueAfter Merger. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/londos-throws-miyaki-wins-in-2005-of-wrestling-bout-at-new.html | LONDOS THROWS MIYAKI.; Wins In 20:05 of Wrestling Bout at New Ridgewood Grove. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/ebbets-field-lease-signed-by-johnston-the-promoter-plans-important.html | EBBETS FIELD LEASE SIGNED BY JOHNSTON; The Promoter Plans Important Bouts in Plant, With Fugzzy as the Matchmaker. | True | By James P. Dawson. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/bennett-names-merrill-as-aide.html | Bennett Names Merrill as Aide. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/gandhi-says-india-resents-tory-edict-views-with-suspicion-any-move.html | GANDHI SAYS INDIA RESENTS TORY EDICT; Views With Suspicion Any Move to Delay Parley Leading to Home Rule, He Declares. WOMAN KILLED IN CRUSH Thirty Others Swept Off Their Feet and Trampled In Rush to Hear Mahatma at Ahmedabad. Europeans Protest to Baldwin Tories' Meaning in Doubt. Mob Tramples Woman to Death. Nehru Tells Congress Terms. British Business Men Uneasy. | True | Wireless to THE NEW YORK TIMES. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/field-defeats-ross-in-florida-tourney-gains-second-round-of-play-in.html | FIELD DEFEATS ROSS IN FLORIDA TOURNEY; Gains Second Round of Play in Volusia Golf at Ormond Beach. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/many-visiting-west-indies-cruises-attract-big-bookings500-on.html | MANY VISITING WEST INDIES.; Cruises Attract Big Bookings--500 on Kungsholm, Off Tomorrow. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/andover-five-wins-from-cushing-3421-meighen-and-kellogg-score-26.html | ANDOVER FIVE WINS FROM CUSHING, 34-21; Meighen and Kellogg Score 26 Points in Last Half to Clinch Victory. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/corporation-retains-stock.html | Corporation Retains Stock. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/berezowsky-to-lead-his-symphony.html | Berezowsky to Lead His Symphony. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/bank-robber-is-shot-dead-oklahoma-filling-station-aide-kills-bandit.html | BANK ROBBER IS SHOT DEAD; Oklahoma Filling Station Aide Kills Bandit Who Took $3,000. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/cunard-line-salaries-cut-ten-per-cent-reduction-effective-may-1-for.html | CUNARD LINE SALARIES CUT.; Ten Per Cent Reduction Effective May 1 for Ship and Shore Staffs. | True | Wireless to THE NEW YORK TIMES. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/mary-randols-bridal-her-marriage-to-william-halsey-barker-in.html | MARY RANDOL'S BRIDAL; Her Marriage to William Halsey Barker in Baltimore April 14. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/lowell-thomas-to-address-realtors.html | Lowell Thomas to Address Realtors. | True | Special to The New York Times. | C1B 107142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/home-plans-gain-in-eastern-states-housing-contracts-show-trend.html | HOME PLANS GAIN IN EASTERN STATES; Housing Contracts Show Trend Upward East of Rockies for First Time in Two Years. $235,405,100 IN AWARDS $77,917,800 of February Commitments for Residences--New YorkLed in Apartment Projects. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/bond-flotations-boston-maine-iowanebraska-light-and-power.html | BOND FLOTATIONS.; Boston & Maine. Iowa-Nebraska Light and Power. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/steal-liquor-leave-gems-thieves-take-50-cases-but-overlook-20000.html | STEAL LIQUOR, LEAVE GEMS; Thieves Take 50 Cases, but Overlook $20,000 Stones in Union Home. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/free-use-of-town-hall-offered-for-meetings-for-nonpartisan-action.html | Free Use of Town Hall Offered for Meetings For Non-Partisan Action on City Corruption | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/pilot-forced-down-in-jersey-city.html | Pilot Forced Down in Jersey City. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/auto-men-hold-dinner-tonight.html | Auto Men Hold Dinner Tonight. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/sixth-av-subway-to-be-started-soon-agreement-with-hudson-tube-line.html | SIXTH AV. SUBWAY TO BE STARTED SOON; Agreement With Hudson Tube Line on Location of Tracks Permits Letting Contracts. LONG CONTROVERSY ENDED Terms on Construction Between 53d and 34th Streets Assume Elevated Will Stand. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/urgs-drive-to-aid-1932-arms-parley-warner-holds-world-education.html | URGES DRIVE TO AID 1932 ARMS PARLEY; Warner Holds World Education Needed to Offset Spread of Expected Misinformation. CITES SHEARER ACTIVITIES Ex-Navy Official Would Welcome And Out in Armaments, He Tells League of Nations Group. Would Offset "Misinformation." Psychological Difficulties Cited. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/court-asks-diagnosis-in-150000-doctor-bill-but-rules-specialist.html | COURT ASKS DIAGNOSIS IN $150,000 DOCTOR BILL; But Rules Specialist Suing F.N. Hoffstot Need Not Give Other Particulars. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/blast-furnace-blown-in-carnegie-steel-addition-speeds-pig-iron.html | BLAST FURNACE BLOWN IN.; Carnegie Steel Addition Speeds Pig Iron Output at Youngstown. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/woman-dies-in-gas-explosion.html | Woman Dies In Gas Explosion. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/ny-central-pays-highest-tax-to-city-contributed-9092617-to-the.html | N.Y. CENTRAL PAYS HIGHEST TAX TO CITY; Contributed $9,092,617 to the Municipal Treasury in 1930, Collector Reid Reports. LIGHTING COMPANIES NEXT New York Edison, United and the Brooklyn Edison Jointly Paid $8,499,775 Levy. TELEPHONE COMPANY THIRD Others Among Fourteen Biggest Taxpayers Are Gas Companies, B.M.T. and I.R.T. The B.M.T. Paid $2,189,479. | True | | C1B 107142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/f-nixonnirdlinger-slain-wife-is-held-wealthy-theatre-owner-of.html | F. NIXON-NIRDLINGER SLAIN; WIFE IS HELD; Wealthy Theatre Owner of Philadelphia Shot to Death in Home at Nice. REMARRIED HIS THIRD WIFE Quarrel Marred Honeymoon in 1923 With Winner of Beauty Prize--Self-Defense Plea. Self-Defense Is Claimed. F. NIXON-NIRDLINGER SLAIN; WIFE IS HELD Wife Came From St. Louis. Case of Mistaken Identity. Sent Beauty to Finishing School Friends Thought Them Happy | True | Special Cable to THE NEW YORK TIMES. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/lines-reduce-rates-on-caribbean-tours-seven-obtain-shipping-board.html | LINES REDUCE RATES ON CARIBBEAN TOURS; Seven Obtain Shipping Board Approval of Cut in Round Trip Fares From Here. EAST INDIES SERVICE GROWS Malabar Coast Ports Added for American Shippers by Pact With British Companies. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/mrs-eleanor-graham-weds-vs-mulford-ceremony-takes-place-at-home-of.html | MRS. ELEANOR GRAHAM WEDS V.S. MULFORD; Ceremony Takes Place at Home of Mrs. H.C. Sonne, Bridegroom's Daughter. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/port-authority-seeks-to-deepen-the-rahway-twelvefoot-channel-is.html | PORT AUTHORITY SEEKS TO DEEPEN THE RAHWAY; Twelve-Foot Channel Is Urged to Open River Front to Industrial Development. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/defies-committee-in-pennsylvania-quiz-farr-again-refuses-to-name.html | DEFIES COMMITTEE IN PENNSYLVANIA QUIZ; Farr Again Refuses to Name the Banker Who He Says Divulged Data on 'Wall Street' Rate Tip. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/old-surveying-firms-combine.html | Old Surveying Firms Combine. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/buckner-now-head-of-new-york-life-coolidge-extends-felicitations.html | BUCKNER NOW HEAD OF NEW YORK LIFE; COOLIDGE EXTENDS FELICITATIONS. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/peddle-five-elects-geer.html | Peddle Five Elects Geer. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/home-insurance-reports-loss.html | Home Insurance Reports Loss. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/butler-to-bring-up-wet-issue-in-republican-1932-campaign.html | Butler to Bring Up Wet Issue In Republican 1932 Campaign | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 107142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/sonnenberg-gains-fall-over-mgill-former-champion-weakens-rival-with.html | SONNENBERG GAINS FALL OVER M'GILL; Former Champion Weakens Rival With Tackles, Then Scores With Wrist Lock. FINISH COMES IN 30:20 Stasiak Throws Sullivan in 11:10 Before 2,500 at 69th Armory --Kandrot Also Wins. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/mawson-escapes-perils-of-icebergs-antarctic-explorers-vessel-speeds.html | MAWSON ESCAPES PERILS OF ICEBERGS; Antarctic Explorer's Vessel Speeds Amid Dangers in Gale at Night. SAIL FASTER THAN STEAM All Available Ballast Near Keel Falls to Prevent Ship From Wild Plunges in Huge Seas. | True | By Sir Douglas Mawson. Wireless To the New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/builder-gets-east-elmhurst-site.html | Builder Gets East Elmhurst Site. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/consumption-data-send-cotton-down-midday-rally-fails-to-hold-and.html | CONSUMPTION DATA SEND COTTON DOWN; Midday Rally Fails to Hold and Prices End at Bottom, 9 to 15 Points Lower. EXPORTS CONTINUE TO GAIN World's Spinners Thought to Be Using Much Less Staple, Notably American, in Last Six Months. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/women-strikers-jailed-three-get-short-terms-for-annoying-garment.html | WOMEN STRIKERS JAILED.; Three Get Short Terms for Annoying Garment Workers. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/teaching-discontent-it-were-better-one-thinks-to-let-indians-remain.html | TEACHING DISCONTENT.; It Were Better, One Thinks, to Let Indians Remain Illiterate. Overdoing the Thing. Keeping Streets Clean. Radio City Architecture. | True | BENJAMIN J. MOTTE.PAUL ADLER.W.W. HALLOCK.O. KUHLER. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/state-will-offer-34975000-bonds-tremaine-announces-bids-are-to-be.html | STATE WILL OFFER $34,975,000 BONDS; Tremaine Announces Bids Are to Be Opened April 7 on Largest Issue Since 1924.RISING MARKET IS SOUGHTOffering Is Regarded as WellTimed--Few Obligations of State Now Available. LOW INTEREST RATE LIKELY Bankers See Possibility That Record Price Obtained in 1928May Be Bettered. Morgan Got 1930 Issue. Bids for Last Year's Bonds. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/will-try-double-ship-lane-in-sound-for-safety-in-fog.html | Will Try Double Ship Lane In Sound for Safety in Fog | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/a-citywide-inquiry.html | A CITY-WIDE INQUIRY. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/century-indemnity-adds-capital.html | Century Indemnity Adds Capital. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/coolidge-portrait-is-unveiled.html | Coolidge Portrait Is Unveiled. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/tariff-board-begins-foreign-oil-inquiry-study-called-for-by-house.html | TARIFF BOARD BEGINS FOREIGN OIL INQUIRY; Study, Called For by House, Will Cover Costs in Countries From Which We Import. | True | Special to The New York Times. | C1B 107142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/50-alumni-coaches-for-varsity-squad-of-50-proposed-as-cure-for.html | 50 Alumni Coaches for Varsity Squad of 50 Proposed as Cure for Harvard Crew Failures | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/body-of-mgr-cf-vitta-to-lie-in-state-today-pastor-of-holy-name.html | BODY OF MGR. C.F. VITTA TO LIE IN STATE TODAY; Pastor of Holy Name Church in Brooklyn Had Been Spiritual Adviser to Several Orders. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/howard-leopold-dies-prominent-prohibitionist-81-was-father-of-mrs.html | HOWARD LEOPOLD DIES.; Prominent Prohibitionist, 81, Was Father of Mrs. Newton D. Baker. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/appoints-a-world-editor-morgenthau-names-gaston-as-conservation.html | APPOINTS A WORLD EDITOR.; Morgenthau Names Gaston as Conservation Board Secretary. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/journalist-sees-moscow-worship-finds-three-churches-well-filled-and.html | JOURNALIST SEES MOSCOW WORSHIP; Finds Three Churches Well Filled and Services Held Without Interference. DEVOUT GARBED IN RAGS But All Put Their Mites In Collection Baskets and Buy Candles to Light Before Shrines. Ran Gauntlet of Beggars. Mostly Small Coins Given. | True | By Henry Wales. Special To the Chicago Tribune. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/loan-outlook-here-cheers-europeans-economic-circles-heartened-by.html | LOAN OUTLOOK HERE CHEERS EUROPEANS; Economic Circles Heartened by Prediction of Head of Big New York Banking House. FRENCH LOANS CRITICIZED British and Others Want Paris to Stop Imposing Restrictions Upon Borrowers' Freedom. Favorable Opportunities. French Want Support. LOAN OUTLOOK HERE CHEERS EUROPEANS | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/thill-in-debut-march-20-french-tenor-to-sing-in-romeo-et.html | THILL IN DEBUT MARCH 20.; French Tenor to Sing in "Romeo et Juliette"--Other Next Week's Bills. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/decries-office-churches-dr-mueller-tells-philadelphia-conference.html | DECRIES OFFICE CHURCHES.; Dr. Mueller Tells Philadelphia Conference They Are Unprofitable. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/belle-livingstone-pleads-for-jail-mates-asks-mercy-of-judge-in-note.html | BELLE LIVINGSTONE PLEADS FOR JAIL MATES; Asks Mercy of Judge in Note for Two Girls Accused of Having Part in Hold-Up. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/trade-board-backs-full-city-inquiry-resolution-sent-to-governor.html | TRADE BOARD BACKS FULL CITY INQUIRY; Resolution Sent to Governor Declares Corruption Will Lead to Social Unrest. CITIZENS GROUP PLANNED Banham Says Committee Will Act to Prevent and Punish Crime--Dr. H.P. Willis Urges Remedy. Text of the Resolution. Sees Many Driven From City. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/truck-kills-girl-at-play-mounts-curb-and-hits-child-on-sidewalk-in.html | TRUCK KILLS GIRL AT PLAY.; Mounts Curb and Hits Child on Sidewalk In 16th Street. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/gets-90year-contract-for-power-in-chile-american-and-foreign.html | GETS 90-YEAR CONTRACT FOR POWER IN CHILE; American and Foreign Company Unit Reaches Settlement With Government. | True | | C1B 107142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/educational-notes.html | Educational Notes. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/wheat-prices-rise-despite-bear-news-market-closes-at-top-with-gains.html | WHEAT PRICES RISE DESPITE BEAR NEWS; Market Closes at Top, With Gains of to 5/8 Cent, Surprising Most Traders.CROP REPORTS FAVORABLE Corn Points Up as Cash DemandImproves--Oats and Rye AreHigher in Dull Trading. Sentiment Favors Buying Side. Corn Futures Are Unsettled. BIG CANADA WHEAT EXPORTS. Figures Show Canada and Argentina Have Not Clinched Markets. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/financial-markets-decline-in-stocks-railway-shares-weak-on-new-york.html | FINANCIAL MARKETS; Decline in Stocks; Railway Shares Weak on New York Central Dividend Cut. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/will-aid-needy-patients-mount-sinai-hospital-begins-alteration-of.html | WILL AID NEEDY PATIENTS.; Mount Sinai Hospital Begins Alteration of Former Nurses' Home. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/new-merger-for-transamerica.html | New Merger for Transamerica. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/describes-a-visit-to-serb-quake-zone-correspondent-finds-upheaval-a.html | DESCRIBES A VISIT TO SERB QUAKE ZONE; Correspondent Finds Upheaval as Remarkable for Violence as for Smallness of Area. LOSS OF LIFE NOT LARGE Dead Now Put at 35 and Seriously Inured at 60--Survivors Tell Harrowing Stories. Mill Now Useless. Minor Shocks Continue. | True | By John MacCormac. Wireless To the New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/china-trade-saved-by-foreign-navies-british-japanese-and-american.html | CHINA TRADE SAVED BY FOREIGN NAVIES; British, Japanese and American Ships Curb Reds and Bandits on Yangtse River Banks. ENGLAND FIGHTS PIRATES Four More Submarines Are on Way to Combat Rovers in Bias Bay and South China Coast. Americans Are Often Attacked. More Submarines to Fight Pirates. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/son-to-alice-day-screen-actress.html | Son to Alice Day, Screen Actress. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/pittsburgh-predicts-gain-holding-of-steel-prices-unchanged-expected.html | PITTSBURGH PREDICTS GAIN.; Holding of Steel Prices Unchanged Expected to Benefit Industry. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/burlington-stock-admitted-to-curb-1708391-shares-first-time-on-any.html | BURLINGTON STOCK ADMITTED TO CURB; 1,708,391 Shares, First Time on Any Exchange, Get Unlisted Trading Privileges. PUBLIC HOLDS ONLY 26,654 Amount Includes 6,213 Owned by Hill Family--Other Issues Are Approved. | True | | C1B 107142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/4-british-warships-reach-buenos-aires-they-will-take-part-in.html | 4 BRITISH WARSHIPS REACH BUENOS AIRES; They Will Take Part in Opening of Trade Fair by Prince of Wales on Saturday. | True | Special Cable to THE NEW YORK TIMES. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/wagner-bill-veto-assailed-by-women-miss-lillian-wald-denounces.html | WAGNER BILL VETO ASSAILED BY WOMEN; Miss Lillian Wald Denounces President's Disapproval as an "Outrage." MISS HALL CONDEMNS IT Women Attending Progressive Gathering at Capital Think There Is Too Much Talk. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/strong-abroad.html | STRONG ABROAD. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/445-a-share-net-for-westinghouse-electric-and-manufacturing-company.html | $4.45 A SHARE NET FOR WESTINGHOUSE; Electric and Manufacturing Company Reports Drop in 1930 From $10.15 in 1929. DECLINE IN SALES BILLED Removal of Radio Set and Tube Business Reflected--Current Assets 7 Times Liabilities. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/copper-prices-hold-firm-official-quotation-for-domestic-delivery.html | COPPER PRICES HOLD FIRM.; Official Quotation for Domestic Delivery Stands at 10 Cents. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/potential-difficulties-section-307-of-the-tariff-act-in-need-of.html | POTENTIAL DIFFICULTIES.; Section 307 of the Tariff Act In Need of Revamping. Pershing and Preparedness. An Argument for Libraries. A One-Line Play. | True | JOHN E. DOWSINGFREDERICK J. POHL.TEE BEE KAY.J.V. DE P. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/490-of-unemployed-rid-lots-of-rubbish-820-loads-of-debris-and-236.html | 490 OF UNEMPLOYED RID LOTS OF RUBBISH; 820 Loads of Debris and 236 Junked Automobiles Taken From Spaces in Bronx. TURNED INTO PLAYGROUNDS Larger Hauls Made in Queens-- Cleanliness Association and Emergency Committee Join. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/riverdale-swimmers-win-triumph-over-fieldston-school-by-35-to-31-in.html | RIVERDALE SWIMMERS WIN.; Triumph Over Fieldston School by 35 to 31 in Losers' Pool. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/again-on-his-travels.html | AGAIN ON HIS TRAVELS. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/swears-acuna-got-vice-case-records-court-stenographer-testifies.html | SWEARS ACUNA GOT VICE CASE RECORDS; Court Stenographer Testifies Stool Pigeon Bought Copy of Trial Minutes. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/phillips-petroleum-shows-sharp-decline-3040629-net-in-1930-compares.html | PHILLIPS PETROLEUM SHOWS SHARP DECLINE; $3,040,629 Net in 1930 Compares With $13,212,591in 1929. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/5-major-regattas-on-mit-schedule-six-minor-events-also-listed.html | 5 MAJOR REGATTAS ON M.I.T. SCHEDULE; Six Minor Events Also Listed-- Eleven Crews Row Six Miles in Long Practice. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/miss-wall-beaten-by-mrs-stetson-defending-champion-in-belleair-golf.html | MISS WALL BEATEN BY MRS. STETSON; Defending Champion in Belleair Golf Wins, 2 Up, to Gain Semi-Finals. MRS. JONES ALSO SCORES Turns Back Mrs. Buxton by 7 and 6--Mrs. Riley and Mrs. Small Advance. | True | Special to The New York Times. | C1B 107142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/spitz-will-compete-in-k-of-c-high-jump-holder-of-worlds-indoor.html | SPITZ WILL COMPETE IN K. OF C. HIGH JUMP; Holder of World's Indoor Record to Oppose Strong Field in Meet Saturday. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/picks-new-site-for-ps-25-board-of-education-begins-its-program-for.html | PICKS NEW SITE FOR P.S. 25.; Board of Education Begins Its Program for Modern Buildings. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/administration-bars-relief-copeland-says-but-democrats-must-present.html | ADMINISTRATION BARS RELIEF, COPELAND SAYS; But Democrats Must Present a Working Program to Win, He Tells Baltimore Women. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/a-tribute-to-jp-cotton-state-department-to-close-this-afternoon-as.html | A TRIBUTE TO J.P. COTTON.; State Department to Close This Afternoon as Funeral Takes Place. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/new-builder-asked-for-hunter-college-education-board-to-act-today.html | NEW BUILDER ASKED FOR HUNTER COLLEGE; Education Board to Act Today on Plea for Cancellation of Old Contract Because of Delay. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/cycling-three-times-a-week-planned-at-garden-in-summer.html | Cycling Three Times a Week Planned at Garden in Summer | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/mr-rogers-credits-senator-with-biggest-laugh-of-week.html | Mr. Rogers Credits Senator With Biggest Laugh of Week | True | WILL ROGERS. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/ott-gets-2-homers-as-giants-win-144-also-hits-double-for-perfect.html | OTT GETS 2 HOMERS AS GIANTS WIN, 14-4; Also Hits Double for Perfect Day at Bat in Victory Over University of Texas. LINDSTROM IN OUTFIELD Contributes Two Singles in Debut --McGraw's Revised Line-Up Functions Smoothly. Ott Hammers Long Drives. Hurlers Are Impressive. | True | By John Drebinger. Special To The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/18537369-profit-for-transamerica-corporation-reports-79-cents-a.html | $18,537,369 PROFIT FOR TRANSAMERICA; Corporation Reports 79 Cents a Share Net Last Year on Outstanding Stock. SPECIAL RESERVE SET UP Writing Down of $25,804,101 in Value of Securities Charged to Consolidated Surplus. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/gandhi-bids-followers-eschew-lies-abuse-tobacco-sweets.html | Gandhi Bids Followers Eschew Lies, Abuse, Tobacco, Sweets | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/denison-put-on-trial-in-liquor-seizure-eight-men-and-four-women.html | DENISON PUT ON TRIAL IN LIQUOR SEIZURE; Eight Men and Four Women Make Up Jury on Ex-Representative's Case. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/captain-wynn-bagnall-canadian-world-war-hero-buried-here-with.html | CAPTAIN WYNN BAGNALL; Canadian World War Hero Buried Here With Military Honors. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/blowout-sets-auto-afire-splits-tank-and-gasoline-is-ignited-in-new.html | BLOWOUT SETS AUTO AFIRE.; Splits Tank and Gasoline Is Ignited in New Jersey Accident. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/tammany-senators-fail-to-defeat-bill-which-forces-accused-officials.html | Tammany Senators Fail to Defeat Bill Which Forces Accused Officials to Testify | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/oxford-eight-rows-fast-twomile-trial-easily-leads-second-crew-in.html | OXFORD EIGHT ROWS FAST TWO-MILE TRIAL; Easily Leads Second Crew in Final Spurt--Cambridge Holds Light Drill. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/port-bonds-sell-quickly-66000000-issue-closed-on-books-others.html | PORT BONDS SELL QUICKLY.; $66,000,000 Issue Closed on Books --Others Subscribed. | True | | C1B 107142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/board-offers-10-ships-for-sale.html | Board Offers 10 Ships for Sale. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/produces-glass-tube-thin-as-a-soap-bubble-engineer-wins-500.html | PRODUCES GLASS TUBE THIN AS A SOAP BUBBLE; Engineer Wins $500 Westinghouse Prize for Development Used in Lenard Ray Device. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/canal-in-nicaragua-held-unnecessary-john-stevens-exchief-engineer.html | CANAL IN NICARAGUA HELD UNNECESSARY; John Stevens, Ex-Chief Engineer at Panama, Says PresentCut Is Only One-Third Used.BELIEVES IT BETTER ROUTE Predecessor of Goethals, at Balboaon Visit, Predicts 100 Years ofAdequacy if Lowered. | True | Special Cable to THE NEW YORK TIMES. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/changes-among-brokers-new-members-of-stock-exchange-firms-announced.html | CHANGES AMONG BROKERS.; New Members of Stock Exchange Firms Announced. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/welfare-institute-unites-yale-forces-leaders-in-human-relations.html | WELFARE INSTITUTE UNITES YALE FORCES; Leaders in Human Relations Group Foresee Great Benefits to Mankind. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/hibben-to-be-yale-news-speaker.html | Hibben to Be Yale News Speaker. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/new-trust-for-bonds-bl-rosset-of-chicago-announces-a-fixed.html | NEW TRUST FOR BONDS.; B.L. Rosset of Chicago Announces a Fixed Investment Concern. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/patersons-are-tea-hosts-entertain-at-li-home-for-mrs-wg-sharp-and.html | PATERSONS ARE TEA HOSTS.; Entertain at L.I. Home for Mrs. W.G. Sharp and C.F. Johnstons. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/named-canal-naval-chief.html | Named Canal Naval Chief. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/jury-is-discharged-in-sweeney-killing-deliberates-for-eight-hours.html | JURY IS DISCHARGED IN SWEENEY KILLING; Deliberates for Eight Hours, but Disagrees on Guilt of Pair in Gang Murder. NEW TRIAL IS EXPECTED Youths Contended They Shot Victim in Self-Defense While on Hijacking Trip. Five Courses Open. Fliers Discovered Body. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/press-factors-lien-bill-merchants-association-asks-aid-for.html | PRESS FACTORS' LIEN BILL.; Merchants Association Asks Aid for Hofstadter Measure. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/motor-fatalities.html | MOTOR FATALITIES. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/unger-cue-victor-200136-johann-and-mayo-also-win-in-amateur-title.html | UNGER CUE VICTOR, 200-136.; Johann and Mayo Also Win In Amateur Title Play. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/auction-of-properties-in-3-boroughs.html | Auction of Properties in 3 Boroughs | True | | C1B 107142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/107-from-14-colleges-in-title-swim-meet-record-entry-made-for.html | 107 FROM 14 COLLEGES IN TITLE SWIM MEET; Record Entry Made for Eastern Association Events in the C.C. N.Y. Pool Saturday. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/divorced-man-sued-for-his-citizenship-government-asks-court-to.html | DIVORCED MAN SUED FOR HIS CITIZENSHIP; Government Asks Court to Revoke Naturalization of Former German Whose Wife Got Decree. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/harvard-natators-lose-to-yale-5012-beaten-in-every-event-by-blue-in.html | HARVARD NATATORS LOSE TO YALE, 50-12; Beaten in Every Event by Blue in Swimming Meet at Crimson Pool. LEEDY WINS FROM DELIMA Eli Distance Star Takes 440-Yard Race by 7-Yard Margin Over Losers' Leader. Delima Beaten by Leedy. Fallon Gives Harvard Lead. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/war-heads-critical-of-baruch-scheme-newton-d-baker-for-regulating.html | WAR HEADS CRITICAL OF BARUCH SCHEME; Newton D. Baker for Regulating Rather Than "Freezing" Prices in Conflict. OPPOSES DRAFTING LABOR L.P. Ayres and Army and Navy Officials Give Like Views on Polley Against Profiteering. Ayres Doubts Great Savings. Baker Against Capital Levy. Ayres Estimates Cost of War. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/mrs-calvin-coolidge-visits-son.html | Mrs. Calvin Coolidge Visits Son. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/lawrence-in-obituaries-again-turks-hear-he-died-in-air-crash.html | Lawrence in Obituaries Again; Turks Hear He Died in Air Crash | True | Wireless to THE NEW YORK TIMES. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/talkies-aid-trade-abroad-kissling-tells-eighth-av-group-of-south.html | TALKIES AID TRADE ABROAD; Kissling Tells Eighth Av. Group of South American Progress. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/homage-paid-two-dead-generals-troops-at-military-base-salute-bodies.html | HOMAGE PAID TWO DEAD GENERALS; Troops at Military Base Salute Bodies of Jadwin and Irwin on Arrival Here. HYMN AND ANTHEM BY BAND Lieut. Gen. Jadwin to Be Buried in Arlington Today, Major Gen. Irwin at West Point Tomorrow. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/pennsylvania-railroad-shows-earnings-of-528-a-share.html | Pennsylvania Railroad Shows Earnings of $5.28 a Share | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/four-get-heroism-award-new-yorker-among-prr-employes-receiving.html | FOUR GET HEROISM AWARD.; New Yorker Among P.R.R. Employes Receiving Medals. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/money.html | MONEY. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/seeks-gordon-clue-from-house-party-grand-jury-witnesses-tell-of.html | SEEKS GORDON CLUE FROM HOUSE PARTY; Grand Jury Witnesses Tell of Gathering Which Murdered Woman Attended. PINKERTONS PRESS HUNT At Work in Several States, but McLaughlin Says No New Leads Have Been Found. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 107142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/prince-binland-wins-trot-at-pinehurst-scores-in-holly-inn-class.html | PRINCE BINLAND WINS TROT AT PINEHURST; Scores in Holly Inn Class, Traveling Mile in 2:10--Ima MacGregor Triumphs. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/mrs-d-roger-englar-entertains.html | Mrs. D. Roger Englar Entertains. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/columbia-varsity-wins-rowing-test-beats-jayvee-and-third-eights.html | COLUMBIA VARSITY WINS ROWING TEST; Beats Jayvee and Third Eights, Finishing First by Length in Mile Race. To Continue Outdoor Work. Varsity Stroked By Vincent. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/layton-divides-2-blocks-breaks-even-with-chamaco-but-has-300290-cue.html | LAYTON DIVIDES 2 BLOCKS.; Breaks Even With Chamaco, but Has 300-290 Cue Lead. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/waldron-defeats-lynch-scores-300242-in-english-billiard-tourneyhas.html | WALDRON DEFEATS LYNCH.; Scores 300-242 in English Billiard Tourney--Has Break of 90. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/moving-uptown-after-23-years.html | Moving Uptown After 23 Years. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/amherst-picks-reynolds-made-captain-of-quintet-in-postseason.html | AMHERST PICKS REYNOLDS.; Made Captain of Quintet In PostSeason Election. | True | Special To The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/wilkins-receives-the-kane-medal-geographical-society-of.html | WILKINS RECEIVES THE KANE MEDAL; Geographical Society of Philadelphia Honors Explorer forHis Achievements. | True | Special To The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/two-slayers-escape-hanging.html | Two Slayers Escape Hanging. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/jones-likes-movie-retakes-wishes-golf-had-second-trials.html | Jones Likes Movie 'Retakes'; Wishes Golf Had Second Trials | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/shipping-board-dinner-on-march-21.html | Shipping Board Dinner on March 21 | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/railway-crosses-southern-africa-last-link-is-joined-in-belgian.html | RAILWAY CROSSES SOUTHERN AFRICA; Last Link Is Joined in Belgian Congo, Connecting Atlantic and Indian Oceans. WORK WAS BEGUN IN 1903 World War Delayed Construction by British Company--Line Gives Minerals Short Outlet. African Mail Plane Returning. | True | Special Cable to THE NEW YORK TIMES. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/anglicans-voyage-worries-vatican-projected-visit-of-archbishop-of.html | ANGLICAN'S VOYAGE WORRIES VATICAN; Projected Visit of Archbishop of Canterbury to Jerusalem Expected to Stir Protest.LONDON DOUBTS ACTION Protestant Government of BritainLikely to Snub Catholics ifIssue Were Raised. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/yale-eleven-holds-twohour-practice-oconnor-notre-dame-star-joins.html | YALE ELEVEN HOLDS TWO-HOUR PRACTICE; O'Connor, Notre Dame Star, Joins Coaching Staff--Backs and Ends Work on Passes. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/judge-criticizes-penalty-doubts-legality-of-ordering-jersey-drug.html | JUDGE CRITICIZES PENALTY.; Doubts Legality of Ordering Jersey Drug Counterfeiters to Pay Costs. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/40000-lease-at-80-broad-street.html | $40,000 Lease at 80 Broad Street. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/prices-of-wire-products-raised.html | Prices of Wire Products Raised. | True | Special to The New York Times. | C1B 107142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/policeman-guilty-of-vice-perjury-jury-convicts-tait-of-giving-false.html | POLICEMAN GUILTY OF VICE PERJURY; Jury Convicts Tait of Giving False Testimony in the Women's Court. HE FACES 10-YEAR TERM Prosecutor Takes Stand to Refute Defendant's Story of Harlem Raid. Maximum Penalty 10 Years. POLICEMAN GUILTY OF VICE PERJURY Swore He Did Not Know Acuna. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/children-to-broadcast-playlet.html | Children to Broadcast Playlet. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/23888000-new-securities-offered-to-investors-today.html | $23,888,000 New Securities Offered to Investors Today | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/opposition-spreads-to-cancer-clinic-plan-nassau-county-medical.html | OPPOSITION SPREADS TO CANCER CLINIC PLAN; Nassau County Medical Groups Against Coffey-Humber Project Unless Results Are Shown. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/pantages-is-held-under-15000-bail-hearing-for-theatre-man-and-two.html | PANTAGES IS HELD UNDER $15,000 BAIL; Hearing for Theatre Man and Two Others on "Love Market" Charges Set for March 30. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/miami-golf-halted-on-the-40th-hole-darkness-stops-match-with.html | MIAMI GOLF HALTED ON THE 40TH HOLE; Darkness Stops Match With Cox-Macfarlane and SarazenFarrell All Square.TO PLAY 18 HOLES TODAYRivals Unable to End DeadlockAfter Four Extra Holes InFour-Ball Tourney. Each Scores 66 in Morning. Halve Eight of First Nine. Great Putting a Feature. | True | Special to The New York Times.P. and A. Photo. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/ends-life-in-panama-british-engineer-thought-he-had-been-treated.html | ENDS LIFE IN PANAMA.; British Engineer Thought He Had Been Treated Unfairly. | True | Special Cable to THE NEW YORK TIMES. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/kresel-trial-likely-on-tuesday-as-crain-refuses-to-delay-prosecuter.html | KRESEL TRIAL LIKELY ON TUESDAY AS CRAIN REFUSES TO DELAY; Prosecuter Denies Counsel's Plea to Put Off Bank of U.S. Case Until April 6. CALLS IN J.A. O'GORMAN Discusses Program With Friend, Steuer and Aides--Will Ask Special Panel Today. DIRECTORS FACE NEW SUIT Broderick Proposes Equity Action to Force the Restitution of the $50,000,000 Deficit. Counsel in Conference. CRAIN BARS DELAY IN KRESEL TRIAL Broderick Plans Suit. TELL OF HURRIED BANK LOANS Ex-Officials Deny They Approved Affiliates' Borrowings. HEARD ON BANK MERGER. Three Municipal Directors Tell of Deal With Bank of U.S. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/new-cabinet-named-installed-in-peru-retiring-provisional-president.html | NEW CABINET NAMED, INSTALLED IN PERU; Retiring Provisional President, Colonel Jimenez, Takes Over the War Ministry. JUNTA IS COALITION GROUP Government of Colonel Samanez Ocampo Is Selected With View to Pacifying All Factions. | True | | C1B 107142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/my-experiences-in-the-world-war-the-troops-in-our-first-army.html | MY EXPERIENCES IN THE WORLD WAR; The Troops in Our First Army. Preparations for St. Mihiel. Huge Task Before the Battle. Half Million Men Moved at Night. Negro Officers Found Undertrained. British Plea for Troops Up Again. Pershing Lets Them Keep Some. British Fail Us on Tanks. | True | By General John J. Pershing | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/metropolitan-title-captured-by-murray-skating-star-scores-130.html | METROPOLITAN TITLE CAPTURED BY MURRAY; Skating Star Scores 130 Points to Annex Indoor Honors-- Speed Is Runner-Up. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/nobel-prize-award-hailed-by-erskine-lewiss-work-pleases-europe-more.html | NOBEL PRIZE AWARD HAILED BY ERSKINE; Lewis's Work Pleases Europe More Than It Does Us, He Tells Phi Beta Kappa Group. ANALYZES AMERICAN TASTE Scores Admiration for Foreign Works-- Notes Revolt Against Domesticity in Women Writers. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/cashier-foils-a-swindle-his-tip-to-atlantic-city-police-saves.html | CASHIER FOILS A SWINDLE.; His Tip to Atlantic City Police Saves Connecticut Man $5,000. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/trading-in-manhattan-tenement-sales-and-leasehold-deals-make-up.html | TRADING IN MANHATTAN.; Tenement Sales and Leasehold Deals Make Up Day's Business. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/artists-societies-split-city-and-american-watercolor-groups-to.html | ARTISTS' SOCIETIES SPLIT.; City and American Water-Color Groups to Exhibit Separately. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/walker-is-sarcastic-over-movement-for-inquiry-they-can-find-me-in.html | Walker Is Sarcastic Over Movement for Inquiry; 'They Can Find Me in the Desert if They Want To' | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/london-singers-again-john-goss-and-his-group-heard-in-british.html | LONDON SINGERS AGAIN.; John Goss and His Group Heard in British "Work-Songs." | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/sees-hoover-gain-in-bonus-dill-declares-he-has-won-million-votes-by.html | SEES HOOVER GAIN IN BONUS; Dill Declares He Has Won "Million Votes" by His Veto. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/kirkland-plans-appeal-new-witness-claimed-by-defense-in-indiana.html | KIRKLAND PLANS APPEAL.; New Witness Claimed by Defense in Indiana Girl's Death. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/englewood-to-take-postoffice-bids.html | Englewood to Take Postoffice Bids. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/to-back-chadbourne-plan-dutch-government-plans-to-enforce-sugar.html | TO BACK CHADBOURNE PLAN; Dutch Government Plans to Enforce Sugar Ordinance April 1. | True | Special Cable to THE NEW YORK TIMES. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/canal-zone-to-be-represented-in-us-amateur-title-boxing.html | Canal Zone to Be Represented In U.S. Amateur Title Boxing | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/swedish-ford-has-good-year.html | Swedish Ford Has Good Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/the-child-labor-bill.html | THE CHILD LABOR BILL | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/committee-is-formed-to-protect-securities-canada-power-and-paper.html | COMMITTEE IS FORMED TO PROTECT SECURITIES; Canada Power and Paper Corporation Body Will Study Newsprint Conditions. | True | Special to The New York Times. | C1B 107142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/quartet-series-ends-gordon-players-devote-program-to-mason-warner.html | QUARTET SERIES ENDS.; Gordon Players Devote Program to Mason, Warner and Beethoven. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/news-from-other-major-league-camps.html | News From Other Major League Camps | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/ambulance-in-crash-patient-and-two-others-hurt-in-13th-street.html | AMBULANCE IN CRASH.; Patient and Two Others Hurt In 13th Street Collision. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/seeks-to-reform-amateur-boxing-representative-corbett-attacks-aau.html | SEEKS TO REFORM AMATEUR BOXING; Representative Corbett Attacks A.A.U. Before Massachusetts Legislative Committee. CALLS GLOVES DANGEROUS Says Contestants' Hours Are Too Long--Asks About Profits--Registrar Facey Defends the Union. Members Hear the Attack. Rallies to the Defense. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/insists-oneill-play-copies-her-novel-woman-suing-for-1125000-on.html | INSISTS O'NEILL PLAY COPIES HER NOVEL; Woman Suing for $1,125,000 on 'Interlude' Plagiarism Charge Says Playwright 'Borrowed.' FINDS SIMILAR CHARACTERS Testifies Passages in 2 Works and Incidents Are Parallel--Objects to Use of Chart. Says Lines Were Paraphrased. Will Not Be a "Chart Man." Finds Characters Similar. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/travelers-insurance-unit-charter-sought-for-company-to-reinsure-on.html | TRAVELERS INSURANCE UNIT; Charter Sought for Company to Reinsure on Fire Policies. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/study-auto-sale-methods-chevrolet-salesmen-meet-here-in-drive-for.html | STUDY AUTO SALE METHODS; Chevrolet Salesmen Meet Here in Drive for Increased Business. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/barber-will-lead-princeton-sextet-right-wing-elected-captain-for.html | BARBER WILL LEAD PRINCETON SEXTET; Right Wing Elected Captain for Next Season at Meeting of Letter Men. | True | Special to The New York Times.Times Wide World Photo. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/sheedys-successor-not-yet-named.html | Sheedy's Successor Not Yet Named. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/denies-seeking-divorce-in-mexico.html | Denies Seeking Divorce in Mexico. | True | Wireless to THE NEW YORK TIMES. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/operations-of-leading-steel-producer-lower-share-increase-usual-and.html | Operations of Leading Steel Producer Lower; Share Increase Usual and Index Declines | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/st-johns-net-dates-set-ten-matches-scheduled-for-brooklyn-team-this.html | ST. JOHN'S NET DATES SET.; Ten Matches Scheduled for Brooklyn Team This Spring. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/treasury-allotted-1517261150-total-revised-figures-show-that.html | TREASURY ALLOTTED $1,517,261,150 TOTAL; Revised Figures Show That $117,216,150 More Than the Offering Was Assigned. BIDS HERE EXCEEDED ISSUE District Tendered $440,635,150 Cash for Bonds, but Only Note Exchanges Were Accepted. New York Bids Exceeded Issue. Subscriptions and Allotments. | True | Special to The New York Times. | C1B 107142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/stage-guild-honors-nathan-straus.html | Stage Guild Honors Nathan Straus. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/club-to-improve-golf-courses.html | Club to Improve Golf Courses. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/cleaner-dies-in-wall-st-fall.html | Cleaner Dies in Wall St. Fall. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/beard-makes-reply-to-watson-queries-he-declares-against-dry-law.html | BEARD MAKES REPLY TO WATSON QUERIES; He Declares Against Dry Law Repeal Unless Control System Is Adopted.CAUTIONS ABOUT POWER Opposing Wholesale Nationalization, He Favors Stringent Regulation. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/senator-morrow-sails-on-leviathan-senator-and-mrs-morrow-sail.html | SENATOR MORROW SAILS ON LEVIATHAN; SENATOR AND MRS. MORROW SAIL. | True | Times Wide World Photo. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/penn-starts-lowering-its-football-costs-coachs-pay-cut-by-5000-and.html | Penn Starts Lowering Its Football Costs; Coach's Pay Cut by $5,000 and Is Now $7,500 | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/denies-gas-deal-report-central-public-service-bought-no-holdings.html | DENIES GAS DEAL REPORT.; Central Public Service Bought No Holdings Here or In Capital. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/foley-is-expected-to-succeed-dowling-surrogate-reported-slated-to.html | FOLEY IS EXPECTED TO SUCCEED DOWLING; Surrogate Reported Slated to Head First Department of Appellate Division. HE WOULD RUN NEXT FALL Roosevelt First Would Have to Name Him to Bench of Supreme Court. OTHER PROMOTIONS LOOM Corrigan Appears to Be Favored to Succeed Mulqueen and Freschi for Bertini's Post. Dowling Quits on March 18. Would Have to Run for Election | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/armory-work-awarded-three-contracts-for-new-fifth-av-structure.html | ARMORY WORK AWARDED.; Three Contracts for New Fifth Av. Structure Total $814,935. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/hagenlacher-triumphs-20012.html | Hagenlacher Triumphs, 200-12. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/passes-adirondack-park-bill.html | Passes Adirondack Park Bill. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/club-charges-plot-to-wife-of-broker-counsel-says-the-metropolitan.html | CLUB CHARGES PLOT TO WIFE OF BROKER; Counsel Says the Metropolitan Ousted Mrs. Enthoven for "Conspiracy" Against It. COURT DELAYS DECISION Affidavit Attacking Mrs. Curtis Submitted in Woman's Suit for Reinstatement. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/the-fb-gilberts-have-a-daughter.html | The F.B. Gilberts Have a Daughter | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/hiding-news-source-reporter-is-jailed-he-refuses-to-violate.html | HIDING NEWS SOURCE, REPORTER IS JAILED; He Refuses to Violate Confidence on Story of Reds' Flogging at Dallas. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/princeton-favors-coach-on-the-bench-daily-princetonian-finds.html | PRINCETON FAVORS COACH ON THE BENCH; Daily Princetonian Finds Baseball Policy Has Not Measured Up to Expectations. Endorses Spirit of Policy. Basis of the Complaints. | True | Special to The New York Times. | C1B 107142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/lieut-col-conrow-dies-in-69th-year-had-spent-most-of-his-life-in.html | LIEUT. COL. CONROW DIES IN 69TH YEAR; Had Spent Most of His Life in Government Service Here and Abroad. WITH ENGINEERS OF A.E.F. Served Also in Spanish War and Philippine Insurrection--High Customs Official at Death. | True | International Film Service. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/conway-power-bill-restricts-board-commission-minority-member-holds.html | CONWAY POWER BILL RESTRICTS BOARD; Commission Minority Member Holds Majority Draft Grants Too Much Leeway on Contracts. ASKS BONDS FOR LINES He Opposes Applying for Federal License in Order to AvoidRecapture and Interference.ROOSEVELT CALLS LEADERSKnight and McGinnies to ConferWith Governor Today--Agreement on a Measure Expected. Diverges on Transmission Project. Sets Restrictions on Authority. Bonds Would Finance Lines. Roosevelt Announces Utility Bills. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/activity-in-nassau-oil-company-to-build-2000000gallon-plant-in.html | ACTIVITY IN NASSAU.; Oil Company to Build 2,000,000-Gallon Plant in Oceanside. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/cats-sly-wink-at-magistrate-decides-ownership-contest.html | Cat's Sly Wink at Magistrate Decides Ownership Contest | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/pirandello-play-revival-van-dycke-to-produce-six-characters-in.html | PIRANDELLO PLAY REVIVAL.; Van Dycke to Produce "Six Characters in Search of an Author." | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/weeks-births-set-record-but-deaths-rise-98-above-total-of-preceding.html | WEEK'S BIRTHS SET RECORD; But Deaths Rise 98 Above Total of Preceding 7 Days. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/yale-to-hear-dr-wieland-german-scientist-will-begin-silliman.html | YALE TO HEAR DR. WIELAND.; German Scientist Will Begin Silliman Lectures on Monday. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/sports-today.html | Sports Today | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/yale-fencers-win-title-varsity-team-takes-connecticut-junior-saber.html | YALE FENCERS WIN TITLE.; Varsity Team Takes Connecticut Junior Saber Crown. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/crude-oil-prices-cut-second-reduction-for-coming-grade-drop-in.html | CRUDE OIL PRICES CUT.; Second Reduction for Coming Grade --Drop In California. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/prices-move-lower-on-curb-exchange-volume-of-trading-smaller-than.html | PRICES MOVE LOWER ON CURB EXCHANGE; Volume of Trading Smaller Than on Tuesday--Some Utilities Gain Fractionally.. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/winter-olympiad-to-cost-1050000-250000-must-still-be-raised-for.html | WINTER OLYMPIAD TO COST $1,050,000; $250,000 Must Still Be Raised for Games to Be Held at Lake Placid Next February. SPORTSMEN URGED TO HELP State, County, Town and Club Are Appropriating Largest Share of Funds for World Event. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 107142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/ed-babst-assails-chadbourne-plan-american-sugar-refining-head.html | E.D. BABST ASSAILS CHADBOURNE PLAN; American Sugar Refining Head Opposes Interference in the Industry in Cuba. FIRST CRITICISM IN TRADE Effort to Annul Economic Laws Held Futile--Company Earned $5.57 a Share In 1930, Report Shows. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/dead-heat-marks-agua-caliente-race-sharp-thoughts-and-bissilla-both.html | DEAD HEAT MARKS AGUA CALIENTE RACE; Sharp Thoughts and Bissilla, Both Saddled by Finnegan, Finish Neck and Neck. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/vast-soviet-trade-needs-reich-credit-returning-german-delegation.html | VAST SOVIET TRADE NEEDS REICH CREDIT; Returning German Delegation Seeks Government Aid for $150,000,000 Exports. CABINET STUDIES PROBLEM Russia Wants Machinery on 18, 24 and 36 Months Terms, Paying 20% Down. Cabinet Awaits Further Parleys. New Export System Needed. Impressed by Our System. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/insurance-company-buys-buildings.html | Insurance Company Buys Buildings. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/hoover-dam-job-let-at-48890999-wilbur-accepts-the-six-companies.html | HOOVER DAM JOB LET AT $48,890,999; Wilbur Accepts the Six Companies' Offer for Constructionof Boulder Canyon Project. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/karolyi-sues-for-16314-seeks-sum-deposited-here-seized-by-alien.html | KAROLYI SUES FOR $16,314.; Seeks Sum Deposited Here, Seized by Alien Property Custodian in 1917 | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/two-belmont-girls-may-use-9500-each-court-fixes-allowances-for.html | TWO BELMONT GIRLS MAY USE $9,500 EACH; Court Fixes Allowances for Minors for Year--Expense for 1930 Exceeded $20,OOO. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/first-political-jobs-stir-armonk-voters-planes-and-soap-box.html | FIRST POLITICAL JOBS STIR ARMONK VOTERS; Planes and Soap Box Speeches Used in Campaign--Fire Board Election Today. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/new-york-central-cuts-dividend-25-railroad-declares-quarterly-rate.html | NEW YORK CENTRAL CUTS DIVIDEND 25%; Railroad Declares Quarterly Rate of $1.50, Against $2, Surprising Wall Street. LAID TO FALL IN REVENUES Net Income in 1930 Declined to $35,981,000 From $77,428000 in 1929--Big Drop in January. Statement Issued by Railroad. Net Income of 171 Lines Off 39 P.C. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/kentucky-widow-held-as-husband-poisoner-she-suffers-from-wounds.html | KENTUCKY WIDOW HELD AS HUSBAND POISONER; She Suffers From Wounds Inflicted by Aged Suitor WhoShot Himself. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/firemen-open-drive-for-8hour-day-bill-all-voters-to-be-asked-to.html | FIREMEN OPEN DRIVE FOR 8-HOUR DAY BILL; All Voters to Be Asked to Sign Petition for Measure Now Before Aldermen. | True | | C1B 107142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/williams-880-to-suffern-last-years-winner-of-lehman-cup-scores-in.html | WILLIAMS 880 TO SUFFERN.; Last Year's Winner of Lehman Cup Scores in Annual Meet. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/smith-to-address-jewish-council.html | Smith to Address Jewish Council. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/years-visitors-spent-80000000-in-city-1096-conventions-here-in-1930.html | YEAR'S VISITORS SPENT $80,000,000 IN CITY; 1,096 Conventions Here in 1930 Were Attended by 750,000, J.R. Young Reports. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/plans-of-gabrilowitsch-will-give-more-concertsnot-to-conduct.html | PLANS OF GABRILOWITSCH.; Will Give More Concerts--Not to Conduct Philadelphia Orchestra. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/princeton-crews-in-sixmile-spin-row-at-slow-pace-on-lake-carnegie.html | PRINCETON CREWS IN SIX-MILE SPIN; Row at Slow Pace on Lake Carnegie as Coaches EmphasizeRowing Fundamentals. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/hope-war-claims-may-still-be-paid-americans-seek-to-induce-reich-to.html | HOPE WAR CLAIMS MAY STILL BE PAID; Americans Seek to Induce Reich to Settle $40,000,000 Bills World Court Rejected. | True | Special Cable to THE NEW YORK TIMES. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/railroad-earnings-chicago-milwaukee-st-paul-pacific.html | RAILROAD EARNINGS.; Chicago, Milwaukee, St. Paul & Pacific. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/martin-named-wesleyan-coach.html | Martin Named Wesleyan Coach. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/favorites-advance-in-pro-tennis-play-heston-runnerup-to-richards-in.html | FAVORITES ADVANCE IN PRO TENNIS PLAY; Heston, Runner-Up to Richards in 1930, Beats Cardegna in Palm Beach Tourney. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/hits-cocktail-infection-canadian-dry-leader-says-it-has-spread.html | HITS COCKTAIL 'INFECTION.'; Canadian Dry Leader Says It Has Spread Rapidly. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/4-opera-novelties-for-metropolitan-weinbergers-schwanda-droll-czech.html | 4 OPERA NOVELTIES FOR METROPOLITAN; Weinberger's 'Schwanda', Droll Czech Folk Story, Planned for Netx Season. NEW WORK BY MONTEMEZZI His 'La Notte di Zoraima,' Hanson's 'Merry Mount' and von Suppe's 'Donna Juantta' in View. Parts Heard at Stadium Concert. A New Opera by Montemezzi. Another Von Suppe Novelty. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/kiehlbauchs-illness-blow-to-navy-crew-veteran-confined-to-hospital.html | KIEHLBAUCH'S ILLNESS BLOW TO NAVY CREW; Veteran Confined to Hospital--Jewett, of No. 4 Last Year, Shifted to No. 2. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/cpr-plans-50000000-issue.html | C.P.R. Plans $50,000,000 Issue. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/nine-rugby-games-listed-by-princeton-two-contests-with-both-harvard.html | NINE RUGBY GAMES LISTED BY PRINCETON; Two Contests With Both Harvard and Yale on Schedule for Inaugural Season. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/mulqueen-t0-quit-bench-on-april-11-judge-of-general-sessions-for-23.html | MULQUEEN T0 QUIT BENCH ON APRIL 11; Judge of General Sessions for 23 Years, Retiring on the Advice of Physicians. 41 YEARS IN PUBLIC SERVICE He Is 70 but Immune From AgeLimit--Became Ill in CourtLast Week. Became Ill in Court. Immune From Age Limit. | True | | C1B 107142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/alma-stanley-dead-noted-actress-in-80s-new-york-and-london-favorite.html | ALMA STANLEY DEAD; NOTED ACTRESS IN '80S; New York and London Favorite Was Daughter of Bodyguard of Emperor Maximilian. | True | Wireless to THE NEW YORK TIMES. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/ny-central-heads-bare-rail-rackets-admit-at-icc-hearing-that-big.html | N.Y. CENTRAL HEADS BARE RAIL RACKETS; Admit at I.C.C. Hearing That Big Slippers Have Threatened Boycotts to Sell Supplies. SAY ROAD IGNORES THEM Purchasing Agent Asserts Secret Data on Bids "Leak Out" to Concerns Providing Traffic. Says Railroad Ignores Threats. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/two-of-the-stars-in-squash-racquets-play.html | TWO OF THE STARS IN SQUASH RACQUETS PLAY. | True | Times Wide World Photo. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/tories-favor-lord-derby-many-believe-he-will-succeed-to-baldwins.html | TORIES FAVOR LORD DERBY.; Many Believe He Will Succeed to Baldwin's Position. | True | Special Cable to THE NEW YORK TIMES. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/fw-murnau-killed-in-coast-auto-crash-movie-director-planned-to-go.html | F.W. MURNAU KILLED IN COAST AUTO CRASH; Movie Director Planned to Go Home to Germany After Making South Seas Film.WON FAME WITH JANNINGS He Used Polynesian Natives forFinal Picture After Colorful Successes Here and in Europe. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/speed-law-repeal-is-urged-at-albany-police-chiefs-join-automobile.html | SPEED LAW REPEAL IS URGED AT ALBANY; Police Chiefs Join Automobile Association in Backing Bill to Remove 30-Mile Limit. WOULD STRESS PRUDENCE Plan for "R.D." Plate on Reckless Driver's Car and Most of 84 Others Opposed at Hearing. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/sophie-gay-to-wed-bronson-w-griscom-her-betrothal-to-son-of.html | SOPHIE GAY TO WED BRONSON W. GRISCOM; Her Betrothal to Son of ExAmbassador to Italy Is Announced by Her Parents.HE IS HARVARD GRADUATEBride-to-Be, a Niece of Walter Gay ,the Painter, Attended Schoolin Paris. | True | Photo by Edward Thayer Monroe. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/seeks-transit-view-of-albany-leaders-city-group-to-ask-republicans.html | SEEKS TRANSIT VIEW OF ALBANY LEADERS; City Group to Ask Republicans to Fix Terms of Agreement at Capital Today. OPTIMISTIC ON UNITY BILL Delegates Hopeful Conference Will Pave Way for Enabling Law on Untermyer Plan. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/dormitory-for-welfare-island.html | Dormitory for Welfare Island. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/more-locomotives-need-repair.html | More Locomotives Need Repair. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/huge-rock-falls-into-rhine-increasing-fear-of-landslide.html | Huge Rock Falls Into Rhine, Increasing Fear of Landslide | True | Special Cable to THE NEW YORK TIMES. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/founds-sicilian-weekly-engineer-edits-newspaper-here-to-foster.html | FOUNDS SICILIAN WEEKLY.; Engineer Edits Newspaper Here to Foster Americanization. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 107142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/ascension-club-five-loses-in-aau-play-bows-2322-to-lowe-and.html | ASCENSION CLUB FIVE LOSES IN A.A.U. PLAY; Bows, 23-22, to Lowe and Campbell Team--Bethany AmongOthers to Advance. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/bolivian-gets-10-years-for-treason.html | Bolivian Gets 10 Years for Treason. | True | Special Cable to THE NEW YORK TIMES. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/governor-anxious-over-city-situation-any-wellfounded-complaint.html | GOVERNOR ANXIOUS OVER CITY SITUATION; Any Well-Founded Complaint Against Walker Would Bring Quick Action, It Is Reported. 'FISHING PARTIES' OPPOSED Roosevelt Is Said to Be Deeply Concerned Over Conditions Here, but Determined to Be Fair. Shackno Suggests Change. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/fletcher-maddox-dies-in-california-exsolicitor-of-the-bureau-of.html | FLETCHER MADDOX DIES IN CALIFORNIA; Ex-Solicitor of the Bureau of Internal Revenue a Victim of Pneumonia. IN POLITICS SINCE 1884 Head of Republican Speakers at Chicago Headquarters in 1916-- A Montana Bar Leader. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/brick-apartment-in-jersey-city-sold-brooklyn-man-sells-uncompleted.html | BRICK APARTMENT IN JERSEY CITY SOLD; Brooklyn Man Sells Uncompleted Building to Lugoschof Union City.OTHER NEW JERSEY SALESNorth Bergen 2-Story Flat With Stors is Sold to NewarkCorporation. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/kip-pays-no-fine-leaves-for-cruise.html | Kip Pays No Fine, Leaves for Cruise. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/columbia-defeats-princeton-quintet-champion-five-closes-its-eastern.html | COLUMBIA DEFEATS PRINCETON QUINTET; Champion Five Closes Its Eastern League Season With 36-29Victory, Tenth in Row.STAVES OFF TIGERS' DRIVELions Third Team in Circuit's History to Go Unbeaten--Bender Is Named Captain. Princeton Stages Rally. Bender Ties Score. Bender Elected After Game. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/grand-rabbi-greeted-on-arrival-by-mkee-dean-of-jerusalem-university.html | GRAND RABBI GREETED ON ARRIVAL BY M'KEE; Dean of Jerusalem University, Here to Study American Life, Received at City Hall. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/registered-for-conference-many-states-represented-at-meeting-of.html | REGISTERED FOR CONFERENCE.; Many States Represented at Meeting of Progressives. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/harvards-oarsmen-display-fine-form-shape-up-splendidly-on-charles.html | HARVARD'S OARSMEN DISPLAY FINE FORM; Shape Up Splendidly on Charles as Sun Has Tonic Effect-- Cub Crews Also Drill. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/4200acre-preserve-in-south-is-bought-by-percy-k-hudson.html | 4,200-Acre Preserve in South Is Bought by Percy K. Hudson | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/final-at-pinehurst-gained-by-garrity-new-jersey-golfer-turns-back.html | FINAL AT PINEHURST GAINED BY GARRITY; New Jersey Golfer Turns Back Law, Medalist, at Pine Needles by 2 Up. | True | Special to The New York Times. | C1B 107142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/british-imports-fall-faster-than-exports-february-import-surplus.html | BRITISH IMPORTS FALL FASTER THAN EXPORTS; February Import Surplus 1,639,000 Below 1930-- Reductionin 2 Months 5,088,000. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/insists-that-women-will-vote-wet-in-32-mrs-casserly-of-california.html | INSISTS THAT WOMEN WILL VOTE WET IN '32; Mrs. Casserly of California, in Letter, Disputes Senator Robinson's Dry Argument. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/cruiser-b-approved-by-reichstag-body-budget-committee-passes-the.html | CRUISER B APPROVED BY REICHSTAG BODY; Budget Committee Passes the Naval Appropriations Bill With First Instalment. SOCIALISTS AOID VOTING Would Back Pocket Battleship for New Taxes on Large Incomes-- Showdown In House Soon. Stands or Falls on Issue. A Difficult Choice. | True | Special Cable to THE NEW YORK TIMES. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/progressives-open-fight-against-both-old-parties-borah-revives.html | PROGRESSIVES OPEN FIGHT AGAINST BOTH OLD PARTIES; BORAH REVIVES DEBENTURE; LEADERS AT THE CONFERENCE OF PROGRESSIVES IN WASHINGTON. | True | By Richard V. Oulahan. Special To the New York Times.times Wide World Photo | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Call Money in Ample Supply. The New York State Financing. Steel Prices Unchanged. Dividend News. Crude Oil Prices. The Radio Report. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/yanks-9-in-ninth-rout-braves-179-larys-decisive-hit-starts.html | YANKS' 9 IN NINTH ROUT BRAVES, 17-9; Lary's Decisive Hit Starts McCarthy's Men on First Fusillade of Season. SEWELL STAR IN VICTORY His Double in 8th Ties Score-- Combs, Ruth and Gehrig Swing Into Action. Braves' Fielding Falters. Ruth Regaining Batting Form. | True | By William E. Brandt. Special To the New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/french-loans-in-europe.html | FRENCH LOANS IN EUROPE. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/finds-science-ill-taught-prof-baker-urges-better-courses-in.html | FINDS SCIENCE ILL TAUGHT.; Prof. Baker Urges Better Courses in Chemistry in High Schools. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/to-mark-storm-of-88-survivors-meet-today-to-recall-blizzard-that.html | TO MARK STORM OF '88.; Survivors Meet Today to Recall Blizzard That Paralyzed City. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/boy-robber-slain-by-shot-in-dark-private-detective-seizes-one-of.html | BOY ROBBER SLAIN BY SHOT IN DARK; Private Detective Seizes One of Three of Store, Fires Into Cellar and Bars Door. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/prosecutor-davis-free-in-graft-case-jersey-judge-directs-verdict-of.html | PROSECUTOR DAVIS FREE IN GRAFT CASE; Jersey Judge Directs Verdict of Not Guilty on Slot Machine Indictment. CHARGES HELD UNPROVED Ousted Official Congratulated by Host of Friends In Court--No Action on Reinstatement. | True | Special to The New York Times. | C1B 107142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/gypsy-kings-cousin-held-in-a-murder-tine-bimbo-and-son-arrested.html | GYPSY KING'S COUSIN HELD IN A MURDER; Tine Bimbo and Son Arrested Here as Fugitives From Justice in Chicago. WIFE'S PIPE VEXES POLICE Woman, Locked Up Following Fraud Charge, Takes Infant to Jail, Leaving Nine at Home. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/st-elizabeth-fetes-in-eisenach.html | St. Elizabeth Fetes in Eisenach. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/snowden-improves-chancellor-is-better-for-first-time-since-he.html | SNOWDEN IMPROVES.; Chancellor Is Better for First Time Since He Became Ill. | True | Wireless to THE NEW YORK TIMES. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/fordham-elects-whelan-will-lead-swimming-team-next-season11-to-get.html | FORDHAM ELECTS WHELAN.; Will Lead Swimming Team Next Season--11 to Get Letters. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/stimson-accepts-naval-pact-terms-administration-is-confident.html | STIMSON ACCEPTS NAVAL PACT TERMS; Administration Is Confident Agreement Does Not Alter Former Treaties. SEEN AS PURELY EUROPEAN Issue Is Not Expected to Affect This Country Unless Ratification by Senate Is Necessary. Avoid European Problem. Naval Issue to Come Up in 1932. Treaties to Run Until 1936 | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/plan-to-move-air-beacon-officials-weigh-shift-of-yonkers-light-to.html | PLAN TO MOVE AIR BEACON.; Officials Weigh Shift of Yonkers, Light to Van Cortlandt Park. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/mrs-william-p-fay-entertains.html | Mrs. William P. Fay Entertains. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/wins-engineering-medal-francis-hodgkinson-honored-for-paper-on.html | WINS ENGINEERING MEDAL.; Francis Hodgkinson Honored for Paper on Marine Machinery. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/no-price-rise-now-by-carnegie-steel-bars-shapes-and-plates-will.html | NO PRICE RISE NOW BY CARNEGIE STEEL; Bars, Shapes and Plates Will Remain at $1.65 Per 100 Pounds, Company Announces. OTHERS LIKELY TO FOLLOW Increase of $1 a Ton Had Been Predicted--Decision Attributed toRecent Buying Slump. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/would-hold-trucks-to-short-haul-only-north-shore-railroad-official.html | WOULD HOLD TRUCKS TO SHORT HAUL ONLY; North Shore Railroad Official Tells the I.C.C. Rates Also Should Be Controlled. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/brandle-indicted-on-new-tax-charges-jersey-labor-leader-accused.html | BRANDLE INDICTED ON NEW TAX CHARGES; Jersey Labor Leader Accused With J.F. Hurley of 1929 Income Levy Evasions.BOTH UNDER $1,000 BAILTwo Defendants and BranleygranCorporation Already Held forirregularities From 1926-28. | True | Special to The New York Times. | C1B 107142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/tantalizing-wins-from-star-lassie-third-choice-takes-claiming.html | TANTALIZING WINS FROM STAR LASSIE; Third Choice Takes Claiming Handicap by Length and a Half--Guilder Third. GENIAL HOST HOME FIRST Beats Rubberneck in Secondary Feature at St. Johns Park-- Uncle Herman Pays $81.30. Rubberneck, Favorite, Beaten. Field Horses Are Choices. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/school-editors-meet-here-today-1800-from-all-parts-of-country.html | SCHOOL EDITORS MEET HERE TODAY; 1,800 From All Parts of Country, Representing 800 Publications, Expected at Columbia.PAPERS VIE FOR AWARDS Program Includes "Clinics" for Criticisms--Two Arrive From Tacoma and Two From Wyoming. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/to-perform-magic-for-boys-club.html | To Perform Magic for Boys' Club. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/grace-moore-reappears-american-soprano-a-charming-figure-in.html | GRACE MOORE REAPPEARS.; American Soprano a Charming Figure in Massenet's "Manon." | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/miss-de-marinis-best-in-chopin.html | Miss de Marinis Best in Chopin. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/currie-gets-place-in-yale-first-crew-goes-to-no-5-as-four-varsity.html | CURRIE GETS PLACE IN YALE FIRST CREW; Goes to No. 5 as Four Varsity Eights Are Affected by Series of Changes. FOURTH SHELL ADVANCES Designated as Second as Relative Positions of Three Groups Are Transposed. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/americans-will-play-ottawa-here-tonight-new-yorkers-with.html | AMERICANS WILL PLAY OTTAWA HERE TONIGHT; New Yorkers, With Opportunity to Gain Play-Offs, Are on Edge for Hard Game. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/35-nurses-are-graduated-postgraduate-hospital-awards-diplomas-and.html | 35 NURSES ARE GRADUATED.; Post-Graduate Hospital Awards Diplomas and Prizes. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/auto-production-up-29-national-chamber-also-finds-sales-keeping.html | AUTO PRODUCTION UP 29%; National Chamber Also Finds Sales Keeping Step With Increase. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/italian-press-pleased-at-naval-agreement-government-also-is.html | ITALIAN PRESS PLEASED AT NAVAL AGREEMENT; Government Also Is Satisfied With Actual Reduction in Building Programs. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/armaments-and-vanity-mr-newton-advances-a-plan-for-world-peace-at.html | ARMAMENTS AND VANITY.; Mr. Newton Advances a Plan for World Peace at Reduced Cost. The Elder Sterling. First Aid to Garages. | True | BYRon R. Newtonrobert B. Heilman.j.r. Kitrosser. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/1720810-seed-loans-approved.html | $1,720,810 Seed Loans Approved. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/silencing-cows-moo-debated-in-california-town-meeting.html | Silencing Cow's Moo Debated In California Town Meeting | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/expert-says-long-hair-is-back-in-fashion-another-declares.html | EXPERT SAYS LONG HAIR IS BACK IN FASHION; Another Declares Beautifying the Children Brings Improvement in Their School Work. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/daughter-to-mrs-ea-powell-3d.html | Daughter to Mrs. E.A. Powell 3d. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/wet-wet-sea-casts-up-liquor-at-ocean-grove-arid-citadel.html | Wet, Wet Sea Casts Up Liquor At Ocean Grove, Arid Citadel | True | Special to The New York Times. | C1B 107142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/westchester-items-estate-near-pleasantville-held-at-125000-is-sold.html | WESTCHESTER ITEMS.; Estate Near Pleasantville Held at $125,000 Is Sold. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/20-seized-in-spain-in-jailbreak-plot-plan-to-free-prisoners-facing.html | 20 SEIZED IN SPAIN IN JAIL-BREAK PLOT; Plan to Free Prisoners Facing Court-Martial for Rebellion Declared Frustrated. CATALAN PARTIES MERGE. New Group Will Urge Republic for Spain and Autonomy for the Barcelona Region. Bourgeois Republicans Attacked. Catalon Meeting Is Called. | True | Wireless to THE NEW YORK TIMES. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/demand-for-citywide-inquiry-grows-crain-asks-untermyer-to-aid-his.html | DEMAND FOR CITY-WIDE INQUIRY GROWS; CRAIN ASKS UNTERMYER TO AID HIS FIGHT; TAMMANY SEES ROOSEVELT AS ACCUSER; COMPLAINT ON MAYOR SENT Anti-Crime Society Says Walker Is Hostile to Graft Clean-Ups. WANTS SEABURY IN CHARGE Board of Trade Asks Action by Legislature--Committee of 1,000 Under Way Today. MANNING SUPPORTS DRIVE Church Federation Acts Today -- Untermyer Held Willing to Defend Prosecutor. Crain Seeks Untermyer's Aid. Committee of 1,000 Speeded. Board of Trade Demands Inquiry. Bishop Manning Backs Inquiry. Presbyterians Back Move. New City Club Charges Denied. Seabury Gets Commission. Developments Please Macy. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/beauharnois-speeds-work-company-in-first-annual-report-puts-fixed.html | BEAUHARNOIS SPEEDS WORK; Company in First Annual Report Puts Fixed Assets at $287,768,816. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/naval-text-issued-five-capitals-hail-end-of-long-rivalry-french-and.html | NAVAL TEXT ISSUED; FIVE CAPITALS HAIL END OF LONG RIVALRY; French and Italian Construction Definitely Limited Until December, 1936. PARIS GAINS SUBMARINES But Both Governments Agree Not to Put Undersea Craft in 1931-32 Programs. WASHINGTON IS SATISFIED Government and Press in Rome and Paris Also Pleased With Terms of Pact. Sees End to Competition. NAVY TEXT ISSUED, 5 CAPITALS HAIL IT Explains Technical Provisions. Henderson to Go to Paris. France to Build Smaller Units. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/manitoba-grads-extended-to-win.html | Manitoba Grads Extended to Win. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/road-paid-10850000-for-equipment-in-1930-st-louis-and-san-francisco.html | ROAD PAID $10,850,000 FOR EQUIPMENT IN 1930; St. Louis and San Francisco Put 2,652 Freight Cars and 26 Locomotives in Scrap Pile. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/control-of-prisoners.html | CONTROL OF PRISONERS. | True | | C1B 107142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/summon-ship-companies-shipping-board-acts-on-failure-of-three-to.html | SUMMON SHIP COMPANIES.; Shipping Board Acts on Failure of Three to File Rates. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/sports-of-the-times-giving-uncle-robbie-the-runaround-the-homemade.html | Sports of the Times; Giving Uncle Robbie the Run-Around. The Home-Made Team. Early Training. In the Big Money Days. | True | By John Kieran. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/industrialists-urge-reforms-in-britain-federation-asking-protection.html | INDUSTRIALISTS URGE REFORMS IN BRITAIN; Federation, Asking Protection Against Dumping, Calls for Internal Reorganization. | True | Special Cable to THE NEW YORK TIMES. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/neer-beats-baggs-in-florida-tennis-western-star-turns-back-new.html | NEER BEATS BAGGS IN FLORIDA TENNIS; Western Star Turns Back New Yorker, 6-1, 6-3, in East Coast Tourney. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/scores-mercy-for-killer-wife-of-victim-protests-as-slayer-gets.html | SCORES MERCY FOR KILLER.; Wife of Victim Protests as Slayer Gets Ten-Year Term. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/no-railway-crisis-pelley-asserts-new-havens-head-says-roads-move.html | NO RAILWAY CRISIS, PELLEY ASSERTS; New Haven's Head Says Roads Move Freight Cheaper Than Any Other Agency. ASSAILS "UNFAIR" RIVALRY Tells Bond Club That Bus Lines Should Be Placed Under I.C.C. Regulation. Hits "Subsidized" Rivalry. Problem of Highway Safety. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/american-tobacco-has-record-income-43345370-net-shown-for-1930-an.html | AMERICAN TOBACCO HAS RECORD INCOME; $43,345,370 Net Shown for 1930, an Increase of $13,116,165, or 43%, From 1929, $29,293,983 DIVIDENDS PAID Company Enlarged Cigarette Output to 38% From 20% of United States Total. Statement by the President. Sales of Stock to Employes. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/columbia-polo-club-wins-blanks-durland-riders-in-indoor-match-by-8.html | COLUMBIA POLO CLUB WINS.; Blanks Durland Riders in Indoor Match by 8 to 0. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/boston-hockey-club-loses-opener-6-to-5-bows-to-university-club-of.html | BOSTON HOCKEY CLUB LOSES OPENER, 6 TO 5; Bows to University Club of Boston in Series for New England Amateur Title. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/crackleproof-manuscript-seen-as-10000yard-market.html | "Crackle-Proof" Manuscript Seen as 10,000-Yard Market | True | | C1B 107142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/navy-pact-details-satisfy-the-french-briand-and-minister-of-marine.html | NAVY PACT DETAILS SATISFY THE FRENCH; Briand and Minister of Marine Explain Figures to Joint Committee of Chamber. NO RATIO IS ESTABLISHED Britain Gets 1,137,200 Tons, France 670,723 and Italy 441,256-- Other Questions Pending. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/nyac-six-to-play-lake-placid.html | N.Y.A.C. Six to Play Lake Placid. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/plans-amphibious-auto-henry-ford-said-to-be-considering-a-boatcar.html | PLANS AMPHIBIOUS AUTO.; Henry Ford Said to Be Considering a Boat-Car for the Everglades. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/racing-bill-favored-north-carolina-a-step-nearer-toward-legalizing.html | RACING BILL FAVORED.; North Carolina a Step Nearer Toward Legalizing Mutuels. | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/gen-stuart-is-buried-with-military-rites-veterans-of-three-wars.html | GEN. STUART IS BURIED WITH MILITARY RITES; Veterans of Three Wars Among 3,000 Mourners at Services Held in Chicago. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/allison-and-hall-to-compete-in-honolulu-tennis-tourney.html | Allison and Hall to Compete In Honolulu Tennis Tourney | True | | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/berlin-opinion-varies-on-naval-agreement-boersen-courier-asserts.html | BERLIN OPINION VARIES ON NAVAL AGREEMENT; Boersen Courier Asserts Accord Is Merely Systematization of Construction. | True | Special Cable to THE NEW YORK TIMES. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/bostwick-polo-four-wins-at-aiken-117-pete-leads-attack-of-reds-in.html | BOSTWICK POLO FOUR WINS AT AIKEN, 11-7; Pete Leads Attack of Reds in Thrilling Match--Aiken Polo Club Presents Cups. | True | Special to The New York Times. | C1B 107142 |
| 1931-03-12 | 1931-03-12 | https://www.nytimes.com/1931/03/12/archives/blame-governor-for-crain-charges-tammany-men-embittered-by-report.html | BLAME GOVERNOR FOR CRAIN CHARGES; Tammany Men Embittered by Report Executive Inspired Investigation. BELIEVE REMOVAL CERTAIN Credit Rumor Judge J.C. Knox, Liberal Democrat, Is Slated for Prosecutor's Post. Judge Knox Mentioned. SEE GOVERNOR BACK OF CRAIN CHARGES | True | | C1B 107142 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/maroons-conquer-canadiens-3-to-0-but-losers-capture-the-montreal.html | MAROONS CONQUER CANADIENS, 3 TO 0; But Losers Capture the Montreal City Series-- Duaker City Triumphs. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/to-name-nautilus-on-march-24.html | To Name Nautilus on March 24. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/beauty-convention-sees-a-face-lifted-half-of-the-operation-is.html | BEAUTY CONVENTION SEES A FACE LIFTED; Half of the Operation Is Performed by Surgeon to theStrains of Soft Music. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/sales-in-new-jersey-loan-association-resells-house-acquired-in.html | SALES IN NEW JERSEY.; Loan Association Resells House Acquired in Foreclosure. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/defers-new-york-central-hearing.html | Defers New York Central Hearing. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/shifts-detective-officers-mulrooney-is-silent-on-reason-for.html | SHIFTS DETECTIVE OFFICERS; Mulrooney is Silent on Reason for Transfer of Lieutenants. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/urges-bach-mood-in-dress-gabrilowitsch-scored-for-suggesting-sombre.html | URGES BACH MOOD IN DRESS; Gabrilowitsch Scored for Suggesting Sombre Clothes for Auditors. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 108143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/would-disestablish-the-anglican-church-national-free-church.html | WOULD DISESTABLISH THE ANGLICAN CHURCH; National Free Church Assembly Holds Time Is Now Ripe and Also Urges Disendowment. | True | Special Cable to THE NEW YORK TIMES. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/unusual-tide-will-force-yaleharvard-to-row-upstream-at-805-pm-june.html | Unusual Tide Will Force Yale-Harvard to Row Upstream at 8:05 P.M. June 19; YALE AND HARVARD TO ROW UPSTREAM Officials Also Decide to Start Varsity Event at 8:05 P.M., Due to Tide, Winds. OTHER RACES IN MORNING Plans Also Made for Derby Day Regatta Downstream Over Housatonic Course. Freshmen to Race First. Four Races on Derby Day. Putnam Named as Referee. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/los-nanduces-d-trio-wins-turns-back-columbia-riding-and-driving.html | LOS NANDUCES D TRIO WINS; Turns Back Columbia Riding and Driving Club by 15 to 2. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/harvard-rower-stricken-police-succor-lc-ledyard-3d-suffering-muscle.html | HARVARD ROWER STRICKEN.; Police Succor L.C. Ledyard 3d, Suffering Muscle Strain on Road. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/kingsley-27-immaculate-montclair-23.html | Kingsley, 27; Immaculate (Montclair), 23. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/kraffert-annexes-pine-needles-title-turns-back-garrity-8-and-6-for.html | KRAFFERT ANNEXES PINE NEEDLES TITLE; Turns Back Garrity, 8 and 6, for His Second Major Triumph at Pinehurst This Year. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/new-securities-on-curb-stocks-and-bonds-are-admitted-to-unlisted.html | NEW SECURITIES ON CURB.; Stocks and Bonds Are Admitted to Unlisted Trading. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/british-heir-orders-wider-fair-publicity-dissatisfied-with.html | BRITISH HEIR ORDERS WIDER FAIR PUBLICITY; Dissatisfied With Advertising, He Stresses Exhibition Is for All South America. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/colonel-greene-reports.html | COLONEL GREENE REPORTS | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/eskimos-aid-st-johns-40-gift-made-at-thanksgiving-received-to-help.html | ESKIMOS AID ST. JOHN'S.; $40 Gift Made at Thanksgiving Received to Help Build Edifice. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/capital-reduction-for-colorado-fuel-directors-propose-lowering-book.html | CAPITAL REDUCTION FOR COLORADO FUEL; Directors Propose Lowering Book Value to $8,512,265 From $34,050,500. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/25000-morgan-aid-for-girls-job-fund-gifts-total-206000-in-drive-to.html | $25,000 MORGAN AID FOR GIRLS' JOB FUND; Gifts Total $206,000 in Drive to Make Emergency Work for Unmarried Women. DEMAND FOR LODGING RISES City Sheltered More in February Than in All 1926--Plea for $10,000,000 Up Today. Donors to Wage Fund. 88,670 Sheltered in Month. To Ask $10,000,000 Today. | True | | C1B 108143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/grossman-is-elected-by-rutgers-quintet-allaround-athletic-star-is.html | GROSSMAN IS ELECTED BY RUTGERS QUINTET; All-Around Athletic Star Is Named Honorary Captain for Past Campaign. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/of-limited-power-and-after-all-sons-of-the-wild-jackass-are-few-in.html | OF LIMITED POWER.; And, After All, "Sons of the Wild Jackass" Are Few in Number. | True | L. WORTHINGTON GREEN. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/latzo-defeats-weiss.html | Latzo Defeats Weiss. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/press-congress-to-meet-in-mexico.html | Press Congress to Meet in Mexico. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/exchange-clarifies-secondsales-rules-commissions-are-allowed-on.html | EXCHANGE CLARIFIES SECOND-SALES RULES; Commissions Are Allowed on Unlisted Issues and on Securities Owned. The New York Stock Exchange announced yesterday an amendment to Section 7 of Chapter XVI of its rules which clarifies authorizations for the secondary distribution of securities by members. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/mary-garden-sails-on-bremen-today-group-of-28-sisters-from-st-marys.html | MARY GARDEN SAILS ON BREMEN TODAY; Group of 28 Sisters From St. Mary's Convent, St. Louis, Among Other Passengers. 15 BICYCLISTS ON THE PARIS Fleet of Thirteen Liners to Clear Port for Europe and the South --Five Vessels Due to Arrive. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/holmes-sees-city-in-revolt-on-graft-tells-emanuel-group-tammany-is.html | HOLMES SEES CITY IN REVOLT ON GRAFT; Tells Emanu-El Group Tammany Is as Corrupt as in Days of Tweed and Croker.URGES TRIAL FOR WALKER Republicans Shield Machine Here,Pastor Says--Scores Crain-- Calls Roosevelt Timid. Sees Tammany 'Hungry' for Loot. Scores Republican "Alliance." | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/royal-gypsy-family-held-lay-arrests-as-chicago-fugitives-to-a.html | 'ROYAL' GYPSY FAMILY HELD; Lay Arrests as Chicago Fugitives to a Pretender to Throne. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/edison-utility-shows-income-drop-for-year-north-american-earned.html | EDISON UTILITY SHOWS INCOME DROP FOR YEAR; North American Earned $33.26 a Common Share in 1930, Against $36.90 in 1929. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/salvationist-bill-put-up-to-commons-british-attorney-general-rules.html | SALVATIONIST BILL PUT UP TO COMMONS; British Attorney General Rules Parliamentary Authority Is Needed for Army Reforms. WOULD DELETE CLAUSES Urges Striking Out of Provisions for General's Retirement Age and Settlement of Differences. | True | Special Cable to THE NEW YORK TIMES. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/50-likely-to-run-in-grand-national-rees-to-ride-easter-hero-in.html | 50 LIKELY TO RUN IN GRAND NATIONAL; Rees to Ride Easter Hero in Chase March 27-- Thackray to Pilot Sir Lindsay. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/outdoor-advertisers-convene.html | Outdoor Advertisers Convene. | True | | C1B 108143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/woods-gains-cue-lead-defeats-wood-to-top-brooklyn-section-in.html | WOODS GAINS CUE LEAD.; Defeats Wood to Top Brooklyn Section in Amateur Tourney. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/turpins-77-leads-bermuda-qualifiers-former-canadian-amateur.html | TURPIN'S 77 LEADS BERMUDA QUALIFIERS; Former Canadian Amateur Champion Beats Yuile by OneStroke in Title Golf. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/bank-cuts-dividend-rate-bank-of-america-and-affiliate-reduce.html | BANK CUTS DIVIDEND RATE; Bank of America and Affiliate Reduce Quarterlies to 75 Cents. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/baldwin-defies-foes-in-pledging-india-aid-in-commons-debate-he.html | BALDWIN DEFIES FOES IN PLEDGING INDIA AID; In Commons Debate He Calls on Tory Rebels to Find a New Leader. LONDON EXPECTS GANDHI Nationalist Chief Would Join Next Conference--Marches to Test Salt Truce. Baldwin Makes Stand Clear. BALDWIN DEFIES HIS FOES ON INDIA Challenge to Tory Foes. Baldwin Explains Resolution. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/sl-fishkin-not-a-doctor.html | S.L. Fishkin Not a Doctor. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/funeral-of-jp-cotton-secretary-stimson-and-col-hodges-hoovers-aide.html | FUNERAL OF J.P. COTTON.; Secretary Stimson and Col. Hodges, Hoover's Aide, at Services. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/97-lead-for-smith-honors-seniors-with-highest-marks-will-compete.html | 97 LEAD FOR SMITH HONORS; Seniors With Highest Marks Will Compete Under a New Plan. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/miss-fishwick-scores-86-british-champion-practices-for-tourney-in.html | MISS FISHWICK SCORES 86.; British Champion Practices for Tourney in North Carolina. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/mary-vanderbilts-bridal-will-be-married-to-george-v-stevens-of.html | MARY VANDERBILT'S BRIDAL; Will Be Married to George V. Stevens of Greenwich Tomorrow. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/maniac-fires-farm-killed-by-trooper-lunatic-sets-50000-blaze-in.html | MANIAC FIRES FARM, KILLED BY TROOPER; Lunatic Sets $50,000 Blaze in Barns at Long Valley, N.J., and Battles With Firemen. GRABS AT LADDER AND HOSE Waving Red Lantern and Shrieking, Madman Terrorizes Residents-- Shot When He Refuses to Halt. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/new-planet-pluto-has-first-birthday-its-discovery-predicted-by-prof.html | NEW PLANET PLUTO HAS FIRST BIRTHDAY; Its Discovery, Predicted by Prof. Lowell, Was Made at Flagstaff a Year Ago. EXISTENCE NOW ACCEPTED Ninth of Solar System's Large Bodies Will Accelerate Its Speed to Three Miles a Second. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/national-jubilee-week-five-circuits-of-vaudeville-and-pictures-to.html | NATIONAL JUBILEE WEEK.; Five Circuits of Vaudeville and Pictures to Celebrate April 4 to 11. | True | | C1B 108143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/trade-buyers-lift-cotton-1-a-bale-early-dip-laid-to-the-poor-report.html | TRADE BUYERS LIFT COTTON $1 A BALE; Early Dip, Laid to the Poor Report on Consumption, Bringsin Consumers. Unfavorable consumption figures, both domestic and foreign, weakened prices early on the Cotton Exchange yesterday, but the decline stimulated buying by consumers and a sharp recovery of a dollar a bale left final ... | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/oxford-publication-hits-cambridge-crew-the-isis-gibes-at-rival.html | OXFORD PUBLICATION HITS CAMBRIDGE CREW; The Isis Gibes at Rival Eight, Saying Men Do Not Sit TheirShell Well. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/sales-and-profits-of-wt-grant-rise-years-turnover-put-at-71376487-a.html | SALES AND PROFITS OF W.T. GRANT RISE; Year's Turnover Put at $71,376,487, Against $65,902,419 --Earnings 4.69% of Gross. NET INCOME $2.80 A SHARE 70 New Stores Opened in 1930,With Locations Obtained forMore to Be Started. In its annual report, issued yesterday, the W.T. Grant Company said sales by its stores last year were greater than in the year before, with the percentage of profit larger also. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/wholesale-index-gains-annalist-weekly-price-figure-rises-from-1099.html | WHOLESALE INDEX GAINS.; Annalist Weekly Price Figure Rises From 109.9 to 110.7. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/bar-sinclair-lewis-lecture-from-constitution-hall.html | Bar Sinclair Lewis Lecture From Constitution Hall | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/the-play-in-praise-of-the-good.html | THE PLAY; In Praise of the Good. | True | By J. Brooks Atkinson. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/report-to-county-bar-scores-immunity-bill-committee-member-holds.html | REPORT TO COUNTY BAR SCORES IMMUNITY BILL; Committee Member Holds Act Unconstitutional and Against Public Policy. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/holds-slump-is-ended-david-f-houston-in-atlanta-cites-depleted.html | HOLDS SLUMP IS ENDED.; David F. Houston, in Atlanta, Cites Depleted Inventories. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/cotton-seed-output-still-above-1930-crushings-in-seven-months-of.html | COTTON SEED OUTPUT STILL ABOVE 1930; Crushings in Seven Months of "Cotton Year" Have Increased 27,758 Tons. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/lindberghs-boyhood-home-becomes-a-minnesota-park.html | Lindbergh's Boyhood Home Becomes a Minnesota Park | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/lehigh-is-favored-for-wrestling-title-cornell-is-rated-strong.html | LEHIGH IS FAVORED FOR WRESTLING TITLE; Cornell Is Rated StrongContender in Eastern Meet Opening at Yale Today. | True | Special to The New York Times. | C1B 108143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/prr-electrifying-seeks-240-engines-westinghouse-and-general.html | P.R.R., ELECTRIFYING, SEEKS 240 ENGINES; Westinghouse and General Electric Likely to Split OrderInvolving $25,000,000.WORK WILL BE SPEEDEDContracts Made for Much Steel andCopper for New Power BetweenThis City and Washington. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/crews-dates-starting-times-courses-for-yale-regattas.html | Crews, Dates, Starting Times, Courses for Yale Regattas | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/bad-debt-losses-slight-they-were-06-per-cent-of-sales-in-nation.html | BAD DEBT LOSSES SLIGHT.; They Were .06 Per Cent of Sales in Nation Last Year. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/mginnies-cites-walkers-absence-speaker-tells-transit-group-mayors.html | M'GINNIES CITES WALKER'S ABSENCE; Speaker Tells Transit Group Mayor's Trip at This Time Is Embarrassing. RECALLS STAND LAST YEAR Republican Leaders at Albany Want Assurance That the Mayor Will Not Again Fight Bill. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/calls-little-entente-a-menace-to-peace-italian-deputy-says.html | CALLS LITTLE ENTENTE A MENACE TO PEACE; Italian Deputy Says Henderson Shares Opinion--Demands Trianon Treaty Revision. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/governor-unmoved-on-walker-inquiry-will-require-charges-more.html | GOVERNOR UNMOVED ON WALKER INQUIRY; Will Require Charges More Specific Than Yet Made Before He Acts. RESENTS ISSUE OF LETTER Private Suasion With Tammany Senators to Pass Resolution Is Said to Have Failed. GOVERNOR UNMOVED ON WALKER INQUIRY More Specific Charges Needed. Suasion Said to Be Futile. | True | By W.a. Warn. Special To the New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/finds-drinking-reduced-poughkeepsie-pastor-says-wets-put-decline-at.html | FINDS DRINKING REDUCED.; Poughkeepsie Pastor Says Wets Put Decline at 60 Per Cent. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/emily-r-gardiner-weds-aw-neal-ceremony-in-church-of-the.html | EMILY R. GARDINER WEDS A.W. NEAL; Ceremony in Church of the Resurrection Performed by the Rev. Dr. Bellinger. FATHER ESCORTS THE BRIDE She Is a Cousin of Governor Ritchie of Maryland--Couple Are to Live in Buenos Aires. | True | Photo by New York Times Studio. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/moore-again-scores-in-ormond-beach-golf-new-jersey-entrant-turns.html | MOORE AGAIN SCORES IN ORMOND BEACH GOLF; New Jersey Entrant Turns Back Thompson in Second Round -- Stuart Also Wins. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/drugstore-chains-joined-holding-company-formed-by-nichols-co-to.html | DRUG-STORE CHAINS JOINED; Holding Company Formed by Nichols & Co. to Effect Economies. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/money.html | MONEY. | True | | C1B 108143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/london-banks-gold-is-little-changed-only-33000-decrease-for-week.html | LONDON BANK'S GOLD IS LITTLE CHANGED; Only 33,000 Decrease for Week --Reserve Ratio Rises From 41 1-3% to 50 5/8%. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/banker-rents-in-park-avenue-house.html | Banker Rents in Park Avenue House | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/marine-midland-scores-joins-fiveman-team-leaders-in-abc-bowling.html | MARINE MIDLAND SCORES.; Joins Five-Man Team Leaders in A.B.C. Bowling With 2,720. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/says-liberals-failed-to-save-the-world-barrett-declares-those-who.html | SAYS LIBERALS FAILED TO SAVE THE WORLD.; Barrett Declares Those Who Mourn Newspaper's Passing Withheld Support. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/sees-south-solid-again-gene-howe-says-it-will-support-any-democrat.html | SEES SOUTH SOLID AGAIN.; Gene Howe Says It Will Support Any Democrat Named in 1932. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/gilbert-miller-back-from-london-produced-strange-interlude.html | GILBERT MILLER BACK FROM LONDON; Produced "Strange Interlude" There--Brings With Him Leslie Howard's Son, 12. DR. JUDAH L. MAGNES HERE Chaplain of Jerusalem University to Make Tour--Thill, French Tenor, on Board the Bremen. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/hudson-fruit-growers-report-biggest-business-in-20-years.html | Hudson Fruit Growers Report Biggest Business in 20 Years | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/down-stairs-store-ready-mccreerys-to-open-lowpriced-department.html | 'DOWN STAIRS STORE' READY; McCreery's to Open Low-Priced Department Tomorrow. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/fight-easing-law-on-fourth-felonies-district-attorneys-and-police.html | FIGHT EASING LAW ON FOURTH FELONIES; District Attorneys and Police at Albany Hearing Say Ending Life Penalty Might Increase Crime. OTHERS FAVOR THE CHANGE Commissioner Thayer Argues That Juries Refuse to Convict FourthTime Offenders. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/24-seek-to-be-fire-chief-deputies-file-petitions-for-civil-service.html | 24 SEEK TO BE FIRE CHIEF.; Deputies File Petitions for Civil Service Examinations. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/craig-ever-at-odds-with-untermyers-he-testifies-in-350000-fee-suit.html | CRAIG EVER AT ODDS WITH UNTERMYERS; He Testifies in $350,000 Fee Suit That He Disagreed With Special Counsel. CITY MAY SUMMON THEM Defense Expected to Seek Evidence That Craig's Efforts DidNot Affect Fare Action.CASE "DRAGS," COURT SAYS Ex-Controller Spends Third Day onStand and Adds to Mass ofDocuments in Evidence. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/bar-acts-to-deter-students-from-law-young-lawyers-requested-to.html | BAR ACTS TO DETER STUDENTS FROM LAW; Young Lawyers Requested to Reveal Experiences in Trying to Make Living.FIELD HELD OVERCROWDED Publication of True Conditions WillDiscourage the Unfit, CityAssociation Says. | True | | C1B 108143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/ousted-at-new-haven-city-counsels-aide-is-removed-and-mayor-seeks.html | OUSTED AT NEW HAVEN.; City Counsel's Aide Is Removed and Mayor Seeks Controller's Head. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/the-pershing-articles-one-regrets-the-stressing-of-friction-with.html | THE PERSHING ARTICLES.; One Regrets the Stressing of Friction With Allied Leaders. | True | H.M. LANDON. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/savage-girls-win-swim-triumph-over-adelphi-girls-in-dual-meet-by-36.html | SAVAGE GIRLS WIN SWIM.; Triumph Over Adelphi Girls in Dual Meet by 36 to 17. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/a-question-of-ethics.html | A Question of Ethics. | True | H.R.R. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/art-contemporary-german-art-shown.html | ART; Contemporary German Art Shown | True | By Edward Alden Jewell. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/21-sunday-games-at-home-for-robins-list-includes-contest-with.html | 21 SUNDAY GAMES AT HOME FOR ROBINS; List Includes Contest With Yankees and Two Shifts in DatesWith Pirates. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/to-market-mortgage-certificates.html | To Market Mortgage Certificates. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/blizzard-men-of-88-meet-in-sunshine-60-tell-of-citys-worst-storm.html | BLIZZARD MEN OF '88 MEET IN SUNSHINE; 60 Tell of City's Worst Storm That Tied Up Business and Caused Many Deaths. WOMAN RECOUNTS STORY Describes Her Hardships as a Working Girl--Record of Events to Be Compiled for History. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/jj-bruna-dies-dutch-journalist-succumbs-after-an-operation-was.html | J.J. BRUNA DIES; DUTCH JOURNALIST; Succumbs After an Operation-- Was Considered One of Ablest Newspaper Men of Nation. | True | Wireless to THE NEW YORK TIMES. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/outstanding-federal-reserve-bank-credit-shows-a-gain-in-week-ended.html | Outstanding Federal Reserve Bank Credit Shows a Gain in Week Ended March 11 | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/harrison-denounces-smoot-tariff-law-senator-declares-measure-is.html | HARRISON DENOUNCES SMOOT TARIFF LAW; Senator Declares Measure Is Really an Embargo and Hampers Trade Recovery. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/180-cuban-prisoners-sent-to-isle-of-pines-political-offenders-are.html | 180 CUBAN PRISONERS SENT TO ISLE OF PINES; Political Offenders Are Moved Because of Escape Plot-- More Bombs Explode. | True | Special Cable to THE NEW YORK TIMES. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/financial-markets-stocks-uncertain-mostly-lowerwheat-and-corn.html | FINANCIAL MARKETS; Stocks Uncertain, Mostly Lower--Wheat and Corn LittleChanged, Silver Down. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/bryn-mawr-girls-top-swarthmore-34-to-23-miss-frothingham-takes.html | BRYN MAWR GIRLS TOP SWARTHMORE, 34 TO 23; Miss Frothingham Takes Fancy Diving Event in Meet--Miss Jackson Also Excels. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/americans-defeat-ottawa-six-2-to-0-after-two-scoreless-periods-they.html | AMERICANS DEFEAT OTTAWA SIX, 2 TO 0; After Two Scoreless Periods, They Tally Twice in Last Session at Garden. CARSON STARS ON ATTACK Gets First Goal and Aids Brydge to Register Second--Victors Stay in Running. Connell Shines at Goal. Patterson's Shots Repelled. | True | By Joseph C. Nichols.the New York Americans Remained In the Running For Third Place In the International Group of the National Hockey League By Subduing the Ottawa Senators At Madison Square Garden Last Night, 2 To 0. | C1B 108143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/terry-accepts-giants-terms-robins-win-yankees-shifted-giants.html | Terry Accepts Giants' Terms; Robins Win; Yankees Shifted; GIANTS' CONTRACT ACCEPTED BY TERRY League Batting Champion Ends Controversy, but Terms of Accord Are Withheld. EXPECTED IN CAMP SUNDAY Genewich Now the Lone Holdout-- Leslie, a Casualty, Kept From Daily Workout. Terry Always in Condition. Leslie Ill From Cold. | True | By John Drebinger. Special To The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/police-department.html | Police Department. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/miss-lloyd-scores-in-national-foils-metropolitan-champion-among.html | MISS LLOYD SCORES IN NATIONAL FOILS; Metropolitan Champion Among First-Round Survivors in Event at Fencers Club. MRS. SCHOONMAKER VICTOR Misses Jones, Magnus and Locke Also Qualify for Semi-Finals Scheduled for April 7. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/voorhis-ill-directs-board-head-of-election-body-101-years-old-holds.html | VOORHIS, ILL, DIRECTS BOARD; Head of Election Body, 101 Years Old, Holds Meeting in Home. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/charity-book-sale-under-federal-fire-alleged-400000-profit-from.html | 'CHARITY' BOOK SALE UNDER FEDERAL FIRE; Alleged $400,000 Profit From Purveying of Volumes Is Investigated by Medalie.LINCOLN WORKS MENTIONEDProsecutor Seeks to Determine ifEndorsements of PresidentsWere Misused by Agents. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/captain-brotherton-naval-officer-dead-commander-of-mississippi-in.html | CAPTAIN BROTHERTON, NAVAL OFFICER, DEAD; Commander of Mississippi in 1924 Blast Taking 48 Lives-- Had Asked Burial Beside Victims. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/bar-bank-inquiry-move-republican-legislative-leaders-oppose-potter.html | BAR BANK INQUIRY MOVE.; Republican Legislative Leaders Oppose Potter Proposal. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/ferrero-sees-peril-in-dictatorships-views-them-as-passing-phases.html | FERRERO SEES PERIL IN DICTATORSHIPS; Views Them as Passing Phases That Become Dangerous When They Try to Be Permanent. HE IS SILENT ON ITALY Historian in Lecture on Downfall of Monarchy Hails Democracy as Best Form of Government. Professor Guglielmo Ferrero, Italian historian who is now on his first visit to this country since 1909, declared yesterday that dictatorships were only a passing phase of government in the transition from a monarchy to a republic. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/fire-department.html | Fire Department. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/dickenson-gets-exchange-seat.html | Dickenson Gets Exchange Seat. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/denies-storm-blocked-nassau-road.html | Denies Storm Blocked Nassau Road. | True | | C1B 108143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/murray-on-trial-for-vice-perjury-patrolmans-lawyer-obtains-an.html | MURRAY ON TRIAL FOR VICE PERJURY; Patrolman's Lawyer Obtains an Adjournment Till Monday After One Juror Is Picked. FURTHER DELAY BARRED Tait Transferred to Tombs Annex to Protect Him From Being. Annoyed by Prisoners. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/washington-market-seeks-terminal-pier-business-mens-group-to-submit.html | WASHINGTON MARKET SEEKS TERMINAL PIER; Business Men's Group to Submit Plans for Improvement to Sinking Fund Board. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/school-editors-vie-in-columbias-test-800-publications-entered-for.html | SCHOOL EDITORS VIE IN COLUMBIA'S TEST; 800 Publications Entered for Awards as 1,800 Gather at Press Conference. HEAR TALKS BY EXPERTS Submit Problems of Editing School Papers and Magazines to Active News Men Here. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/first-us-amateur-title-hockey-tourney-in-history-to-open-march-22.html | First U.S. Amateur Title Hockey Tourney In History to Open March 22 at Coliseum | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/extra-day-for-income-tax-march-15-falls-on-sunday.html | Extra Day for Income Tax; March 15 Falls on Sunday | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/plan-20000000-hospital-roosevelt-and-legislative-leaders-consider.html | PLAN $20,000,000 HOSPITAL.; Roosevelt and Legislative Leaders Consider Long Island Site. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/buys-600-acres-in-dutchess-county.html | Buys 600 Acres in Dutchess County. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/night-cable-service-to-lithuania.html | Night Cable Service to Lithuania. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/olaya-spurs-congress-colombian-president-asks-preference-for.html | OLAYA SPURS CONGRESS.; Colombian President Asks Preference for Important Measures. | True | Special Cable to THE NEW YORK TIMES. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/trade-board-fights-crime-secret-committee-being-formed-similar-to.html | TRADE BOARD FIGHTS CRIME; Secret Committee Being Formed, Similar to One in Chicago. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/mexican-deputies-study-labor-code.html | Mexican Deputies Study Labor Code | True | Special Cable to THE NEW YORK TIMES. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/police-to-subpoena-acuna-for-trial-ruttenberg-in-conflict-with.html | POLICE TO SUBPOENA ACUNA FOR TRIAL; Ruttenberg in Conflict With Prosecutor Over Services of Stool-Pigeon Witness. DEFENSE ATTACKS HIM Testimony at Departmental Hearings of Vice Squad MenContradicts Him. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/senator-couzens-in-hospital.html | Senator Couzens in Hospital. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/baroness-donates-toys-niece-of-hindenburg-gives-1000-worth-to.html | BARONESS DONATES TOYS.; Niece of Hindenburg Gives $1,000 Worth to Children in Jersey Home. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/tea-for-mme-wagner-parisian-fashion-expert-is-honored-at-the-home.html | TEA FOR MME. WAGNER.; Parisian Fashion Expert is Honored at the Home Making Centre. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 108143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/beginning-again.html | BEGINNING AGAIN. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/quits-cabinet-post-to-head-colony.html | Quits Cabinet Post to Head Colony. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/state-defers-date-for-bids-on-big-bond-issue-to-april-7.html | State Defers Date for Bids On Big Bond Issue to April 7 | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/calls-artists-richest-of-russias-classes-boris-pilnyak-author-here.html | CALLS ARTISTS RICHEST OF RUSSIA'S CLASSES; Boris Pilnyak, Author, Here to Study American Life, Says Writers Also Flourish There. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/subsurface-value-cited-as-fare-item-new-york-central-appraiser.html | SUB-SURFACE VALUE CITED AS FARE ITEM; New York Central Appraiser Places Worth of Property Under Ground at 17 %. COMMUTERS CASE TO END Railroad May Close Plea Today for 40% Commutation Increase-- Company Figures Questioned. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/sarazenfarrell-beaten-by-coxmacfarlane-in-miami-golf-macfarlane.html | Sarazen-Farrell Beaten by Cox-Macfarlane in Miami Golf; MACFARLANE SCORES 30 FOR NINE HOLES Is Cox's Partner, but Practically Unaided Beats Best-Ball Score of Farrell-Sarazen. IS SEVEN UNDER EVEN 4s First Nine Record Includes Four Birdies, an Eagle and Six Straight Threes. HAS FIVE ONE-PUTT GREENS Spectacular Burst Enables His Team to Win Four-Ball Play-Off, 3 and 2, at Miami. Play-Offs in 1927 and 1930. Each Team Starts With a 5. Losers Also Play Sub-Par Golf. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/foley-silent-on-rumors-refuses-to-discuss-possibility-of-succeeding.html | FOLEY SILENT ON RUMORS.; Refuses to Discuss Possibility of Succeeding Dowling. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/67-spanish-rebels-go-on-trial-today-jaca-is-heavily-guarded-on-eve.html | 67 SPANISH REBELS GO ON TRIAL TODAY; Jaca Is Heavily Guarded on Eve of Court-Martial for Army Revolt Last December. VISITORS CROWD THE TOWN Five Death Sentences to Be Asked-- Court of Generals Includes Brother of Ramon Franco. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/paris-pushes-fight-on-budget-for-1932-chamber-in-allnight-sitting.html | PARIS PUSHES FIGHT ON BUDGET FOR 1932; Chamber in All-Night Sitting Tries to Bring Discussion to a Conclusion. BATTLE THREATENS FLANDIN Minister of Finance Refuses to Resign After Attack and WinsSupport of Colleagues. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/mrs-jt-jones-dies-noted-for-charity-buffalo-widow-devoted-much-time.html | MRS. J.T. JONES DIES; NOTED FOR CHARITY; Buffalo Widow Devoted Much Time and Money to Aiding the Unfortunate. ENDOWED COLLEGE CHAIRS Honored by France for Interest in French Language--Once Head of Niagara Gorge Railway. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/held-for-stock-fraud-in-whaling-scheme-brooklyn-man-exsea-captain.html | HELD FOR STOCK FRAUD IN WHALING SCHEME; Brooklyn Man, Ex-Sea Captain, Is Arrested as Swindler of Seaman Investors. | True | | C1B 108143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/estonians-oust-english-teacher.html | Estonians Oust English Teacher. | True | Wireless to THE NEW YORK TIMES. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/storms-and-cold-still-grip-europe-the-zuyder-zee-is-frozen-over.html | STORMS AND COLD STILL GRIP EUROPE; The Zuyder Zee Is Frozen Over --Seine Continues to Rise-- Floods in Several Countries. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/lowell-house-wins-swim-at-harvard-defeats-dunster-house-team-in-a.html | LOWELL HOUSE WINS SWIM AT HARVARD; Defeats Dunster House Team in a Dual Meet by Score of 34 to 28. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/a-plethora-of-parties.html | A PLETHORA OF PARTIES. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/robins-are-outhit-but-top-phils-106-gilbert-and-picinich-twice-lead.html | ROBINS ARE OUTHIT BUT TOP PHILS, 10-6; Gilbert and Picinich Twice Lead Drives Which Give Game to Brooklyn. FIVE WALKS HELP VICTORS Losers Bat Phelps Hard in 4th-- Two Wild Pitches, Eight Errors Mark Contest. Elliott's Support Falters. Part of Squad Remains in Camp. | True | By Roscoe McGowen. Special To The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/mrs-adams-gains-final-of-tourney-defeats-mrs-beavers-156-157-159.html | MRS. ADAMS GAINS FINAL OF TOURNEY; Defeats Mrs. Beavers, 15-6, 15-7, 15-9, and Mrs. Cabot, 9-15, 15-3, 15-11, 15-12. MRS. GREEN ALSO SCORES Triumphs Over Mrs. Lamme, 17-15, 15-8, 17-16, in Junior League Squash Racquets. Mrs. Lamme Is Defeated. Mrs. Cabot Shows Pluck. | True | By Allison Danzig. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/burton-cluett-co-on-the-curb.html | Burton, Cluett & Co. on the Curb. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/canada-projects-new-tariff-rises-revision-promised-at-opening-of.html | CANADA PROJECTS NEW TARIFF RISES; Revision, Promised at Opening of Parliament, Expected to Hit Imports From Us. TO FOSTER EMPIRE TRADE Bennett Government Also Plans to Aid Wheat Marketing and Remodel Ottawa Finances. WILL PRESS FOR WATERWAY Speech From Throne Read by Acting Chief Justice Duff, as New Governor-General Is Awaited. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/crescents-to-fete-9-members-of-the-lacrosse-team-of-1893.html | Crescents to Fete 9 Members Of the Lacrosse Team of 1893 | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/socialists-demand-a-triparty-inquiry-only-by-giving-representation.html | SOCIALISTS DEMAND A TRIPARTY INQUIRY; Only by Giving Representation to Them Can It Be NonPartisan, They Declare.PETITION TO ROOSEVELTCharge That 'Invisible Government'Rules City Is Signed byThomas and Hillquit. Signers of Petition. See an "Invisible Government." | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/hears-oneill-plot-was-not-original-woman-accusing-dramatist-of.html | HEARS O'NEILL PLOT WAS NOT ORIGINAL; Woman Accusing Dramatist of Plagiarism Is Told Shaw and Ibsen Used Same Idea. DISPUTES GOETHE'S THEORY Insists There Are More Than 36 Dramatic Situations-- Gives Review of Her Novel. | True | | C1B 108143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/ca-russell-to-aid-state-former-federal-official-engaged-by.html | C.A. RUSSELL TO AID STATE; Former Federal Official Engaged by Roosevelt for Surveys. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/4-freed-in-bonding-case-employes-of-interstate-agency-were-accused.html | 4 FREED IN BONDING CASE.; Employes of Interstate Agency Were Accused by State Examiner. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/girl-scouts-celebrate-mark-19th-anniversary-of-organization-with.html | GIRL SCOUTS CELEBRATE.; Mark 19th Anniversary of Organization With Parties. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/brooklyn-trading-apartment-house-in-west-fifth-street-sold-to.html | BROOKLYN TRADING.; Apartment House in West Fifth Street Sold to Investor. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/sees-parties-dry-in-1932-dr-wilson-says-situation-now-is-no.html | SEES PARTIES DRY IN 1932.; Dr. Wilson Says Situation Now Is No Different From That in 1928. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/sees-a-skyscraper-limit-sf-vorhees-says-empire-state-is-highest.html | SEES A SKYSCRAPER LIMIT.; S.F. Vorhees Says Empire State Is Highest Feasible at Present. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/sports-today.html | Sports Today | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/raid-brings-new-case-against-ralph-capone-brother-of-al-faces.html | RAID BRINGS NEW CASE AGAINST RALPH CAPONE; Brother of Al Faces Contempt Charge as Result of Seizures in His Club at Cicero. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/perkins-and-spectacular-score-easily-in-feature-races-at-st-johns.html | Perkins and Spectacular Score Easily in Feature Races at St. Johns Park; SPECTACULAR WINS BY FOUR LENGTHS Bounding Deep Runs Second and Playfellow's Dream, 7-10 Choice, Is Third. PERKINS ALSO EASY VICTOR Favorite Beats Mineralogist and Conacher in Other Feature at St. Johns Park. Mare Carries 99 Pounds. Hanford Rides Perkins. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/beginning-religion-at-home.html | Beginning Religion at Home. | True | THOMAS J. CLINES. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/mr-rogers-takes-up-cosmetics-bacon-and-beans-and-baldness.html | Mr. Rogers Takes Up Cosmetics, Bacon and Beans and Baldness | True | WILL ROGERS. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/deterding-buys-farm-in-germany.html | Deterding Buys Farm in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/fight-for-one-board-over-city-colleges-members-of-higher-education.html | FIGHT FOR ONE BOARD OVER CITY COLLEGES; Members of Higher Education Group Vote 7 to 5 Against Downing Bill. SUPPORT DR. ROBINSON Approve His Stand in Ousting Two Students on Charges of Insubordination. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/dartmouth-cubs-elect-pyewell.html | Dartmouth Cubs Elect Pyewell. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/snowden-operation-ordered-by-surgeon-wife-of-british-chancellor-of.html | SNOWDEN OPERATION ORDERED BY SURGEON; Wife of British Chancellor of the Exchequer Hopes He Will Be Out Again After Easter. | True | Special Cable to THE NEW YORK TIMES. | C1B 108143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/mrs-stetson-gains-final-at-belleair-defending-champion-defeats-mrs.html | MRS. STETSON GAINS FINAL AT BELLEAIR; Defending Champion Defeats Mrs. Small, 1 Up, After a Close Battle. MRS. JONES ALSO ADVANCES Medalist Eliminates Mrs. Riley, 7 and 5, in Semi-Final Round Match. Mrs. Small Takes Lead. Tenth Hole Is Halved. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/olympic-winter-games.html | OLYMPIC WINTER GAMES. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/two-riders-score-doubles-at-havana-smith-and-longdon-share-honors.html | TWO RIDERS SCORE DOUBLES AT HAVANA; Smith and Longdon Share Honors, Former Scoring With Our Buddy, Vera C. HAVANA, March 12 (AP).--On a program void of a feature race, Verlyn Smith and J. Longdon, two of Cuba's most consistent jockeys, divided the riding honors at Oriental Park today. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/foreigners-in-moscow-get-food-at-low-cost-but-obtaining-a-book-for.html | FOREIGNERS IN MOSCOW GET FOOD AT LOW COST; But Obtaining a Book for Purchases and Having It Stamped Is Long Procedure. | True | By Henry Wales. Special To the Chicago Tribune. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/dies-in-fire-engine-upset-volunteer-is-killed-and-two-others-are.html | DIES IN FIRE ENGINE UPSET.; Volunteer Is Killed and Two Others Are Hurt Near Nesco, N.J. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/st-james-five-wins-chsaa-city-title-defeats-manhattan-prep-1918.html | ST. JAMES FIVE WINS C.H.S.A.A. CITY TITLE; Defeats Manhattan Prep, 19-18, After Trailing, 13-9, at Half-Time. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/board-cut-from-60-to-45-stockholders-of-north-american-aviation.html | BOARD CUT FROM 60 TO 45.; Stockholders of North American Aviation Vote for Change. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/mrs-hm-harriman-left-750000-estate-will-filed-at-newport-makes.html | MRS. H.M. HARRIMAN LEFT $750,000 ESTATE; Will Filed at Newport Makes Relatives the Chief Heirs, but Public Bequests Total $170,000. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/the-mayor-intends-to-keep-on-laughing-at-dallas-he-says-his-critics.html | THE MAYOR INTENDS TO KEEP ON LAUGHING; At Dallas He Says His Critics Can't Impugn His Integrity, Only Attack 'Wisecracks.' APPEARS TIRED, BUT JOVIAL Says He Will Not Remain in California More Than Two Weeks for His Rest. Plans to Be Back in Two Weeks. Complain of Flippancy. THE MAYOR INTENDS TO LAUGH, HE SAYS Not Bothered by Inquiries. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/cunningham-named-harvard-leader-crimson-hockey-lettermen-elect-star.html | CUNNINGHAM NAMED HARVARD LEADER; Crimson Hockey Lettermen Elect Star Wing as Captain for Next Season. SWIMMERS SELECT WOOD Crack Sophomore Natator to Lead the 1932 Team--Wrestlers Pick Klein. Substitute on Eleven. Klein to Lead Wrestlers. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/find-womans-skeleton-at-croton.html | Find Woman's Skeleton at Croton. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/noise-enough-now.html | Noise Enough Now. | True | L.A. SHERBURNE. | C1B 108143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/admiral-byrds-overcoat-stolen-as-he-poses-for-florida-photo.html | Admiral Byrd's Overcoat Stolen As He Poses for Florida Photo | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/calls-on-railroads-to-better-service-jm-pogue-says-competition-of.html | CALLS ON RAILROADS TO BETTER SERVICE; J.M. Pogue Says Competition of Buses Can Be Met by Speeding Up. SPEAKS FOR ELECTRIC LINE Proposal for Joint State-Federal Control of Interstate Motor Traffic Laid Before I.C.C. | True | Special to The New York Times.WASHINGTON, March 12.--An opinion that the railroads would be enabled to conpete with buses and motor trucks by the Improvement and Speeding Up of Service Was Expressed By Electric Railway Representatives ... | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/norris-is-watsons-friend-but-he-says-latter-should-start-a-little.html | NORRIS IS WATSON'S FRIEND; But He Says Latter Should Start "a Little Hell of His Own." | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/wheat-holds-firm-surprising-the-pit-prices-ease-after-early-rise-as.html | WHEAT HOLDS FIRM, SURPRISING THE PIT; Prices Ease After Early Rise as Figures in Liverpool and Winnipeg Advance. END IS 3/8C OFF TO 1/8C UP March Strongest in Higher Corn Market--Oats and Rye Gain in Limited Operations. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/other-clergy-back-move-the-socialists-enter-fight-with-demand-for-a.html | OTHER CLERGY BACK MOVE; The Socialists Enter Fight With Demand for a TriParty Inquiry.ACTION TO OUST MAYOR DUEHolmes Seeks to File Chargesat Once--Dr. Wise Sees Seabury and Asks Delay.VIGILANTES ARE ORGANIZED Civic Groups Name Board to Muster Committee of 1,000-- Crain Set for Fight. To Press Charges Against Mayor. Committee of 1,000 Pushed. Seabury Undecided on Counsel. Text of Church Resolution. Holmes and Dr. Wise Differ. Wants Walker Held Responsible. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/get-barnard-publication-posts.html | Get Barnard Publication Posts. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/lianelly-wins-at-rugby-163.html | Lianelly Wins at Rugby, 16-3. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/turkish-envoy-honored-71st-regiment-gives-dress-parade-for-ahmet.html | TURKISH ENVOY HONORED.; 71st Regiment Gives Dress Parade for Ahmet Muhtar. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/retiring-president-leaves-la-paz.html | Retiring President Leaves La Paz. | True | Special Cable to THE NEW YORK TIMES. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/ruth-draper-to-aid-unemployed.html | Ruth Draper to Aid Unemployed. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/staten-island-activity-88family-apartment-house-is-planned-for-st.html | STATEN ISLAND ACTIVITY; 88-Family Apartment House Is Planned for St. George. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/santa-knocks-out-silvers.html | Santa Knocks Out Silvers. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/petitpoint-duty-cut-aids-war-destitute-mrs-ida-jolles-sails-for.html | PETIT-POINT DUTY CUT AIDS WAR DESTITUTE; Mrs. Ida Jolles Sails for Vienna Happy to Have Won Reduction for Society of 3,000 Women. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/king-alfonso-to-go-to-london.html | King Alfonso to Go to London. | True | Wireless to THE NEW YORK TIMES. | C1B 108143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/renew-inquiry-demand-queens-republican-leaders-urge-a-legislative.html | RENEW INQUIRY DEMAND.; Queens Republican Leaders Urge a Legislative Investigation of City. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/freed-in-ticket-selling-four-charged-with-unauthorized-soliciting.html | FREED IN TICKET SELLING.; Four Charged With Unauthorized Soliciting Released by Court. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/civic-groups-move-to-force-inquiry-organize-committee-of-plan-and.html | CIVIC GROUPS MOVE TO FORCE INQUIRY; Organize Committee of Plan and Scope With Schieffelin as Chairman. FIND SENTIMENT AROUSED Machinery Will Be Put to Work to Enlist it Behind Plea for Legislative Investigation. Schieffelin Made Chairman. Representatives at Meeting. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/disposal-plant-bid-halves-city-figure-3867779-general-construction.html | DISPOSAL PLANT BID HALVES CTY FIGURE; $3,867,779 General Construction Offer Reported Lowest for Ward's Island Project.ESTIMATE WAS $7,000,000Decreases in Costs of Material andLabor Permit Gahagan's Price,Dr. Schroeder Explains. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/croker-its-prophet.html | CROKER ITS PROPHET. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/urges-roosevelt-for-1932-senator-dill-says-governor-would-make-a.html | URGES ROOSEVELT FOR 1932; Senator Dill Says Governor Would Make a Good President. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/turkey-puts-bar-against-plague.html | Turkey Puts Bar Against Plague. | True | Wireless to THE NEW YORK TIMES. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/barcelona-makes-bid-for-arms-conference-offers-exposition-buildings.html | BARCELONA MAKES BID FOR ARMS CONFERENCE; Offers Exposition Buildings and Free Rooms and Board for League Secretariat Staff. | True | Wireless to THE NEW YORK TIMES. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/italian-budget-deficit-of-23000000-seen-reduction-in-receipts.html | ITALIAN BUDGET DEFICIT OF $23,000,000 SEEN; Reduction in Receipts Blamed on Economic Depression by Finance Minister. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/coral-gables-call-issued-bondholders-protective-body-asks-for.html | CORAL GABLES CALL ISSUED; Bondholders' Protective Body Asks for Deposits With Bank Here. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/sewell-now-looms-as-yankee-fixture-veteran-whose-work-has-featured.html | SEWELL NOW LOOMS AS YANKEE FIXTURE; Veteran, Whose Work Has Featured Spring Drill, Likely to Remain at Third. Would Add Batting Power. | True | By William E. Brandt. Special To the New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/lewis-predicts-4-nominees-in-32-senator-looks-for-republican.html | LEWIS PREDICTS 4 NOMINEES IN '32; Senator Looks for Republican, Progressive, Democratic and Prohibitionist Tickets. WITH DRY ISSUE SECONDARY Illinoisan Says Democrats Will Leave It to States and Republicans Will "Straddle" It. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/field-glore-reorganized-chicago-banking-house-as-partnership-to.html | FIELD, GLORE REORGANIZED.; Chicago Banking House as Partnership to Acquire Exchange Seats. | True | Special to The New York Times. | C1B 108143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/loughranschaaf-will-fight-tonight-heavyweight-rivals-to-meet-in.html | LOUGHRAN-SCHAAF WILL FIGHT TONIGHT; Heavyweight Rivals to Meet in Ten-Round Feature Bout at the Garden. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/cardinals-subdue-braves-collect-thirteen-hits-to-register-12to6.html | CARDINALS SUBDUE BRAVES.; Collect Thirteen Hits to Register 12-to-6 Triumph. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/bar-unknown-man-in-vice-arrests-courts-and-police-agree-to-throw.html | BAR 'UNKNOWN MAN' IN VICE ARRESTS; Courts and Police Agree to Throw Out All Such Cases to End "Frame-Ups." STOOL PIGEONS ALSO TO GO Policemen Must Act Only on Direct Evidence, Judges and Mulrooney Decide. RENAUD TO TESTIFY TODAY Patrolman Accused by Vivian Gordon of Framing Her Also to Face Seabury. Roosevelt Releases Two Convicts. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/trust-defers-dividend-american-international-delays-action-with.html | TRUST DEFERS DIVIDEND.; American International Delays Action With Asset Ratio Down. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/clergymen-vote-for-citywide-graft-inquiry.html | CLERGYMEN VOTE FOR CITY-WIDE GRAFT INQUIRY. | True | Times Wide World Photo. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/livingstone-servant-watteau-dies.html | Livingstone Servant, Watteau, Dies. | True | Special Cable to THE NEW YORK TIMES. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/black-hawks-win-32-rally-to-beat-boston-before-14000-players-in.html | BLACK HAWKS WIN, 3-2.; Rally to Beat Boston Before 14,000 --Players in Fistic Battle. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/to-inspect-grain-ships-salvage-association-is-assigned-to-do-work.html | TO INSPECT GRAIN SHIPS.; Salvage Association Is Assigned to Do Work on Great Lakes. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/asks-dress-industry-survey.html | Asks Dress Industry Survey. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/jurors-hear-police-on-gordon-murder-detectives-working-on-case.html | JURORS HEAR POLICE ON GORDON MURDER; Detectives Working on Case Reported Nothing of Value, McLaughlin Says. LINK TO DIAMOND DENIED Gangster Was Not Connected With Killing of Seabury Witness, Bronx Prosecutor Finds. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/special-relief-measures.html | SPECIAL RELIEF MEASURES. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/coan-and-healey-of-penn-not-to-run-here-permission-is-withdrawn-by.html | Coan and Healey of Penn Not to Run Here; Permission Is Withdrawn by University | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/miss-lizzie-p-bliss-art-patron-is-dead-daughter-of-secretary-of.html | MISS LIZZIE P. BLISS, ART PATRON, IS DEAD; Daughter of Secretary of Interior in McKinley Cabinet--Was Supporter of Kneisel Quartet. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/on-steam-corporations-board.html | On Steam Corporation's Board. | True | | C1B 108143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/rum-trunk-not-his-denison-testifies-exrepresentative-says-mixup-of.html | RUM TRUNK NOT HIS, DENISON TESTIFIES; Ex-Representative Says Mix-Up of Baggage Sent His Own to St. Louis With Dishes Broken. CORROBORATED BY HIS KIN He Swears He Is Not a "Drinking Man" and Colleagues Vouch for His Character. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/charity-bill-is-signed-governor-approves-act-to-let-corporations.html | CHARITY BILL IS SIGNED.; Governor Approves Act to Let Corporations Give to Relief. To Debate Anderson Plan on Radio. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/board-changes-made-by-aviation-company-transcontinental-and-western.html | BOARD CHANGES MADE BY AVIATION COMPANY; Transcontinental and Western Air Elects 7 General Corporation Representatives. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/stocks-irregular-in-counter-market-gains-and-losses-shown-in-bank.html | STOCKS IRREGULAR IN COUNTER MARKET; Gains and Losses Shown in Bank Shares--Insurance and Utility Issues Move Lower. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/flats-to-be-auctioned-next-week.html | Flats to Be Auctioned Next Week. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/ruths-team-bats-first.html | Ruth's Team Bats First. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/gastonia-nc-bank-reopens.html | Gastonia (N.C.) Bank Reopens. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/hung-murder-trial-costs-nassau-9000-witnesses-are-chief-expense-in.html | 'HUNG' MURDER TRIAL COSTS NASSAU $9,000; Witnesses Are Chief Expense in Sweeney Death Case Which Results in No Verdict. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/hall-reaches-final-in-florida-tennis-new-jersey-star-downs-shafer.html | HALL REACHES FINAL IN FLORIDA TENNIS; New Jersey Star Downs Shafer, 6-3, 6-2, 6-4, in East Coast Title Play. RAINVILLE BEATS NEER Scores in Hard-Fought Duel Lasting Five Sets, 1-6, 11-9, 4-6, 7-5, 6-2. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/ford-of-germany-votes-10-dividend-company-reports-13766-cars-sold.html | FORD OF GERMANY VOTES 10% DIVIDEND; Company Reports 13,766 Cars Sold Last Year--Will Open New Plant in April. | True | Special Cable to THE NEW YORK TIMES. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/government-bonds-rise-with-demand-reactionary-tendency-shown-by.html | GOVERNMENT BONDS RISE WITH DEMAND; Reactionary Tendency Shown by Domestic Corporation Issues on Stock Exchange. FOREIGN LOANS MOVE DOWN Average Slightly Lower, but Advances Are Made in South American and Australian Groups. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/save-swiss-missionaries-americans-help-them-in-flight-from-chinese.html | SAVE SWISS MISSIONARIES.; Americans Help Them in Flight From Chinese Brigands. | True | Wireless to THE NEW YORK TIMES. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 108143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/kansas-legislature-revives-death-penalty-michigan-to-vote-on-ending.html | Kansas Legislature Revives Death Penalty; Michigan to Vote on Ending Century-Old Ban | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/drama-class-to-give-play-academy-students-will-present-death-takes.html | DRAMA CLASS TO GIVE PLAY.; Academy Students Will Present 'Death Takes a Holiday' Friday | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/roosevelt-vetoes-four-fund-bills-rejects-long-beach-bond-issue-for.html | ROOSEVELT VETOES FOUR FUND BILLS; Rejects Long Beach Bond Issue for Current Debts as Bad Precedent in City Financing.STRESSES TAXPAYERS' VIEWCourt Pay Rises Also FrownedUpon--Governor Approves 29Measures, Mostly Technical. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/edge-starts-on-tour-of-northern-africa-ambassador-will-visit.html | EDGE STARTS ON TOUR OF NORTHERN AFRICA; Ambassador Will Visit Morocco, Tunis and Algeria in the Next Few Weeks. | True | Special Cable to THE NEW YORK TIMES. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/medalie-soon-to-lose-several-assistants-expected-to-name-successor.html | MEDALIE SOON TO LOSE SEVERAL ASSISTANTS; Expected to Name Successor to Manley by April 1 When Others Also Will Quit. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/clergy-back-move-for-a-city-inquiry-priests-rabbis-and-editors-see.html | CLERGY BACK MOVE FOR A CITY INQUIRY; Priests, Rabbis and Editors See Its Need, but Doubt the Wisdom of Intervention. CATHOLICS SHY AT POLITICS Dr. Schulman Declares It Is "Time to Starve Tiger"--Dr. Goldstein Urges Action. Will Not Hazard an Opinion. Sees Time to "Starve Tiger." | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/bank-of-france-is-still-gaining-gold-increase-of-159000000-francs.html | BANK OF FRANCE IS STILL GAINING GOLD; Increase of 159,000,000 Francs for Week--Bills Discounted Reduced 1,946,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/rabbis-ask-hoover-aid-to-change-wine-rules-five-from-new-york.html | RABBIS ASK HOOVER AID TO CHANGE WINE RULES; Five From New York Pledge Distribution Strictly Under Jewish Religious Law. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/news-from-other-major-league-camps.html | News From Other Major League Camps | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/new-5power-pact-is-discounted-here-washington-discredits-report-of.html | NEW 5-POWER PACT IS DISCOUNTED HERE; Washington Discredits Report of Naval Treaty--Tokyo Supports Our Position. BRAND SEES TWO ENVOYS French Foreign Minister Confers With Ambassadors of Japan and Germany on Accord. Question of Parley Undecided. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/gen-irwins-burial-today-military-funeral-to-be-held-at-the-west.html | GEN. IRWIN'S BURIAL TODAY.; Military Funeral to Be Held at the West Point Academy. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/10-harvard-crews-have-long-drills-four-varsity-eights-row-upstream.html | 10 HARVARD CREWS HAVE LONG DRILLS; Four Varsity Eights Row Upstream to Give Line on Men for Cut in Squad. | True | Special to The New York Times. | C1B 108143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/higgins-issues-defense-of-citys-own-inquiries-but-declines-to.html | Higgins Issues Defense of City's Own Inquiries, But Declines to Specify Any That are Finished | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/setback-for-crain-over-kresel-trial-court-defers-argument-until.html | SETBACK FOR CRAIN OVER KRESEL TRIAL; Court Defers Argument Until Monday on Motion to Set March 23 for the Case. HEEDS LAWYER'S ILLNESS Separate Prosecution Likely, but Action Is Not Expected to Start Before April 6. DIRECTORS SEE BRODERICK Offer Aid in Raising $10,000,000 Reorganization Fund--Crain and Steuer Deny Rift. Progress on Rosoff Plan. Acted on Bennett's Advice Counsel Asks Delay. Schoolmate of Kresel. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/urges-personal-auto-aid-lj-eastman-tells-service-men-to-emulate.html | URGES PERSONAL AUTO AID.; L.J. Eastman Tells Service Men to Emulate "Corner Shops." | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/herman-mueller-ill-german-signer-of-versailles-treaty-in-critical.html | HERMAN MUELLER ILL.; German Signer of Versailles Treaty in Critical Condition. | True | Special Cable to THE NEW YORK TIMES. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/deals-in-the-bronx-homes-and-home-sites-in-the-borough-change-hands.html | DEALS IN THE BRONX.; Homes and Home Sites in the Borough Change Hands. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/hudson-plans-deal-with-durant.html | Hudson Plans Deal With Durant. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/hoovers-build-at-catoctin-maryland-blue-ridge-cabin-planned-by.html | HOOVERS BUILD AT CATOCTIN; Maryland Blue Ridge Cabin Planned by President's Wife. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/rahway-five-defeats-garfield-high-2827-scores-in-semifinals-of-new.html | RAHWAY FIVE DEFEATS GARFIELD HIGH, 28-27.; Scores in Semi-Finals of New Jersey Series--Jefferson of Elizabeth Wins. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/brown-here-seeks-postoffice-site-postmaster-general-inspects-plot.html | BROWN HERE, SEEKS POSTOFFICE SITE; Postmaster General Inspects Plot for Branch at 44th St. and Lexington Av. COST PUT AT $10,000,000 He Tells of Plan for a Shuttle Service to Speed Up Air MailMovement. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/urges-world-silver-pact-refinery-head-sees-need-to-check-falling.html | URGES WORLD SILVER PACT.; Refinery Head Sees Need to Check Falling Price by Such Action. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/3000000-ring-fakes-canadian-citizenship-dominion-investigates.html | $3,000,000 RING FAKES CANADIAN CITIZENSHIP; Dominion Investigates Montreal Bogus Paper Scheme to Block Our Deporting of Gangsters. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/hospital-needs-help.html | Hospital Needs Help. | True | ELON H. HOOKER. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/gw-hill-got-bonus-of-1200000-stock-american-tobacco-company-head.html | G.W. HILL GOT BONUS OF $1,200,000 STOCK; American Tobacco Company Head Received 13,440 Shares From Year's Profits. HOLDERS TO SEE BOOKS Court Grants Plea for Details of Sale of Stock to Officials and Employes. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/art-objects-sold-for-4951.html | Art Objects Sold for $4,951. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/honored-as-an-orator-eugene-gordon-wins-madison-high-school.html | HONORED AS AN ORATOR.; Eugene Gordon Wins Madison High School Diviisonal Contest. | True | | C1B 108143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/new-singers-join-the-german-opera-appear-next-week-with-native.html | NEW SINGERS JOIN THE GERMAN OPERA; Appear Next Week With Native Artists and Metropolitan's Former Stars."TRISTAN" MONDAY NIGHT"Rheingold" at Tuesday MatineeOpens "Ring"--"Fliegende Hollander" Tuesday Evening. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/oppose-balkan-dictators-bulgarian-and-yugoslav-officials-score.html | OPPOSE BALKAN DICTATORS; Bulgarian and Yugoslav Officials Score Their Governments Here. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/three-make-aces-in-miami-kingsrud-schultz-and-moir-hole-out-tee.html | THREE MAKE ACES IN MIAMI; Kingsrud, Schultz and Moir Hole Out Tee Shots. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/china-to-send-here-6000000-in-gold-government-understood-to-have.html | CHINA TO SEND HERE $6,000,000 IN GOLD; Government Understood to Have Lifted Ban on Exports, Which Reduced Price of Metal. DIRECTED TO CHASE BANK Institution, Merely Depository of the Metal, Is Unaware of Aim of the Shipment. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/4563-enroll-at-hunter-french-mathematics-and-history-indicated-as.html | 4,563 ENROLL AT HUNTER.; French, Mathematics and History Indicated as Favorite Studies. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/many-to-honor-dr-noble-churches-here-and-in-england-to-observe.html | MANY TO HONOR DR. NOBLE.; Churches Here and in England to Observe Organist's Golden Jubilee. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/canadian-concerns-halve-dividends.html | Canadian Concerns Halve Dividends | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/to-war-on-dog-pounds-mrs-daisy-miller-urges-shelters-under-local.html | TO WAR ON DOG POUNDS.; Mrs. Daisy Miller Urges Shelters Under Local Humane Societies. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/sports-of-the-times-gabby-street-on-the-cardinal-chances-the.html | Sports of the Times; Gabby Street on the Cardinal Chances. The Cardinal Infield. The Outer Garden. Checking Up the Contenders. The Pirates and the Cubs. | True | By John Kieran. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/girl-students-to-dance-new-jersey-college-for-women-to-hold-junior.html | GIRL STUDENTS TO DANCE; New Jersey College for Women to Hold Junior Promenade Tonight. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/hoover-picks-chief-for-job-service-he-names-john-r-alpine-aide-to.html | HOOVER PICKS CHIEF FOR JOB SERVICE; He Names John R. Alpine Aide to Doak in Use of $500,000 Fund Voted by Congress. LABOR INQUIRY PLANNED Employment Agencies Here and Abroad Will Be Studied to Prepare New Measure. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/planes-to-go-up-daily-to-get-data-for-weather-forecasts.html | Planes to Go Up Daily to Get Data for Weather Forecasts | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/johann-defeats-mayo-wins-200185-in-class-b-balkline-bauer-beats.html | JOHANN DEFEATS MAYO.; Wins, 200-185, in Class B Balkline --Bauer Beats LaVia. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/title-college-golf-scheduled-for-olympia-fields-june-2327.html | Title College Golf Scheduled For Olympia Fields June 23-27 | True | | C1B 108143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/college-mat-teams-open-tourney-today-harvard-favored-to-keep-new.html | COLLEGE MAT TEAMS OPEN TOURNEY TODAY; Harvard Favored to Keep New England Title in Bouts at Providence. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/a-great-prelude.html | A GREAT PRELUDE. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/to-tell-story-of-news-associated-press-manager-to-describe-world.html | TO TELL STORY OF NEWS.; Associated Press Manager to Describe World Service on Radio. Broadway Trolley Kills Woman. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/newton-academy-victor-turns-back-netcong-high-quintet-by-37to15.html | NEWTON ACADEMY VICTOR.; Turns Back Netcong High Quintet by 37-to-15 Score. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/security-listings-sought-applications-to-stock-exchange-made-by.html | SECURITY LISTINGS SOUGHT; Applications to Stock Exchange Made by Five Companies. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/begins-6year-work-at-the-hoover-dam-chief-engineer-sets-men-to.html | BEGINS 6-YEAR WORK AT THE HOOVER DAM; Chief Engineer Sets Men to Building Camps--Plans to Start the Railroad Soon. FULL ACTIVITY BY JULY Force Will Reach 2,400 as Soon as Power Is Available to Begin Huge Structure Itself. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/investors-syndicate-gains-resources-rise-7054138-in-year-total.html | INVESTORS SYNDICATE GAINS; Resources Rise $7,054,138 in Year --Total Assets Put at $39,966,784. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/gandhi-on-march-to-test-salt-truce-retraces-route-of-his-journey-to.html | GANDHI ON MARCH TO TEST SALT TRUCE; Retraces Route of His Journey to Sea a Year Ago-- Women Struggle to Greet Him. HOLDS FIGHT JUST BEGUN Leader Says Accord With Viceroy Is Only Temporary--Bombay Nationalists Clash. Women Fight to Kiss His Feet. Opposition Already Apparent. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/millicent-wilcox-engaged-to-marry-senior-at-connecticut-college-for.html | MILLICENT WILCOX ENGAGED TO MARRY; Senior at Connecticut College for Women to Wed Clyde Sherwood Buckingham. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/railroad-earnings-chicago-burlington-quincy-western-pacific.html | RAILROAD EARNINGS.; Chicago, Burlington & Quincy. Western Pacific. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/patrolman-dies-of-gunmens-bullets-fatally-wounded-when-pair-fires.html | PATROLMAN DIES OF GUNMEN'S BULLETS; Fatally Wounded When Pair Fires on Him Without Warning --Shot Both as He Fell. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/palestine-arabs-call-trade-boycott-of-jews-answering-macdonalds.html | Palestine Arabs Call Trade Boycott of Jews, Answering MacDonald's White Paper Shift | True | Wireless to THE NEW YORK TIMES. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/ec-rose-heads-trenton-bank.html | E.C. Rose Heads Trenton Bank. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/remodeling-union-square.html | Remodeling Union Square. | True | J.J. McMILLAN. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/layton-wins-two-blocks-defeats-chamaco-5039-and-5047-to-lead-in-cue.html | LAYTON WINS TWO BLOCKS.; Defeats Chamaco, 50-39 and 50-47, to Lead in Cue Match. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/taylor-opera-repeated-peter-ibbetson-at-fourth-performance-again.html | TAYLOR OPERA REPEATED.; "Peter Ibbetson" at Fourth Performance Again Wins Ovation. | True | | C1B 108143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/news-of-markets-in-london-berlin-prices-irregular-on-english.html | NEWS OF MARKETS IN LONDON, BERLIN; Prices Irregular on English Exchange--Government Funds Register Gains.CREDIT IN SHORT SUPPLY German Boerse Weakens Under Realizing Sales, but the Movements Are Narrow. Closing Prices on London Exchange. Trend Downward in Berlin. Berlin Closing Prices Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/to-honor-andrew-jackson.html | To Honor Andrew Jackson. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/gen-jadwin-buried-as-guns-salute-troops-escort-body-of-exchief-of.html | GEN. JADWIN BURIED AS GUNS SALUTE; Troops Escort Body of Ex-Chief of Engineers to Arlington National Cemetery. GEN. PERSHING A MOURNER Secretary Hurley and High Ranking Officers Present--Jadwin'sHorse, Riderless, at Grave. Three Volleys Conclude Burial. Memorial Services in Home Town. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/irving-putnam-publisher-dead-president-of-house-founded-by-his.html | IRVING PUTNAM, PUBLISHER, DEAD; President of House Founded by His Father Succumbs at Age of 79 Years. ALMOST 60 YEARS IN FIRM His Death Fourth of Generation in Year--General Israel Putnam a Great-Granduncle, | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/allots-52819245-to-rivers-harbors-war-department-assigns-nearly.html | ALLOTS $52,819,245 TO RIVERS, HARBORS; War Department Assigns Nearly $3,000,000 for Work inNew York City Area. MISSOURI RIVER TOPS LISTImprovements There to Cost $7,650,000, While the Mississippi is Next With $7,163,000. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/tories-hold-seat-in-byelection.html | Tories Hold Seat in By-Election. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/a-son-to-mrs-cedric-c-french.html | A Son to Mrs. Cedric C. French. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/searsroebuck-to-sell-insurance-by-mail-company-formed-in-illinois.html | SEARS-ROEBUCK TO SELL INSURANCE BY MAIL; Company Formed in Illinois Will Start Business With Automobile Risks. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/ontario-liquor-price-up-average-increase-of-20-cents-a-bottle.html | ONTARIO LIQUOR PRICE UP.; Average Increase of 20 Cents a Bottle Effective Today. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/air-transport-to-reduce-stock.html | Air Transport to Reduce Stock. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/englewood-4-to-5-scores-by-a-nose-harris-filly-holds-on-to-beat.html | ENGLEWOOD, 4 TO 5, SCORES BY A NOSE; Harris Filly Holds On to Beat Believe It or Not in New Orleans Feature. REMILLARD'S RIDE FACTOR Chilly Flight Runs Third in the Test of a Mile and Seventy Yards. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/error-as-to-sea-horse-yacht-club.html | Error as to Sea Horse Yacht Club. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/newtown-five-is-victor-beats-bryant-high-by-27-to-11-in-final.html | NEWTOWN FIVE IS VICTOR.; Beats Bryant High by 27 to 11 in Final League Game. | True | | C1B 108143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/progressives-call-for-extra-session-unless-slump-ends-conference.html | PROGRESSIVES CALL FOR EXTRA SESSION UNLESS SLUMP ENDS; Conference Demands Full Power of Government to Prevent Chaos and Starvation. HAIL BALANCE OF POWER Tariff Act Is Condemned in Resolutions--Wagner Bill Veto Assailed. NORRIS DENOUNCES HOOVER Asserts Country Needs 'Another Roosevelt,' but Says He Did Not Refer to Governor. Resolutions Cover Wide Range. Unemployment Insurance Waits. FOR EXTRA SESSION UNLESS SLUMP ENDS Raskob Speech Criticized. Tells How Detroit Tackled Relief. Calls for Federal Action. As to Employment Insurance. R.P. Scripps Urges Shorter Day. La Follette Criticizes Hoover. Warns of Responsibility Faced. Hillman for Unemployment Reserve. Would Turn to Congress. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/railway-war-board-urged-by-willard-it-should-plan-in-peace-time-for.html | RAILWAY WAR BOARD URGED BY WILLARD; It Should Plan in Peace Time for Unified Management in War, He Tells Policies Commission. OPPOSES PUBLIC OPERATION He Declares It "Unfair"--Aishton Suggests the Building Up of Lines Now. Opposes "Town Meeting" Plan. Aishton Urges Peace Time Building. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/silver-prices-advance-zinc-and-lead-dull-in-weeks-operations-in.html | SILVER PRICES ADVANCE.; Zinc and Lead Dull in Week's Operations in Non-Ferrous Metals. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/disabled-freight-cars-increase.html | Disabled Freight Cars Increase. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/brokers-loans-up-29000000-in-week-advance-resumed-bringing-the.html | BROKERS' LOANS UP $29,000,000 IN WEEK; Advance Resumed, Bringing the Total to $1,819,000,000, Federal Reserve Reports. DECLINE FOR BANKS HERE $80,000,000 Drop Offset by Gain of $83,000,000 by Those in Interior, $26,000,000 by "Others." Loans and Investments Off. Brokers' Loans Since Jan. 2, 1929. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/kansas-city-five-victor-gains-semifinals-of-aau-tourney-by-25to21.html | KANSAS CITY FIVE VICTOR.; Gains Semi-Finals of A.A.U. Tourney by 25-to-21 Triumph. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/ends-life-amid-tax-data-michigan-man-hangs-himself-after-half.html | ENDS LIFE AMID TAX DATA.; Michigan Man Hangs Himself After Half Completing Income Report. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/changes-proposed-in-utilities-laws-democratic-leaders-at-albany.html | CHANGES PROPOSED IN UTILITIES LAWS; Democratic Leaders at Albany File Eight Bills Urged by the Governor. REPUBLICANS COOL TO PLAN Action to Give Towns Power From State Projects and to Alter Rate Making Advocated. Alternative Plans Presented. Suggests Naming Bridge for Straus. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/club-heads-chosen-at-hunter.html | Club Heads Chosen at Hunter. | True | | C1B 108143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/hoover-will-go-to-california-for-the-summer-taking-first-long.html | Hoover Will Go to California for the Summer, Taking First Long Vacation From Post | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/utilities-revenues-fall-earnings-off-09-in-january-compared-with.html | UTILITIES' REVENUES FALL.; Earnings Off 0.9% in January, Compared With 1930 Month. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/johnsons-condition-unchanged.html | Johnson's Condition Unchanged. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/elevator-code-hearing-april-6.html | Elevator Code Hearing April 6. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/asks-highway-system-colombian-government-bill-seeks-annual.html | ASKS HIGHWAY SYSTEM.; Colombian Government Bill Seeks Annual Appropriation. Five Join Hobart Phi Beta Kappa. | True | Special Cable to THE NEW YORK TIMES. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/work-begun-on-lindbergh-home.html | Work Begun on Lindbergh Home. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/shouse-assails-hoover-straddling-is-laid-to-administration-by.html | SHOUSE ASSAILS HOOVER.; "Straddling" Is Laid to Administration by Democratic Chairman. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/mandel-to-build-46story-offices-enlarges-site-at-park-avenue-and.html | MANDEL TO BUILD 46-STORY OFFICES; Enlarges Site at Park Avenue and 40th St. by Purchase From Frederick Brown. EAST 92D ST. HOUSE SOLD Investor Acquires Nine-Story Apartment Near Park Av.--Some Manhattan Leasehold Deals. West Side Transactions. Leasehold Deals of the Day. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/vigilantes-organized-by-sheriff-of-bergen-members-of-emergency.html | VIGILANTES ORGANIZED BY SHERIFF OF BERGEN; Members of Emergency Squad to Get Badges at $2 Each and Report on Crimes. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/soviet-congress-strikes-back-at-embargoes-orders-trade-cuts-in-act.html | Soviet Congress Strikes Back at Embargoes; Orders Trade Cuts in Act Held Aimed at Us | True | Special Cable to THE NEW YORK TIMES. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/wickersham-holds-wets-were-favored-in-boards-report-they-have.html | WICKERSHAM HOLDS WETS WERE FAVORED IN BOARD'S REPORT; "They Have Appropriated Intolerance," Chairman Says atBoston, Resenting CriticismSERIOUS CONFLICTS DENIEDHe Declares Commissioners AllAgreed on Evils and Differed Only on Remedies. POINTS TO END OF SALOONIt Is No Wonder That MembersWere in Accord in Opposing Repeal Now, He Avers. Prohibition Inquiry Was Stressed. Wickersham Says Wets Were Favored in Report Surprised at Wets' Attacks. Members Differed Chiefly in Remedy. Laxity Spurred Illicit Traffic. Opposed Return of Saloon. Alternatives Caused Concern. Attacks "Vandalism" Charge. Not a "$500,000 Report." Members Served Without Pay. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/mit-six-elects-regan.html | M.I.T. Six Elects Regan. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 108143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/index-of-electric-power-output-up-slightly-production-for-week-48.html | Index of Electric Power Output Up Slightly; Production for Week 4.8% Under a Year Ago | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/doctoretchers-organize-physicians-and-dentists-form-haden-club-to.html | DOCTOR-ETCHERS ORGANIZE; Physicians and Dentists Form Haden Club to Indulge Hobby. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/study-western-docking-panama-pacific-officials-plan-changes-at.html | STUDY WESTERN DOCKING.; Panama Pacific Officials Plan Changes at California Ports. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/accuses-nations-on-opium-mrs-wright-says-some-seek-to-have-china.html | ACCUSES NATIONS ON OPIUM; Mrs. Wright Says Some Seek to Have China Legalize Monopoly. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/my-experiences-in-the-world-war-missing-artillery-delays-attack-no.html | MY EXPERIENCES IN THE WORLD WAR; Missing Artillery Delays Attack. 'No Peace Till Germany Is Crushed.' Maximum Strength the Goal. Objects to Foreign Instructors. Why Foreign Teaching Failed. Two Volumes of French Plans. Misleading the Germans. Enemy Completely Fooled. Pershing Sees the End Coming. Pershing Sees the War's End Approaching. | True | By General John J. Pershing | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/medal-for-dr-andrews-explorer-to-receive-hubbard-award-in-capital.html | MEDAL FOR DR. ANDREWS.; Explorer to Receive Hubbard Award in Capital Tonight. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/kugels-secretary-testifies-at-hearing-tells-of-special-bank-account.html | KUGEL'S SECRETARY TESTIFIES AT HEARING; Tells of Special Bank Account She Carried for her Employer and Stock Unit Deals. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/no-foul-rule-in-new-jersey.html | "No Foul" Rule in New Jersey. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/mrs-statzell-triumphs-wins-prize-in-silver-foils-golf-after-tying.html | MRS. STATZELL TRIUMPHS.; Wins Prize in Silver Foils Golf After Tying With Mrs. Hogsett. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/heston-enters-final-in-pro-tennis-play-eliminates-faulkner-62-36-61.html | HESTON ENTERS FINAL IN PRO TENNIS PLAY; Eliminates Faulkner, 6-2, 3-6, 6-1, 6-0, at Palm Beach-- Kenney Defeats Rudolph. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/tells-of-league-work-frau-forchhammer-its-only-woman-chairman.html | TELLS OF LEAGUE WORK.; Frau Forchhammer, Its Only Woman Chairman, Speaks Here. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/princeton-crews-in-light-workout-varsity-oarsmen-row-six-miles-at.html | PRINCETON CREWS IN LIGHT WORKOUT; Varsity Oarsmen Row Six Miles at Slow Pace as Cold Hampers Practice. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/texas-reporter-gains-freedom-by-talking-he-tells-dallas-judge-that.html | TEXAS REPORTER GAINS FREEDOM BY TALKING; He Tells Dallas Judge That Prosecutor's Aide Gave Him Story of Reds' Abduction. | True | | C1B 108143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/woodcock-planning-big-july-dry-drive-all-of-500-new-agents-will-go.html | WOODCOCK PLANNING BIG JULY DRY DRIVE; All of 500 New Agents Will Go Into Action Then, Following Intensive Training. 90 TO JOIN NEW YORK FORCE Intelligence Unit Formed to Study 'Enemy'--Director Sees Enforcement Gains Here. New York Activities Increased. Seizures in New York City. WOODCOCK PLANNING BIG JULY DRY DRIVE | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/clash-is-deferred-on-german-cruiser-reichstag-budget-committee.html | CLASH IS DEFERRED ON GERMAN CRUISER; Reichstag Budget Committee Votes Higher Taxes on Wellto-Do to Pay for Building.CENTRISTS AID SOCIALISTS Refrain as Latter Did on CruiserVote, but Bitter Struggle in Plenary Session Looms. | True | Special Cable to THE NEW YORK TIMES. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/protest-machinery-ban-brazilian-papers-call-theory-of-decree.html | PROTEST MACHINERY BAN.; Brazilian Papers Call Theory of Decree Antiquated. | True | Special Cable to THE NEW YORK TIMES. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/quakers-gain-fourth-victory.html | Quakers Gain Fourth Victory. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/rule-bars-valerie-taylor-equity-decides-english-actress-cannot-act.html | RULE BARS VALERIE TAYLOR; Equity Decides English Actress Cannot Act in "Peter Ibbetson." | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/for-world-cruise-in-yacht-john-borden-chicago-broker-is-outfitting.html | FOR WORLD CRUISE IN YACHT; John Borden, Chicago Broker, Is Outfitting the Northern Lights. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/jersey-patients-complain-of-food.html | Jersey Patients Complain of Food | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/300-die-as-blasts-wreck-chinese-ship-200-saved-in-yangtse-disaster.html | 300 DIE AS BLASTS WRECK CHINESE SHIP; 200 Saved in Yangtse Disaster but Captain Perishes in Gallant Effort to Save Vessel.SOLDIERS TAKE LIFE-BOATS One of Them Is Believed to Have Caused the Fire With Cigarette-- Darkness Impedes Rescue Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/50000-suit-names-kahn-action-filed-against-him-and-dreiser-over.html | $50,000 SUIT NAMES KAHN.; Action Filed Against Him and Dreiser Over Moscow Ballet. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/tide-of-employment-is-rising-says-doak-he-hails-a-14-per-cent-gain.html | TIDE OF EMPLOYMENT IS RISING, SAYS DOAK; He Hails a 1.4 Per Cent Gain in Industries Last Month as a General Revival. WAGES ROSE 7.5 PER CENT Optimism Is Voiced by Other Officials Because of Increased Department Store Sales. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/avalanche-buries-two-french-towns-600000000-cubic-yards-of.html | AVALANCHE BURIES TWO FRENCH TOWNS; 600,000,000 Cubic Yards of Mountainside Threaten Other Villages. 1,500 INHABITANTS FLEE Alpine Troops Warn Communities in Time to Escape Mass of Earth and Rock. | True | Special Cable to THE NEW YORK TIMES. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/westchester-items-percy-s-straus-adds-to-estate-in-port-chester.html | WESTCHESTER ITEMS.; Percy S. Straus Adds to Estate in Port Chester. | True | | C1B 108143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/westinghouse-lease-deal-company-makes-tenyear-advance-renewal-to.html | WESTINGHOUSE LEASE DEAL; Company Makes Ten-Year Advance Renewal to Begin 3 Years Hence. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/new-yorkers-ask-president-to-call-senate-on-court-group-headed-by.html | NEW YORKERS ASK PRESIDENT TO CALL SENATE ON COURT; Group, Headed by Gen. O'Ryan, Urges November Meeting to Adopt Protocols. SPEAKS FOR 57 BODIES America's Action Would Be an Assurance of World Peace, It Is Argued. AND HELP ON PROSPERITY Disturbing Factors in the World at Large Held to Emphasize Need of Move by Us. Asks Entrance Before Arms Parley. ASK HOOVER TO CALL SENATE ON COURT | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/faults-in-revenue-act-congress-should-remove-some-of-its-needless.html | FAULTS IN REVENUE ACT.; Congress Should Remove Some of Its Needless Complications. | True | W.D.S. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/south-carolina-invites-baruch.html | South Carolina Invites Baruch. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/boston-finds-bar-weak-on-own-ethics-bench-inquiry-would-not-be.html | BOSTON FINDS BAR WEAK ON OWN ETHICS; Bench Inquiry Would Not Be Needed if It Had Studied State Canons of 1928, He Says. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/scores-sending-of-unfit-to-college.html | Scores Sending of Unfit to College. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/columbia-fencers-beat-nyu-98-gulbransens-triumph-in-saber-event.html | COLUMBIA FENCERS BEAT N.Y.U., 9-8; Gulbransen's Triumph in Saber, Event Gives Lions Victory After 8-8 Tie. LOSERS LEAD IN FOILS Picket and de Capriles Each Win 3 Bouts--Teams Divide in Epee Division. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/wife-slayer-convicted-john-schoeberl-found-guilty-of-murder-in.html | WIFE SLAYER CONVICTED.; John Schoeberl Found Guilty of Murder in Second Degree. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/columbia-declines-game-unable-to-meet-washington-five-in-proposed.html | COLUMBIA DECLINES GAME.; Unable to Meet Washington Five in Proposed Chicago Contest. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/vivancos-asks-leave-from-office.html | Vivancos Asks Leave From Office. | True | Special Cable to THE NEW YORK TIMES. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/assail-alton-sale-as-a-legal-fraud-stockholders-ask-rail-board-for.html | ASSAIL ALTON SALE AS A 'LEGAL FRAUD'; Stockholders Ask Rail Board for Right to Act in $23,000,000 Transfer to B. & O. ATTACK KUHN, LOEB ADVICE Say Financial Concern Gave Counsel While Still Employed by Protective Committee. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/phillips-exeter-gets-fund-for-latin-prizes-colonel-william-rands.html | PHILLIPS EXETER GETS FUND FOR LATIN PRIZES; Colonel William Rand's Will Gives $5,000 Pennell Trust in Honor of 'Great Teacher.' Mrs. Hoyt Left $1,289,252. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/schroeder-is-convicted-held-guilty-in-death-of-man-whose-body-was.html | SCHROEDER IS CONVICTED.; Held Guilty in Death of Man Whose Body Was Burned in Indiana. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/gar-wood-orders-new-motors-for-his-boat-with-hopes-of-driving-100.html | Gar Wood Orders New Motors for His Boat With Hopes of Driving 100 Miles an Hour | True | | C1B 108143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/hopatcong-brings-30000-vessel-libeled-by-shipping-board-is-sold-at.html | HOPATCONG BRINGS $30,000.; Vessel Libeled by Shipping Board Is Sold at Baltimore. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/toye-outpoints-oliva-wins-tenround-bout-at-hollywood-sc-in-jersey.html | TOYE OUTPOINTS OLIVA.; Wins Ten-Round Bout at Hollywood S.C. in Jersey City. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/to-boom-roosevelt-in-oregon.html | To Boom Roosevelt in Oregon. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/nb-forrest-dies-modern-klan-leader-succumbs-in-florida-at-58was.html | N.B. FORREST DIES; MODERN KLAN LEADER; Succumbs in Florida at 58—Was Grandson of Famous Confederate General. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Announced. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/music-goetterdaemmerung-thrills-zimbalist-assists-stokowski-miss.html | MUSIC; "Goetterdaemmerung" Thrills. Zimbalist Assists Stokowski. Miss Salomons Shows Talent. | True | By Olin Downes. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/camp-site-bought-with-salomon-fund-gifts-of-banker-and-wife-to.html | CAMP SITE BOUGHT WITH SALOMON FUND; Gifts of Banker and Wife to Provide Summer Haven for Mothers and Children. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/chosen-to-phi-beta-kappa-nine-seniors-and-eight-juniors-are-elected.html | CHOSEN TO PHI BETA KAPPA.; Nine Seniors and Eight Juniors Are Elected at Amherst. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/statements-of-policy-adopted-at-progressives-conference.html | Statements of Policy Adopted at Progressives' Conference | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/former-schoolmates-expected-to-comprise-yaleharvard-teams-in-polo.html | Former Schoolmates Expected to Comprise Yale-Harvard Teams in Polo Game Tomorrow | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/stocks-of-copper-down-in-february-total-put-at-363629-tons-a.html | STOCKS OF COPPER DOWN IN FEBRUARY; Total Put at 363,629 Tons, a Decrease of 198 From January Aggregate. OUTPUT SLIGHTLY LOWER Month's Production 99,853 Tons, Against 102,458 in January-- Prices Fluctuate Here. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/miller-wins-lehman-cup-amasses-33-points-in-track-events-at.html | MILLER WINS LEHMAN CUP.; Amasses 33 Points in Track Events at Williams--Suffern Second. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/nonrefueling-fliers-land.html | Non-Refueling Fliers Land. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/erf-johnson-leaves-for-brazilian-jungle-new-jersey-backer-of-matto.html | E.R.F. JOHNSON LEAVES FOR BRAZILIAN JUNGLE; New Jersey Backer of Matto Grosso Expedition to Take Sound Films of Wild Life. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/a-poet-on-poets.html | A POET ON POETS. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/takes-johns-hopkins-sanskrit-chair.html | Takes Johns Hopkins Sanskrit Chair | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/cornell-to-honor-athletes-tonight-131-letters-will-be-awarded-for.html | CORNELL TO HONOR ATHLETES TONIGHT; 131 Letters Will Be Awarded for Varsity Competition During Past Year. | True | Special to The New York Times. | C1B 108143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/keyserling-urges-new-spirituality-says-in-paris-lecture-it-is.html | KEYSERLING URGES NEW SPIRITUALITY; Says in Paris Lecture It Is Needed to Free Man From Materialism of the Machine Age. GIDES AT "INTELLECTUALS" Type Is Called the Least Intelligent-- Philosophic Writer Sees American Life as Worst. | True | Special Cable to THE NEW YORK TIMES. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/four-yale-crews-row-seven-miles-halfmile-spurt-follows-light-paddle.html | FOUR YALE CREWS ROW SEVEN MILES; Half-Mile Spurt Follows Light Paddle as Daily Workout Is Lengthened. LEADER MAKES TWO SHIFTS Babcock and Urquhart Advanced to No. 5 and Bow in Second Varsity Boat. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/criminologist-gets-arms-used-in-cuba-colonel-goddard-will-add-them.html | CRIMINOLOGIST GETS ARMS USED IN CUBA; Colonel Goddard Will Add Them to Chicago Collection for Tracing Criminals. | True | Special Cable to THE NEW YORK TIMES. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/backs-county-health-bill-state-medical-society-head-asks-200.html | BACKS COUNTY HEALTH BILL; State Medical Society Head Asks 200 Doctors to Urge Passage. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/prohibition-an-issue-it-should-be-submitted-to-vote-but-not-in.html | PROHIBITION AN ISSUE; It Should Be Submitted to Vote, but Not in Party Platforms. | True | FRED A. MAYNARD. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/burns-bros-deficit-for-year-1387599-company-reports-change-from-net.html | BURNS BROS. DEFICIT FOR YEAR $1,387,599; Company Reports Change From Net Profit of $1,073,700, or 46c a Share, in 1929. The report of Burns Brothers for 1930 shows a net loss of $1,387,599 after depreciation, amortization, interest and other charges, contrasted with a net profit of $1,073,700, or 46 cents a share on the Class B stock, in 1929. In 1930, $341,893 of the loss resulted from disposal of yards and abandonment of facilities. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/fights-taxi-control-plan-citizens-union-urges-estimate-board-to.html | FIGHTS TAXI CONTROL PLAN.; Citizens Union Urges Estimate Board to Kill Walker Bill. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/macy-plans-another-vote-chairman-awaits-favorable-opportunity-for.html | MACY PLANS ANOTHER VOTE; Chairman Awaits "Favorable Opportunity" for City Inquiry Bill. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/cuban-army-to-try-four-accused-bombers-face-possible-death.html | CUBAN ARMY TO TRY FOUR.; Accused Bombers Face Possible Death Sentences. | True | Special Cable to THE NEW YORK TIMES. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/clothier-rents-in-bricken-building.html | Clothier Rents in Bricken Building. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/polish-sejm-ratifies-german-trade-treaty-acts-on-agreement-signed-a.html | POLISH SEJM RATIFIES GERMAN TRADE TREATY; Acts on Agreement Signed a Year Ago--Also Approves Liquidation Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/lord-stamfordham-holds-own.html | Lord Stamfordham Holds Own. | True | Wireless to THE NEW YORK TIMES. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/triska-is-lost-to-columbia-crew-pressure-of-scholastic-work-causes.html | TRISKA IS LOST TO COLUMBIA CREW; Pressure of Scholastic Work Causes Veteran to Give Up Rowing. Crews on Water Ten Days. Stroke Kept at High Beat. | True | | C1B 108143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/to-speak-st-patricks-day-roosevelt-and-smith-on-program-for-dinner.html | TO SPEAK ST. PATRICK'S DAY; Roosevelt and Smith on Program for Dinner at the Astor. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/other-engagements-sidwellthompson-quintardbauer.html | Other Engagements; Sidwell--Thompson. Quintard--Bauer. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/edward-t-stotesbury-hurt-in-fall.html | Edward T. Stotesbury Hurt in Fall. | True | Special to The New York Times. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. The Brokers' Loans Statement. Copper Curtailment Tested. Government Ponds Sharply Higher. Eastern Railroad Consolidation. Intangible Freight. Fixed Trusts and New Issues. Tax Selling Again. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/police-check-story-of-killing-in-nice-slain-theatre-owner-and-his.html | POLICE CHECK STORY OF KILLING IN NICE; SLAIN THEATRE OWNER AND HIS WIDOW. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/miss-helen-connolly-weds-justices-son-daughter-of-exborough.html | MISS HELEN CONNOLLY WEDS JUSTICE'S SON; Daughter of Ex-Borough President of Queens Married to Richard Faber in Forest Hills. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/207-a-share-net-for-it-t-in-1930-13750133-total-compares-with.html | $2.07 A SHARE NET FOR I.T. & T. IN 1930; $13,750,133 Total Compares With $17,732,159, or $3.03, in Previous Year. GROSS REVENUE INCREASED Rises to $104,818,954 From $100,340,590--Expenditures, $79,115,044, Against $72,909,552. | True | | C1B 108143 |
| 1931-03-13 | 1931-03-13 | https://www.nytimes.com/1931/03/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 108143 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/model-housing-site-is-urged-for-park-im-levy-advocates-temporary.html | MODEL HOUSING SITE IS URGED FOR PARK; I.M. Levy Advocates Temporary Recreational Use of Land at Forsyth Street. WOULD SPEED BIG PROJECT Letter to Walker Asks That a Board of Survey Be Named to Make Plans. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/home-town-greets-roxy-in-minnesota-returning-after-37-years-he-asks.html | HOME TOWN GREETS ROXY IN MINNESOTA; Returning After 37 Years, He Asks for Wooden Indian and Leads Stillwater Band. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/to-broadcast-crime-symposium.html | To Broadcast Crime Symposium. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/miami-beach.html | MIAMI BEACH. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/ask-school-to-unify-interests-of-pupils-speakers-at-nyu-say-outside.html | ASK SCHOOL TO UNIFY INTERESTS OF PUPILS; Speakers at N.Y.U. Say Outside Activities Must Be Linked to Classroom Work.WANT TEACHING VITALIZED"Dead Hand of Past" Lies TooHeavily on Students, 2,000Educators Are Told.STATE URGED TO TAKE HEEDProhibition Seen as Warning in Fighting Communistic Trends--Propaganda Is Assailed. Lessons Seen in Prohibition. Fears New War Is Being Bred. | True | | C1B 107347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/turpin-beats-wright-in-bermuda-6-and-5-medalist-in-amateur-title.html | TURPIN BEATS WRIGHT IN BERMUDA, 6 AND 5; Medalist in Amateur Title Golf Wins Easily--Yuile and Brown Also Win. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/tammany-and-albany.html | TAMMANY AND ALBANY. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/supper-dance-held-at-palm-beach-jhr-cromwell-and-md-doyle-are.html | SUPPER DANCE HELD AT PALM BEACH; J.H.R. Cromwell and M.D. Doyle Are Joint Hosts--E.T. Stotebury's Give Dinner. TEA OPENS ART EXHIBITION Mrs. F.T.A. Junkin and Princess Alexandra Entertain at Showing of Latter's Paintings. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/cornell-and-lehigh-show-way-on-opening-day-of-title-wrestling.html | Cornell and Lehigh Show Way on Opening Day of Title Wrestling Tournament; LEHIGH AND CORNELL LEAD IN WRESTLING Former Shows Way With Five Title Finalists--Ithacans Ahead on Points With Five. TWO YALE ENTRANTS GAIN Columbia Also Lists Two Survivors After Semi-Finals--Rotan Tosses Hirschberg. Fast Bouts Are Seen. Roess Defeats Rauch. Engel Gains Time Advantage. | True | By Robert F. Kelley. Special To the New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/leaps-to-death-at-hotel-brooklyn-mans-note-gives-name-address-and.html | LEAPS TO DEATH AT HOTEL.; Brooklyn Man's Note Gives Name, Address and Cause of Act. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/business-moving-gradually-upward-weekly-reviews-report-gains-in.html | BUSINESS MOVING GRADUALLY UPWARD; Weekly Reviews Report Gains in Spring Trade and Some Industrial Expansion. PRICE SITUATION IMPROVES Beneficial Rains and Snow in the Farming Areas Brighten the General Outlook. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/brenda-godfrey-engaged-to-marry-new-york-girls-betrothal-to-frank-w.html | BRENDA GODFREY ENGAGED TO MARRY; New York Girl's Betrothal to Frank W. Ritchie Announced by Her Parents. FIANCE IS A CANADIAN His Bride-to-Be, a Graduate of Spence School, Made Her Debut Two Years Ago. Stahl--Rundell. Crane--Dougan. | True | Photo by New York Times Studio. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/handless-not-indicted-no-charges-against-exsenator-hackensack-nj.html | HANDLESS NOT INDICTED.; No Charges Against Ex-Senator. HACKENSACK, N.J., March 13... | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/named-rutgers-editor-h-w-bagley-elected-chief-of-the-targum-student.html | NAMED RUTGERS EDITOR.; H. W. Bagley Elected Chief of The Targum, Student Newspaper. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/1200-hamburg-reds-seized-as-disturbers-arrested-at-fascist-meeting.html | 1,200 HAMBURG REDS SEIZED AS DISTURBERS; Arrested at Fascist Meeting After Forged Tickets Are Discovered --Raid Sets Record. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/women-and-jury-duty-they-would-one-avers-do-much-to-improve-a.html | WOMEN AND JURY DUTY.; They Would, One Avers, Do Much to Improve a Disagreeable Task. | True | AGNES MILLER. | C1B 107347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/oneill-by-proxy-denies-plagiarism-playwrights-notebook-used-to-show.html | O'NEILL, BY PROXY, DENIES PLAGIARISM; Playwright's Notebook Used to Show He Outlined "Strange Interlude" in 1923. COUNSEL SPEAK FOR HIM One Places Himself on Stand to Answer Own Questions Tending to Refute Novelist's Claims. Only Parts of Notebook Read. Attorney Questions Himself. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/silurians-to-dine-monday.html | Silurians to Dine Monday. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/record-feats-loom-for-meet-tonight-strongest-field-of-season-to-run.html | RECORD FEATS LOOM FOR MEET TONIGHT; Strongest Field of Season to Run in Columbian Mile at K. of C. Games. CONGER SLIGHT FAVORITE Lermond, Venzke and Buliwinkle Rivals--McCafferty and Edwards in Casey 600 at the Garden. Bullwinkle to Set Pace. McCafferty to Defend Trophy. | True | By Arthur J. Daley. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/kenneth-collins-to-leave-macys-executive-vice-president-of-store-to.html | KENNETH COLLINS TO LEAVE MACY'S; Executive Vice President of Store to Join Advertising Agency on April 1. AUTHORITY IN THAT FIELD Started in Business Five Years Ago as Assistant Advertising Manager and Rose Quickly. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/by-the-skin-of-its-teeth.html | BY THE SKIN OF ITS TEETH. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/stage-guild-to-plan-walker-dinner.html | Stage Guild to Plan Walker Dinner | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/dont-oppose-lang-visit-vatican-indicates-conditions-for-anglicans.html | DON'T OPPOSE LANG VISIT.; Vatican Indicates Conditions for Anglican's Trip to Holy Land. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/equity-plans-election-equity-plans-election.html | EQUITY PLANS ELECTION.; EQUITY PLANS ELECTION. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/marine-colonelcy-conferred-on-fess-senator-accepts-honorary.html | MARINE COLONELCY CONFERRED ON FESS; Senator Accepts Honorary Fighting Title as Kentuckian in Flavor but "Useful in Politics." | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/advises-on-reichsbank-rights.html | Advises on Reichsbank Rights. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/track-record-set-by-little-america-mrs-duncans-filly-speeds-5.html | TRACK RECORD SET BY LITTLE AMERICA; Mrs. Duncan's Filly Speeds 5 Furlongs in 1:07 3-5 to Beat Ellice. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/women-compete-on-track-tonight-seven-of-eight-champions-to-defend.html | WOMEN COMPETE ON TRACK TONIGHT; Seven of Eight Champions to Defend National A.A.U. Crowns in Newark. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/hot-robbed-at-his-safe-trenton-auto-man-believed-victim-of-youth-he.html | HOT, ROBBED AT HIS SAFE.; Trenton Auto Man Believed Victim of Youth He Offered to Assist. | True | Special to The New York Times. | C1B 107347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/cruises-to-south-report-good-year-big-gain-over-1930-season-shown.html | CRUISES TO SOUTH REPORT GOOD YEAR; Big Gain Over 1930 Season Shown by Lines Running Inexpensive Tours. WORLD VOYAGES FALL OFF European Tourist Trade Still Feels the Slump Also, Companies Declare Here. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/seaboards-losses-laid-to-bus-rivalry-unregulated-motor-competition.html | SEABOARD'S LOSSES LAID TO BUS RIVALRY; Unregulated Motor Competition on Paralleling Lines Is Blamed in Part for Receivership. 52 TRAINS WERE DROPPED Officials of Road Tell I.C.C. 287,586 Trucks Are Bidding for Traffic in Six States Served by Road. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/my-experiences-in-the-world-war.html | MY EXPERIENCES IN THE WORLD WAR | True | By General John J. Pershing | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/toll-is-262-in-chinese-ship-fire.html | Toll Is 262 in Chinese Ship Fire. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/jackson-is-honored-at-nyu-ceremony-daughters-of-1812-place-wreath.html | JACKSON IS HONORED AT N.Y.U. CEREMONY; Daughters of 1812 Place Wreath at Bust in Hall of Fame to Observe 164th Birthday. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/tug-sunk-in-hudson-one-lost-six-saved-britannia-hit-by-freighter.html | TUG SUNK IN HUDSON; ONE LOST, SIX SAVED; Britannia, Hit by Freighter, Goes Down at Once and Men Are Pulled From Water. HUNDREDS SEE COLLISION Four on Foundered Craft Are Injured--Captain Lays Crash to the Coahoma County. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/his-fiancee-dead-he-sues-for-ring.html | His Fiancee Dead, He Sues for Ring. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/the-buenos-aires-fair.html | THE BUENOS AIRES FAIR. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/takes-ashes-6000-miles-widow-of-world-tourist-is-met-at-plymouth-by.html | TAKES ASHES 6,000 MILES.; Widow of World Tourist Is Met at Plymouth by American Friend. | True | Wireless to THE NEW YORK TIMES. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/briton-sets-baby-car-record-eyston-drives-97-miles-an-hour.html | Briton Sets 'Baby' Car Record; Eyston Drives 97 Miles an Hour | True | Wireless to THE NEW YORK TIMES. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/bf-hunt-is-dead-at-83-in-germany-retired-toy-merchant-of-boston-had.html | B.F. HUNT IS DEAD AT 83 IN GERMANY; Retired Toy Merchant of Boston Had Been Living Abroad for Several Years. HAD BEEN WOOLWORTH AIDE Was Buyer in Europe for Company --A Member of Ancient and Honorable Artillery Company. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/mr-rogers-advises-old-parties-to-look-out-for-progressives.html | Mr. Rogers Advises Old Parties To Look Out for Progressives | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/24-cities-in-jersey-plan-water-supply-representatives-appear.html | 24 CITIES IN JERSEY PLAN WATER SUPPLY; Representatives Appear Willing to Join Newark in Building Chimney Rock Project. SOMERSET TO PROTEST County's Delegates Hold Reservoir in its Confines Would Interfere With 52,000 Residents. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/columbia-swim-team-elects-dolgos-as-its-next-captain.html | Columbia Swim Team Elects Dolgos as Its Next Captain | True | | C1B 107347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/adams-makes-visit-to-panama-president-alfaro-returns-call-of.html | ADAMS MAKES VISIT TO PANAMA PRESIDENT; Alfaro Returns Call of Secretary of Navy, Who Is Back at Balboa After Manoeuvres. | True | Special Cable to THE NEW YORK TIMES. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/craven-named-chief-coordinator.html | Craven Named Chief Coordinator. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/archbishop-curley-calls-films-immoral-movies-salacious-maryland.html | ARCHBISHOP CURLEY CALLS FILMS IMMORAL; Movies Salacious, Maryland Prelate Holds, Opposing Operation on Sunday. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/wins-blind-guide-degree-anni-german-shepherd-dog-tested-in-brooklyn.html | WINS 'BLIND GUIDE DEGREE; Anni, German Shepherd Dog, Tested in Brooklyn Traffic. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/departure-of-aliens-now-exceeds-influx-foreigners-numbering-21566.html | DEPARTURE OF ALIENS NOW EXCEEDS INFLUX; Foreigners Numbering 21,566 Left the United States in January as Against 12,815 Admitted. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/notables-see-yankees-dedicate-huggins-field-at-st-petersburg-robins.html | Notables See Yankees Dedicate Huggins Field at St. Petersburg; Robins Win; MEMORY OF HUGGINS HONORED BY YANKS Players Bow Bared Heads During Dedication of Memorial at St. Petersburg.NOTABLES OF GAME ATTEND Landis, Heydler and Bernard Join in Tribute--Two-Hour DrillFollows Ceremonies. Miss Huggins Unveils Tablet. Practice Lasts Two Hours. | True | By William E. Brandt. Special To the New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/schwab-may-testify-house-utilities-inquiry-considers-inviting-him.html | SCHWAB MAY TESTIFY.; House Utilities Inquiry Considers "Inviting" Him. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/north-bergen-boss-hague-aide-quits-mcmahon-abdication-ends-long-and.html | NORTH BERGEN BOSS, HAGUE AIDE, QUITS; McMahon Abdication Ends Long and Bitter Factional Fight Waged by Mayor Reich. ENDS 26 YEARS AS LEADER State Democratic Chief Said to Have Ordered Retirement Which Gives Victory to the Independents. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/pleads-for-arab-boycott-secretary-of-palestine-executive-warns.html | PLEADS FOR ARAB BOYCOTT.; Secretary of Palestine Executive Warns Against Violence, However. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/asserts-schools-fail-to-fashion-character-superintendent-grady.html | ASSERTS SCHOOLS FAIL TO FASHION CHARACTER; Superintendent Grady Tells Jersey Educators Too Much TimeIs Devoted to Books. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/fish-is-attacked-as-red-press-agent-prof-davis-of-yale-says-curb-he.html | FISH IS ATTACKED AS RED PRESS AGENT; Prof. Davis of Yale Says Curb He Proposes Is Futile and a Blow to Free Speech. LEGISLATOR DEFENDS VIEW In Brooklyn Debate, He Sees the Government Entitled to Control Agitating Aliens. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/mcclinticmarshall-changes.html | McClintic-Marshall Changes. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/drunken-policeman-fires-on-passing-autos-shot-by-officers-who-are.html | Drunken Policeman Fires on Passing Autos; Shot by Officers Who Are Sent to Investigate | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/songfest-set-for-today-ta-metz-a-former-minstrel-to-mark-83d.html | SONGFEST SET FOR TODAY.; T.A. Metz, a Former Minstrel, to Mark 83d Birthday. | True | | C1B 107347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/passaic-jury-rescinds-action.html | Passaic Jury Rescinds Action. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/chelsea-to-reopen-roosevelt-aids-plan-for-the-bank-of-us-court.html | CHELSEA TO REOPEN; ROOSEVELT AIDS PLAN FOR THE BANK OF U.S.; Court Approves Project for the Chelsea Which Assures Payment in Full. STOCKHOLDERS MUST ACT New Institution to Be Member of Federal Reserve and to Have $1,500,000 Capital. AID FOR ROSOFF PROGRAM Roosevelt Invites Satterlee to Confer With Him on Reorganization of Bank of U.S. No Delay Is Expected. CHELSEA TO REOPEN; GOVERNOR AIDS PLAN Capital and Surplus $1,500,000. Grand Jury Adjourns. Questioned on Merger. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/bigger-role-for-us-in-1932-arms-parley-foseseen-at-geneva.html | BIGGER ROLE FOR US IN 1932 ARMS PARLEY FOSESEEN AT GENEVA; Italo-French Naval Agreement Is Expected to Lead to Greater Participation. BATTLESHIPS TO COME UP Change in American Position on 35,000-Ton Maximum Regarded as British Gain. STIMSON ASKED TO CONFER But Participation in Drafting New Accord Is Not Likely to Mean Signature by Washington. Change of Washington View Seen. British Advantage Seen. BIGGER ROLE FOR US IN 1932 ARMS PARLEY | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/delaware-gasoline-cut-is-met.html | Delaware Gasoline Cut Is Met. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/landslide-in-france-splits-in-three-parts-regiment-aids-refugees-as.html | LANDSLIDE IN FRANCE SPLITS IN THREE PARTS; Regiment Aids Refugees as 200 Reach Safety From Mountainous Mass. | True | Special Cable to THE NEW YORK TIMES. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/builders-buy-in-queens-two-plots-in-st-albans-acquired-for-english.html | BUILDERS BUY IN QUEENS.; Two Plots in St. Albans Acquired for English Type Homes. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/cannon-pays-to-free-son-bishop-meets-overdraft-and-california-court.html | CANNON PAYS TO FREE SON.; Bishop Meets Overdraft and California Court Drops Charges. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/plans-huge-merger-of-london-transit-british-ministry-frames-bill.html | PLANS HUGE MERGER OF LONDON TRANSIT; British Ministry Frames Bill for Operation by Board of $650,000,000 Services. | True | Special Cable to THE NEW YORK TIMES. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/moves-to-end-dispute-with-niagarahudson-power-board-will-hold.html | MOVES TO END DISPUTE WITH NIAGARA-HUDSON; Power Board Will Hold Conference Tuesday on Checking the Company's Books. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/us-indoor-tennis-will-start-today-borotra-to-make-appearance-in.html | U.S. INDOOR TENNIS WILL START TODAY; Borotra to Make Appearance in Title Play at 3:30 Against Wadsworth. SHIELDS TO FACE EPSTEIN Boussus and McCauliff Meet at 2:30--Landry to Play Greer at 7th Regiment Armory. Play Starts at 11 A.M. | True | By Allison Danzig. | C1B 107347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/shifts-expected-in-columbia-crew-changing-of-positions-likely-in.html | SHIFTS EXPECTED IN COLUMBIA CREW; Changing of Positions Likely in Effort to Bolster the Starboard Side. SECOND SPRINT IS STAGED Time for One-Mile Trial Held at End of Long Drill Is Not Announced. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/mother-sends-son-to-prison-for-life-quivering-voice-on-phone-from.html | MOTHER SENDS SON TO PRISON FOR LIFE; Quivering Voice on Phone From Detroit Directs Boy's Guilty Plea in Kentucky Murder. FEARFUL OF RISKING TRIAL So She Accepts State's Offer-- Son's Companion in Hitch-Hike Killing Doomed by Jury to Die. Boy's Companion Convicted. Motorist Slain. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/new-high-level-for-cotton-cloth-output-expansion-conservative.html | New High Level for Cotton Cloth Output; Expansion Conservative Compared to Sales | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/savings-banks-in-state-gained-40270729-deposits-in-month.html | Savings Banks in State Gained $40,270,729 Deposits in Month | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/detroit-borrows-15000000-on-taxanticipation-notes.html | Detroit Borrows $15,000,000 On Tax-Anticipation Notes | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/police-department.html | Police Department. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/our-goods-built-much-of-british-exposition-prince-of-wales-opens-in.html | Our Goods Built Much of British Exposition Prince of Wales Opens in Argentina Today | True | Special Cable to THE NEW YORK TIMES. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/5-players-to-leave-the-philharmonic-seasonend-changes-to-involve.html | 5 PLAYERS TO LEAVE THE PHILHARMONIC; Season-End Changes to Involve Scipione Guidi, Orchestra's Concert Master. MEMBERS PROTEST DENIED Managers Say Replacements Are in Line With Usual Policy--$10,000 Added to the Pension Fund. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/mrs-adams-victor-in-squash-racquets-wins-first-invitation-tourney.html | MRS. ADAMS VICTOR IN SQUASH RACQUETS; Wins First Invitation Tourney of Junior League by Defeating Mrs. Green.MATCH IS HARD FOUGHTScore Is 15-3, 9-15, 15-8, 16-18,15-11--Mrs. Hendrick BeatsMiss Norris in Consolation. | True | By Allison Danzig | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/miss-sylvia-weld-to-wed-as-bigelow-member-of-vincent-club-boston-is.html | MISS SYLVIA WELD TO WED A.S. BIGELOW; Member of Vincent Club, Boston, Is Engaged to Grandson of the Late Charles W. Eliot. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/5-schools-here-win-journalism-prizes-de-witt-clinton-news-is-only.html | 5 SCHOOLS HERE WIN JOURNALISM PRIZES; De Witt Clinton News Is Only Paper in City to Capture First Place at Columbia. CONTEST IS NATION WIDE 800 Publications Are Judged-- 1,800 Youthful Editors Hear Einstein Extolled as Ideal. 800 Publications in Contest. Dr. Einstein Discussed. Youngest Delegate 9 Years Old. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/chilean-capital-to-reduce-loan.html | Chilean Capital to Reduce Loan. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/suicide-is-called-thief-danish-consul-in-helsingfors-took-legation.html | SUICIDE IS CALLED THIEF.; Danish Consul in Helsingfors Took Legation Property to Get Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/kedroff-quartet-for-princeton.html | Kedroff Quartet for Princeton. | True | Special to The New York Times. | C1B 107347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/denies-bankrupt-firm-made-insurance-loans-receiver-for-swartzell.html | DENIES BANKRUPT FIRM MADE INSURANCE LOANS; Receiver for Swartzell, Rheem & Hensey at Washington Says That Life Companies Had No Loss. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/french-pass-budget-in-34hour-sitting-chamber-wages-intense-battle.html | FRENCH PASS BUDGET IN 34-HOUR SITTING; Chamber Wages Intense Battle for Two Days and One Night Over $2,000,000,000 Bill. LAVAL SUSTAINED IN TEST Premier Wins by 125 Votes When He Makes Dropping of Calumnies a Question of Confidence. Intense Political Battle. Blum Replies to Attack. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/daughter-to-mrs-sosthenes-behn.html | Daughter to Mrs. Sosthenes Behn. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/cuba-fears-for-lives-of-political-captives-of-180-who-were-sent-to.html | CUBA FEARS FOR LIVES OF POLITICAL CAPTIVES; Of 180 Who Were Sent to Isle of Pines, Only 67 Are Reported to Have Arrived. | True | Special Cable to THE NEW YORK TIMES. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/michigan-centrals-stock-put-at-1550-arbitrators-evaluate-minority.html | MICHIGAN CENTRAL'S STOCK PUT AT $1,550; Arbitrators Evaluate Minority Shares Under I.C.C. Order for New York Central Lease. AWARD BASED ON EARNINGS Price Set at 15 Times Figure for Five-Year Period--Senator Walsh Dissents, Asking $1,733. Walsh Dissents From Award. Price Based on Earnings. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/wood-wins-cue-match-defeats-woods-in-room-owners-pocket-billiard.html | WOOD WINS CUE MATCH.; Defeats Woods in Room Owners' Pocket Billiard Play. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/business-world-commercial-paper-mens-wear-stores-report-gains.html | BUSINESS WORLD; COMMERCIAL PAPER. Men's Wear Stores Report Gains. Blanket Advance Now in Effect. Hardware Sales Show Sharp Gain Adopts New Credit Procedure. To Choose Summer Show Colors. Experts Check Wool Imports. See Strike Threat to Hose Pact. Plate Glass Holds Recent Gains. Small Orders Rule In Coal Trade. Gray Goods Market Quieter. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/mare-wins-hay-at-hotel-old-law-makes-boston-hotel-shelter-drovers.html | MARE WINS HAY AT HOTEL; Old Law Makes Boston Hotel Shelter Drover's Nag. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/vatican-city-march-13-apit.html | VATICAN CITY, March 13 (AP).--It | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/13story-building-erected-in-moscow-highest-structure-in-soviet.html | 13-STORY BUILDING ERECTED IN MOSCOW; Highest Structure in Soviet Capital Will Be Occupied by Ogpu, Secret Police. OTHERS ARE BEING ERECTED But Marshy Land Cuts Height of New Government Offices to 11 Floors Instead of 15. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/tax-increase-is-shown-for-new-rochelle-citys-valuation-in-1929-is.html | TAX INCREASE IS SHOWN FOR NEW ROCHELLE; City's Valuation in 1929 Is Put at $181,202,900 in Commerce Department Survey. | True | Special to The New York Times. | C1B 107347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/snowdrifts-block-western-new-york-wind-sweeps-piles-back-on.html | SNOWDRIFTS BLOCK WESTERN NEW YORK; Wind Sweeps Piles Back on Highways as Fast as They Are Cleared. NORTHERN ROADS CLOSED Canadian Trapper Battles With Death While Airplane Waits for End of Blizzard. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/brazil-and-canada-consider-deal.html | Brazil and Canada Consider Deal. | True | Special Cable to THE NEW YORK TIMES. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/cheers-speed-alfonso-on-his-way-to-london-king-is-expected-to.html | CHEERS SPEED ALFONSO ON HIS WAY TO LONDON; King Is Expected to Confer With Santiago Alba as He Passes Through Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/role-for-beatrice-lillie-engaged-as-star-of-the-third-little-show.html | ROLE FOR BEATRICE LILLIE.; Engaged as Star of "The Third Little Show. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/heads-barnard-student-group.html | Heads Barnard Student Group. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/general-irwin-buried-with-military-honors-west-point-funeral-marked.html | GENERAL IRWIN BURIED WITH MILITARY HONORS; West Point Funeral Marked by Presence of Every Officer of the Post. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/inquiry-to-be-asked-on-hospital-leap-wl-staley-wants-grand-jury-to.html | INQUIRY TO BE ASKED ON HOSPITAL LEAP; W.L. Staley Wants Grand Jury to Get Charge of Negligence Against Trenton Institution. WOMAN PATIENT DIED HERE Employer Criticized Treatment and Brought Her to City in Ambulance After Plunge. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/trial-of-77-rebels-under-way-in-spain-death-sentences-are-asked-for.html | TRIAL OF 77 REBELS UNDER WAY IN SPAIN; Death Sentences Are Asked for Five Who Shared in the December Rebellion.ACCUSED BLAME DEAD MAN Defendants Say Captain Galan, WhoHas Been Shot, Told Them That aRepublic Had Been Formed. Statements of Thirty Read. Court Questions Witness. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/pope-pius-sole-heir-to-1000000-estate-is-executor-of-will-of-count.html | POPE PIUS SOLE HEIR TO $1,000,000 ESTATE; Is Executor of Will of Count Thomas Sate, Last of Irish Family That Settled in Leghorn. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/restaurant-sites-leased-ye-peg-woffington-takes-space-in-london.html | RESTAURANT SITES LEASED; Ye Peg Woffington Takes Space in London Terrace. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/painting-by-stuart-lost-in-34-found-purported-joshua-reynolds-is.html | PAINTING BY STUART, LOST IN '34, FOUND; Purported Joshua Reynolds Is Shown to Be Portrait by American Artist. DEPICTS FRANKLIN FRIEND Likeness of Caleb Whiteford, Which Vanished From Exhibition, Is Acquired Here. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/massachusetts-asks-for-dry-law-repeal-resolutions-adopted-by.html | MASSACHUSETTS ASKS FOR DRY LAW REPEAL; Resolutions Adopted by Legislature Request That State Conventions Pass on the Question. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/miss-adele-entz-bride-married-to-e-jay-huss-in-chapel-of-st-jamess.html | MISS ADELE ENTZ BRIDE.; Married to E. Jay Huss in Chapel of St. James's Church. | True | | C1B 107347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/mdonald-escapes-defeat-by-5-votes-government-obtains-commons.html | M'DONALD ESCAPES DEFEAT BY 5 VOTES; Government Obtains Commons Approval of Gowers as Mines Commissioner. SALARY AROUSES PROTESTS Ministry Spokesman Explains That $35,000 a Year is "Market Price" for Such an Office. Will Lose Pension Rights. MacDonald Criticizes Rebels. | True | Wireless to THE NEW YORK TIMES. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/giants-white-sox-open-series-today-mcgraw-eager-to-see-results-of.html | GIANTS, WHITE SOX OPEN SERIES TODAY; McGraw Eager to See Results of Shifts as Team Points for 17-Game Schedule. Giants Near Full Strength. | True | By John Drebinger. Special To the New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/27068595-sought-by-municipalities-total-of-new-financing-to-be.html | $27,068,595 SOUGHT BY MUNICIPALITIES; Total of New Financing to Be Awarded Next Week Rises From $23,019,361. SEVEN $1,000,000 ISSUES $9,557,000 North Carolina Loan Heads List--$3,000,000 for Massachusetts--Market Firm. OTHER MUNICIPAL LOANS. Offerings of New Bond Issues to Bankers and the Public Announced. St. Louis, Mo. Birmingham, Ala. Los Angeles, Cal. Scarsdale, N.Y. General Radford Joins Brokers. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/the-screen-romantic-war-fliers-a-flash-in-tin-pan-alley-hardship-in.html | THE SCREEN; Romantic War Fliers. A Flash in Tin Pan Alley. Hardship in Wilderness. A Musical Comedy Romance. | True | By Mordaunt Hall. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/mary-wigman-farewell-carnegie-hall-filled-to-doors-at-dancers-final.html | MARY WIGMAN FAREWELL.; Carnegie Hall Filled to Doors at Dancer's Final Appearance. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/buffalo-plant-recalls-full-staff.html | Buffalo Plant Recalls Full Staff. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/refuses-brazils-paris-embassy.html | Refuses Brazil's Paris Embassy. | True | Special Cable to THE NEW YORK TIMES. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/why-are-women-that-way-one-wonders-about-the-psychology-that.html | WHY ARE WOMEN THAT WAY?; One Wonders About the Psychology That Produces Certain Quirks. | True | P. E. MORETON. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/balchen-asks-county-to-buy-jersey-airport-polar-flier-says.html | BALCHEN ASKS COUNTY TO BUY JERSEY AIRPORT; Polar Flier Says Teterboro Is Destined to Be Greatest Landing Field in Area. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/joseph-potter-cotton-death-of-undersecretary-of-state-a-loss-to.html | JOSEPH POTTER COTTON.; Death of Under-Secretary of State a Loss to Pan-America. | True | JOHN BARRETT. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/will-study-in-europe-eight-mount-holyoke-sophomores-named-to-spend.html | WILL STUDY IN EUROPE.; Eight Mount Holyoke Sophomores Named to Spend Junior Year Abroad | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/will-head-college-at-30-wp-tolley-of-madison-ny-is-elected.html | WILL HEAD COLLEGE AT 30.; W.P. Tolley of Madison, N.Y., Is Elected Allegheny President. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/texas-corporation-dips-into-surplus-net-income-in-1930-is-put-at.html | TEXAS CORPORATION DIPS INTO SURPLUS; Net Income in 1930 Is Put at $15,073,303, but Dividends Require $29,553,211. DROP IN GASOLINE CITED Assets Decline to $581,897,345, From $609,853,084, According to Company's Annual Report. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 107347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/new-fixed-trust-formed-will-hold-shares-of-twentysix-banks-in-six.html | NEW FIXED TRUST FORMED; Will Hold Shares of Twenty-six Banks In Six Cities. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/urges-camden-bridge-line-jersey-official-meets-with-mayor-of.html | URGES CAMDEN BRIDGE LINE; Jersey Official Meets With Mayor of Philadelphia on Trolley Plan. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/utility-to-market-100000000-in-bonds-biggest-financing-of-kind-in.html | Utility to Market $100,000,000 in Bonds, Biggest Financing of Kind in Nine Months | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/congress-paid-by-the-day-as-thrift-move-in-bolivia.html | Congress Paid by the Day As Thrift Move in Bolivia | True | Special Cable to THE NEW YORK TIMES. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/cruise-of-nyyc-to-start-aug-14-yachts-to-sail-from-newport-clubs.html | CRUISE OF N.Y.Y.C. TO START AUG. 14; Yachts to Sail From Newport-- Clubs Set Dates for Other Leading Events. INITIAL REGATTA JUNE 11 N.Y.Y.C. Spring Races First on List-- Larchmont Week to Open July 18. Spring Regatta Is First. Marblehead Next Date. | True | By James Robbins. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/five-felled-by-coal-gas-emergency-crew-saves-victims-of-fumes-in.html | FIVE FELLED BY COAL GAS.; Emergency Crew Saves Victims of Fumes in Baths on Madison St. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/book-import-ban-is-lifted-on-five-classics-treasury-to-admit.html | Book Import Ban Is Lifted on Five 'Classics'; Treasury to Admit 'Casanova' and Decameron' | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/rh-mbride-dead-a-prison-reformer-was-founder-of-famous-home-for-for.html | R.H. M'BRIDE DEAD; A PRISON REFORMER; Was Founder of Famous Home for Former Convicts in Pittsburgh. MADE A "PUBLIC DEFENDER" More Than 100 Paroled Prisoners From All Parts of Country Put in His Care Every Year. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/six-honored-at-rutgers-upperclass-men-named-to-national-honorary.html | SIX HONORED AT RUTGERS.; Upper-Class Men Named to National Honorary Forensic Society. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/get-750000-gems-in-palm-beach-loot-kidnappers-forced-him-to-give.html | GET $750,000 GEMS IN PALM BEACH LOOT; Kidnappers Forced Him to Give Keys and Safe Combination, Shop Manager Says. $25,000 REWARD OFFERED Employe of Charlton & Co., New York Firm, and Watchman Examined by Police. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/transit-bill-terms-still-unsettled-knight-after-conference-says-he.html | TRANSIT BILL TERMS STILL UNSETTLED; Knight, After Conference, Says He Must Study Further the Record and Suggestions. NEW ALBANY TALKS SET Absence of Untermyer Taken to Indicate He Will Not Alter Stand on Board of Control. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/fraud-charges-sifted-in-nassau-voting-lists-proof-of-irregularities.html | FRAUD CHARGES SIFTED IN NASSAU VOTING LISTS; Proof of Irregularities in Mineola and Lynbrook Found to Be Insufficient. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/crews-at-harvard-stage-3mile-spin-four-varsity-eights-function.html | CREWS AT HARVARD STAGE 3-MILE SPIN; Four Varsity Eights Function Smoothly in Another Row Upstream. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/liverpools-cotton-week-british-stocks-slightly-larger-imports.html | LIVERPOOL'S COTTON WEEK.; British Stocks Slightly Larger; Imports Reduced. | True | | C1B 107347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/mrs-jones-victor-over-mrs-stetson-three-of-the-stars-in-track-meet.html | MRS. JONES VICTOR OVER MRS. STETSON; THREE OF THE STARS IN TRACK MEET AT GARDEN TONIGHT. | True | Special to The New York Times.Photo by P. & A.times Wide World Photo.photo By P. & A. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/forgery-charged-in-book-inquiry-federal-prosecutor-says-names-of.html | FORGERY CHARGED IN BOOK INQUIRY; Federal Prosecutor Says Names of Hughes and Others Were Used in "Charity" Sales. QUESTIONS HEAD SALESMAN Ex-Governor of Idaho Brands His Endorsement of Lincoln Scheme as False. Percentage for University. Division of Sales Proceeds. | True | Times Wide World Photo. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/gw-hills-income-put-at-2200000-wall-st-figures-he-received-1008000.html | G.W. HILL'S INCOME PUT AT $2,200,000; Wall St. Figures He Received $1,008,000 of Tobacco Company Profits and in Salary.$1,223,000 FROM STOCKS This Compares With Grace's Bonusof $1,015,591 Besides Salaryin Year. Minimum of $1,000,000. Also Received $799,312. Rogers Asks Proxies. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/966793-veterans-asked-for-loans-gen-hines-tells-hoover-that-in.html | 966,793 VETERANS ASKED FOR LOANS; Gen. Hines Tells Hoover That in First Week $40,358,811 Was Paid Out in 105,766 Checks. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/new-denial-by-dr-wynne-wont-quit-this-year-he-says-as-dr-hp-swift.html | NEW DENIAL BY DR. WYNNE.; Won't Quit This Year, He Says, as Dr. H.P. Swift Is Talked Of for Post | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/truce-among-sects-gandhis-next-task-mahatma-expected-to-face-same.html | TRUCE AMONG SECTS GANDHI'S NEXT TASK; Mahatma Expected to Face Same Snags as Other HinduMoslem Conciliators.RIFT WITH NEHRU FEAREDYoung President of Congress PartyDiffers Radically in Definition of Degree of Freedom Sought. Gandhi Faces Difficulties. Nehru "Disgruntled." Call Nehru to End Strife. | True | Special Cable to THE NEW YORK TIMES. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/something-goes-awry-with-friday-the-13th-emergencies-seem-to-be.html | SOMETHING GOES AWRY WITH FRIDAY THE 13TH; Emergencies Seem to Be Lacking, but There Are Instances of Alleged Bad Luck. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/keyserling-urges-faith-in-destiny-sees-humanity-on-threshold-of-new.html | KEYSERLING URGES FAITH IN DESTINY; Sees Humanity on Threshold of New Epoch and Predicts Future Progress. ATTACKS MECHANIZATION But Philosopher in Closing Paris Lecture Says Europe Must Adopt American Methods. | True | Special Cable to THE NEW YORK TIMES. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/us-court-of-customs.html | U.S. Court of Customs. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/drive-for-3000000-library-fund.html | Drive for $3,000,000 Library Fund. | True | | C1B 107347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/government-bonds-go-forward-again-gains-of-132-to-732-made-in-all.html | GOVERNMENT BONDS GO FORWARD AGAIN; Gains of 1-32 to 7-32 Made in All Except First Liberty 4 s, Which Fall Back 2-32ds. MOST OF LIST IS IRREGULAR Second-Grade Rails Are Chief Losers in Domestic Issues on the Stock Exchange. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/markets-in-london-paris-and-berlin-tone-hesitant-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Hesitant on the English Exchange--Credit Easier in Lombard Street FRENCH STOCKS RECOVER Open Weak but Rally Sharply Before Trading Ends--Prices Easeon German Boerse. Closing Prices on London Exchange. Paris Closing Prices. Paris Gains in Late Trading. Tone Weaker in Berlin. Berlin Closing Prices Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/800000-investment-purchase.html | $800,000 Investment Purchase. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/sports-of-the-times-no-red-menace-in-baseball-getting-down-to-cases.html | Sports of the Times; No Red Menace in Baseball. Getting Down to Cases. The First Line of Defense. On the Firing Line. The Command Is "Forward." | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/deny-talk-of-a-dry-paper-josephus-daniels-and-w-j-abbot-contradict.html | DENY TALK OF A "DRY" PAPER; Josephus Daniels and W. J. Abbot Contradict Florida Story. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/new-canadian-pacific-stock.html | New Canadian Pacific Stock. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/death-takes-second-in-british-ministry-vernon-hartshorn-succumbs.html | DEATH TAKES SECOND IN BRITISH MINISTRY; Vernon Hartshorn Succumbs Suddenly to Long Overwork on Employment Problems. FOURTH LOSS TO CABINET Manual Laborer Is Raised to the Peerage to Be Under-Secretary of State for India. Fourth Loss to Government. DEATH TAKES SECOND IN BRITISH MINISTRY Hartshorn a Self Made Man. Four Cabinet Posts Filled. | True | Wireless to THE NEW YORK TIMES. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/princeton-shifts-hawkey-to-stroke-no-4-is-moved-to-pacesetting-oar.html | PRINCETON SHIFTS HAWKEY TO STROKE; No. 4 Is Moved to Pace-Setting Oar in First Varsity During Practice.SHENNAN SENT TO NO. 5 Heavyweight and Lightweight Eights Row Six Miles on LakeCarnegie. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/yale-sextet-names-muhlfeld-captain-elects-defense-star-to-lead-next.html | YALE SEXTET NAMES MUHLFELD CAPTAIN; Elects Defense Star to Lead Next Season's Squad at Dinner for Team. JONES BECOMES MANAGER Advances From Assistant Managership--McCutcheon Selected toFill Vacancy. | True | Special to The New York Times.Times Wide World Photo. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/nassau.html | NASSAU. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/twin-cripples-drink-poison-together-chicago-pair-carry-out-pact-in.html | TWIN CRIPPLES DRINK POISON TOGETHER; Chicago Pair Carry Out Pact in Wheel Chair--Rushed to Hospitals--May Live. | True | Special to The New York Times. | C1B 107347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/bob-mine-sought-for-development-receiver-asks-shareholders-to.html | BOB MINE SOUGHT FOR DEVELOPMENT; Receiver Asks Shareholders to Approve Offer to Operate Canadian Property. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/sales-in-new-jersey-flats-at-two-corners-in-jersey-city-are.html | SALES IN NEW JERSEY.; Flats at Two Corners in Jersey City Are Transferred. REALTY FINANCING. MANHATTAN TRANSFERS. MANHATTAN MORTGAGES. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/city-fights-water-report-files-with-supreme-court-objections-in.html | CITY FIGHTS WATER REPORT; Files With Supreme Court Objections in Delaware River Case. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/widow-of-flier-reweds-lloyd-bertaud-first-husband-lost-in-attempted.html | WIDOW OF FLIER REWEDS.; Lloyd Bertaud, First Husband, Lost in Attempted Flight to Rome. Special to The New York Times. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/yant-theatres-open-in-england-on-sunday-victors-to-plead-cause-at.html | YANT THEATRES OPEN IN ENGLAND ON SUNDAY; Victors to Plead Cause at Time Movie Interests Present Ball in Parliament Next Week. | True | Wireless to THE NEW YORK TIMES. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/gordon-case-witness-seeks-freedom-today-bronx-prosecutor-to-fight.html | GORDON CASE WITNESS SEEKS FREEDOM TODAY; Bronx Prosecutor to Fight Writ Obtained by Cohen--Hunt at Impasse. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/miss-mary-collins-wed-in-staten-island-general-sessions-judges.html | MISS MARY COLLINS WED IN STATEN ISLAND; General Sessions Judge's Daughter Married to J.H. Driscoll,a Newspaper Man. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/two-abducted-reds-safe-in-kansas-city-labor-defense-office-here.html | TWO ABDUCTED REDS SAFE IN KANSAS CITY; Labor Defense Office Here Gets Word From Hurst and Coder, Victims of Texas Mob. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/bins-bens-and-beans.html | Bins, Bens and Beans. | True | JOHN H. PROTHEROE. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/miss-fishwick-to-sail-home-next-saturday-on-the-caronia.html | Miss Fishwick to Sail Home Next Saturday on the Caronia | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/indian-justice-of-peace-jails-self-thirty-days-for-fighting.html | Indian Justice of Peace Jails Self Thirty Days for Fighting | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/mother-drowns-two-of-children-and-self-hurls-three-from-wharf-at.html | MOTHER DROWNS TWO OF CHILDREN AND SELF; Hurls Three From Wharf at Mattapoisett, Mass., and Leaps After Them--One Survives. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/wholesalers-to-favor-beauty-shops-in-sales-act-to-aid-specialists.html | WHOLESALERS TO FAVOR BEAUTY SHOPS IN SALES; Act to Aid Specialists And Barbers Against Drug StorePrice Cutting. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/fire-department.html | Fire Department. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/aged-invalid-dies-in-fire-east-orange-nj-woman-84-perishes-as-her.html | AGED INVALID DIES IN FIRE.; East Orange (N.J.) Woman, 84, Perishes as Her Home Burns. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/justice-may-demands-attacks-on-bench-end-most-jurists-are-of-type.html | JUSTICE MAY DEMANDS ATTACKS ON BENCH END; Most Jurists Are of Type of Brandeis and Holmes, He Tells Brooklyn Audience. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/sets-new-trial-in-sweeney-murder.html | Sets New Trial in Sweeney Murder. | True | Special to The New York Times. | C1B 107347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/man-and-wife-as-law-firm-admitted-to-higher-practice.html | Man and Wife, as Law Firm, Admitted to Higher Practice | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/says-slain-husband-planned-a-divorce-relative-of-former-wife.html | SAYS SLAIN HUSBAND PLANNED A DIVORCE; Relative of Former Wife Asserts Nixon-Nirdlinger Expected to Rejoin Her Afterward. SHE IS GOING TO FRANCE Ex-Mate In California Denies He Would Strike a Woman--French Consider Freeing the Slayer. French Consider Freeing Slayer. She Weeps in Jail. Lawyer Tells of Auto Accident. Now Appears Depressed. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/four-michigan-banks-quit-detroit-suburban-institutions-are-closed.html | FOUR MICHIGAN BANKS QUIT; Detroit Suburban Institutions Are Closed to Preserve Assets. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/government-seeks-site-asks-offers-of-land-in-flushing-for-a-federal.html | GOVERNMENT SEEKS SITE.; Asks Offers of Land in Flushing for a Federal Building. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/269103000-bonds-offered-this-week-heaviest-financing-done-in-more.html | $269,103,000 BONDS OFFERED THIS WEEK; Heaviest Financing Done in More Than a Year Due Mainly to Railroad Loans. BIG ISSUES QUICKLY SOLD Market as a Whole Continues Firm--Tax-Exempt Group in Short Supply. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/vast-whaling-trade-astonishes-mawson-explorer-finds-intense-hunt-in.html | VAST WHALING TRADE ASTONISHES MAWSON; Explorer Finds Intense Hunt in Antarctic the Outstanding Feature of His Trip. SUPPLY IS FAST DEPLETED $40,000,000 Yearly Catch Is Expected to Make Whales Rare Soon. SOME SHIPS COMFORTABLE Probably First Women to Voyage to Southern Seas Are Seen on Ice-Locked Vessels. Many Nations' Ships on Hunt. Big Ships Have Comforts. | True | By Sir Douglas Mawson. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/pyromaniac-killed-in-jersey-identified-lunatic-who-fired-two-barns.html | PYROMANIAC KILLED IN JERSEY IDENTIFIED; Lunatic Who Fired Two Barns and Was Shot by Trooper Revealed as Neighbor of Victims. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/political-science-academy-to-meet.html | Political Science Academy to Meet. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/british-cinemas-balk-at-chaplins-demands-chain-houses-refuse-to-pay.html | BRITISH CINEMAS BALK AT CHAPLIN'S DEMANDS; Chain Houses Refuse to Pay 50% of Receipts Asked by His Agents. | True | Wireless to THE NEW YORK TIMES. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/favors-bergen-vigilantes-prosecutor-will-be-glad-to-accept-aid-in.html | FAVORS BERGEN VIGILANTES; Prosecutor Will Be Glad to Accept Aid in Jersey War on Crime. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/agree-to-curtail-oil-importation-major-companies-pledge-aid-to.html | AGREE TO CURTAIL OIL IMPORTATION; Major Companies Pledge Aid to Hoover's Efforts for Distressed Independents.NO PRICE RISE EXPECTEDCut of 'Several Million Barrels'Will Affect South Americaand Mexico.PRESIDENT VIEWS INDUSTRY He Holds Proration of DomesticProduction and Import Curb Can Remedy Ills. Reserve in Storage Tanks. Proration Agreements Cited Importers' Help Sought. Curb Suggested Year Ago. | True | Special to The New York Times. | C1B 107347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/gain-in-use-of-rubber-consumption-in-february-up-nearly-1-over.html | GAIN IN USE OF RUBBER.; Consumption in February Up Nearly 1% Over January Total. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/pulmotor-saves-baby-emergency-crew-aids-physician-at-birth-of-bronx.html | PULMOTOR SAVES BABY.; Emergency Crew Aids Physician at Birth of Bronx Infant. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/convicted-accuser-of-police-gets-life-rothenberg-in-hours-statement.html | CONVICTED ACCUSER OF POLICE GETS LIFE; Rothenberg in Hour's Statement Repeats Frame-Up Charge-- Court Calls Him Menace. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/j-p-morgan-departs-to-join-yacht-abroad-will-board-corsair-at.html | J. P. MORGAN DEPARTS; TO JOIN YACHT ABROAD; Will Board Corsair at Cherbourg for Trip to Holy Land With Archbishop of Canterbury. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/harvard-matmen-set-pace-at-brown-seven-crimson-men-qualify-for.html | HARVARD MATMEN SET PACE AT BROWN; Seven Crimson Men Qualify for Finals of New England Title Meet. TUFTS SECOND WITH SIX M.I.T. Piaces Two in Today's Bouts-- Brown Leads in Freshman Wrestling. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/as-we-see-others.html | AS WE SEE OTHERS. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/pleasures-of-hope.html | PLEASURES OF HOPE. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/get-soup-kitchen-to-feed-destitute-special-to-the-new-york-times.html | Get Soup Kitchen to Feed Destitute. Special to The New York Times. | True | LIZABETH, N.J., March 13. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/topics-of-interest-to-the-churchgoer-bishop-mcconnell-returning.html | TOPICS OF INTEREST TO THE CHURCHGOER; Bishop McConnell Returning From India for Methodist Conference Next Month. SWEDISH RECTOR HONORED Dr. J.G. Hammerskold to Receive Order of Vasa--Bishop Dunn to Act for Cardinal March 17. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/wrong-man-buried-in-an-iowa-mystery-john-smith-former-candidate-for.html | WRONG MAN BURIED IN AN IOWA MYSTERY; John Smith, Former Candidate for Governor, Disappears, Leaving $50,000 Insurance. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/indian-woman-freed-in-white-witch-death-nancy-bowen-who-confessed.html | INDIAN WOMAN FREED IN 'WHITE WITCH' DEATH; Nancy Bowen, Who Confessed to Killing Wife of Buffalo Artist, Is Released After Sentence. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/camden-car-in-crash-rams-tree-two-hurt-secretary-and-chauffeur-of.html | CAMDEN CAR IN CRASH, RAMS TREE; TWO HURT; Secretary and Chauffeur of the R.C.A.-Victor President Are Injured--Other Mishaps. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/revolt-confronts-new-junta-in-peru-southern-faction-refuses-to.html | REVOLT CONFRONTS NEW JUNTA IN PERU; Southern Faction Refuses to Accept Colonel Jimenez as Secretary of War. FEAR REPRISALS BY HIM He Tries to Reassure Them but They Demand Resignation--President Takes Firm Stand for Him. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/teleregister-appoints-8-new-positions-filledphiladelphia-service-to.html | TELEREGISTER APPOINTS 8.; New Positions Filled--Philadelphia Service to Open Within Week. | True | | C1B 107347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/ethyl-trademark-upheld-patent-appeal-board-rules-against-new-jersey.html | ETHYL TRADE-MARK UPHELD; Patent Appeal Board Rules Against New Jersey Battery Company. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/two-to-manufacture-in-canada.html | Two to Manufacture in Canada. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/snowdens-condition-good-british-statesman-will-undergo-minor.html | SNOWDEN'S CONDITION GOOD; British Statesman Will Undergo Minor Operation Monday. | True | Special Cable to THE NEW YORK TIMES. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/corporate-changes-delaware.html | CORPORATE CHANGES; Delaware. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/methodists-back-city-inquiry-move-societys-resolutions-call-on.html | METHODISTS BACK CITY INQUIRY MOVE; Society's Resolutions Call on Governor to Act and Pledge Support to Federation. DECRY CHURCH INACTION Hold Lack of Interest in Public Affairs Partly Responsible--YoungLawyers' Group Is Formed. Stresses Church Inaction. Backs Federation Move. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/ohio-woman-drives-plane-above-6-miles-unofficial-new-record-put-at.html | Ohio Woman Drives Plane Above 6 Miles; Unofficial New Record Put at 33,000 Feet | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/army-orders-and-assignments-special-to-the-new-york-times.html | Army Orders and Assignments. Special to The New York Times. | True | U.S. Court of Customers. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/lastminute-drivers.html | Last-Minute Drivers. | True | SAFETY FIRST. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/dr-mueller-shows-improvement.html | Dr. Mueller Shows Improvement. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/hearing-on-cragston-club-has-abandoned-former-jp-morgan.html | HEARING ON CRAGSTON.; Club Has Abandoned Former J.P. Morgan Estate--Receivers Are Continued. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/policeman-denies-fixing-vice-case-swears-error-of-court-clerk.html | POLICEMAN DENIES 'FIXING' VICE CASE; Swears Error of Court Clerk Caused Apparent Change in Story of Arrest. DEFENSE WITNESS ACCUSED Man Who Disputed Acuna Faces Perjury Action as Dismissal Hearing for Four Ends. Sumner Testifies for Police. Denies Hearing of "$500 Fix." | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/complete-approbation.html | Complete Approbation. | True | HELEN B. DALRYMPLE. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/don-somber-apparel-to-hear-bachs-music-philadelphians-comply-with.html | DON SOMBER APPAREL TO HEAR BACH'S MUSIC; Philadelphians Comply With Gabrilowitsch's Request at St.Matthew Passion Hearing. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/export-copper-advances-rise-of-c-makes-quotation-1055c-domestic.html | EXPORT COPPER ADVANCES.; Rise of c Makes Quotation 10.55c --Domestic Prices Mixed. | True | | C1B 107347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/progressives-flirt-with-the-democrats-for-alliance-in-1932-norris.html | PROGRESSIVES FLIRT WITH THE DEMOCRATS FOR ALLIANCE IN 1932; Norris, Who Is Against a New Party, Says He Will Oppose Hoover Again. FRIENDLY TO ROOSEVELT Caraway Says He Will Back New Yorker if Robinson Cannot Be Nominated. HULL LAUDS PROGRESSIVES Their Program Akin to DemocraticIdea, He Says-- Borah PlansFarm Speeches. Norris Calls for a "Progressive." For Senator Robinson First. PROGRESSIVES FLIRT WITH DEMOCRATS Holds Prohibition Is "Sham" Issue. Sees Benefits in Conference. Hull Beckons to Bull Moose Faction. Agree in Views on Agriculture. Borah Plans Summer Speeches. Dickinson Calls Findings "Amusing." CALLS FOR A NEW PARTY. H.Y. Williams Says Progressives Are Generals Without an Army. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/seek-inquiry-to-locate-bank-funds.html | Seek Inquiry to Locate Bank Funds. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/wool-market-firm-home-trade-now-watching-london-prices.html | WOOL MARKET FIRM.; Home Trade Now Watching London Prices. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/crain-protests-inquiry-by-seabury-alleging-bias-walker-charges.html | CRAIN PROTESTS INQUIRY BY SEABURY, ALLEGING BIAS; WALKER CHARGES PRESSED; CRAIN WRITES TO GOVERNOR Objects to Naming of 'Critic' to Hear City Club Charges. FIGHT ON WALKER IS SET Dr. Wise and Holmes to Give Formal Charges to Roosevelt in Albany Next Week. WIDE INQUIRY GAINS FORCE More Pastors and Educators Join Fight on Corruption-- Federation Is Lauded. To Press Charges Against Walker. Committee of 1,000 Speeded. Educators Back Inquiry. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/jimmy-meads-dead-british-heirs-cabby-prince-of-wales-would-have-no.html | JIMMY MEADS DEAD; BRITISH HEIR'S CABBY; Prince of Wales Would Have No Other Driver While He Was a Student at Oxford. | True | Wireless to THE NEW YORK TIMES. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/four-yale-eights-row-on-housatonic-crew-which-has-been-drilling-as.html | FOUR YALE EIGHTS ROW ON HOUSATONIC; Crew Which Has Been Drilling as Third Varsity Is Named Second by Coach. IS STROKED BY SHEPARD Goodale Again Sets Pace for the First Shell, With Weather Conditions Excellent. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/newsprint-output-drops-canadian-mills-operated-in-february-at-554.html | NEWSPRINT OUTPUT DROPS.; Canadian Mills Operated In February at 55.4% of Capacity. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/youngstown-plans-increase-in-steel-moderate-rise-in-operations-to.html | YOUNGSTOWN PLANS INCREASE IN STEEL; Moderate Rise in Operations to Be Shown Next Week--Sharon Company Reports Gain. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/society-to-hear-charles-wahle.html | Society to Hear Charles Wahle. | True | | C1B 107347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/receiver-for-realty-concern.html | Receiver for Realty Concern. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/louisiana-derby-draws-field-of-11-spanish-play-favored-at-8-to-5.html | LOUISIANA DERBY DRAWS FIELD OF 11; Spanish Play Favored at 8 to 5 for Stake at Jefferson Park Today. LIGHTNING BOLT 2D CHOICE Mrs. Whitney's Gelding to Carry Top Weight of 124 Pounds in $7,500 Added Race. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/mkee-pledges-aid-by-city-for-jobless-tells-welfare-leaders-relief.html | M'KEE PLEDGES AID BY CITY FOR JOBLESS; Tells Welfare Leaders Relief, to Continue Work of Prosser Group, Will Be Substantial. OPPOSES A "DOLE" SYSTEM But Forms Civic Committee to Map Job Plans--Hope for $10,000,000 Fund Expressed.MANY PLEAS ARE HEARDPurdy, Thomas, Hillquit and Union Representatives Stress Need for Continued Help. $10,000,000 Fund Expected. Puts Unemployed at 750,000. Demand for Relief Heavy. Urges Industrial Bureau. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/detroits-sewage-disposal-plant.html | Detroit's Sewage Disposal Plant. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/police-in-2-weeks-ticket-699-drivers-state-motor-commissioner-makes.html | POLICE IN 2 WEEKS TICKET 699 DRIVERS; State Motor Commissioner Makes Public Names of Offenders Who Lose Licenses.359 LIVE IN THIS VICINITY Of 64 Revocations in Districts ofManhattan and Brooklyn, 47Are for Intoxication. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/denison-acquitted-on-liquor-charge-washington-jury-on-third-ballot.html | DENISON ACQUITTED ON LIQUOR CHARGE; Washington Jury, on Third Ballot, Frees Former Illinois Representative in Possession Case. WRONG BAGGAGE WAS PLEA Prosecutor Scoffed at Statement,While Defense Held Dry Agents Erred in Starting Suit. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/morgenthau-joins-fight-for-inquiry-exenvoy-on-committee-of-1000.html | MORGENTHAU JOINS FIGHT FOR INQUIRY; Ex-Envoy, on Committee of 1,000, Asks City Residents to Petition Legislators. SCHOOL "RACKET" CHARGED Linville Sees Teachers In Grip of Tammany--Says Political Debts Are Paid With Contracts. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/kirkpatrick-heirs-and-harvard-agree-university-to-get-200000-as.html | KIRKPATRICK HEIRS AND HARVARD AGREE; University to Get $200,000 as Second Will of New Jersey Woman Is Probated. H.M. BALDWIN AIDS CHARITY Virtually All of $1,021,508 to Go to Protestant Group--J.B. Lawrence Wealth to Family. H.M. Baldwin Estate Appraised. J.B. Lawrence Estate $1,836,681. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/oxford-crew-victory-expected-by-critics-cambridge-appears.html | OXFORD CREW VICTORY EXPECTED BY CRITICS; Cambridge Appears Unimpressive in Drill for Classicon the Thames. | True | Special Cable to THE NEW YORK TIMES. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/miss-madison-in-hospital-swimming-star-is-suffering-from-influenza.html | MISS MADISON IN HOSPITAL.; Swimming Star Is Suffering From Influenza in Seattle. | True | | C1B 107347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/prisoner-on-stilts-rides-patrol-roof-15foot-balancer-puzzles-the.html | PRISONER ON STILTS RIDES PATROL ROOF; 15-Foot Balancer Puzzles the Police After Arrest as an Obstructor of Traffic. BUT IS FREED IN COURT Refuses to Remove Stilts and Walk Without Shoes Until Elevated Gets In His Way. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/mrs-paterno-gives-last-reception.html | Mrs. Paterno Gives Last Reception. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/the-civil-service.html | The Civil Service. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/questioned-in-silk-murder-paterson-broker-held-for-selling-some-of.html | QUESTIONED IN SILK MURDER; Paterson Broker Held for Selling Some of Loot in Knight Case. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/15000-see-seals-beat-tigers-in-new-1250000-ball-park.html | 15,000 See Seals Beat Tigers In New $1,250,000 Ball Park | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/art-national-academy-show-opens-pach-critic-revealed-as-artist.html | ART; National Academy Show Opens. Pach, Critic, Revealed as Artist. | True | By Edward Alden Jewell. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/craig-got-299849-in-fees-in-2-years-during-that-period-he-worked.html | CRAIG GOT $299,849 IN FEES IN 2 YEARS; During That Period He Worked Harder on Fare Case Than on Others, He Asserts. ENDS HIS DIRECT TESTIMONY His Cross-Examination on $300,000 Claim Against City to Begin on Monday. Says He Studied 10,000 Decisions. Fare Case Harder Than Others. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/financial-markets-stock-exchange-prices-decline-then-recover-prices.html | FINANCIAL MARKETS; Stock Exchange Prices Decline, Then Recover; Prices of Bonds Move Uncertainly. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/miss-garnham-leads-an-greensboro-golf-with-89-miss-fishwick-in-tie.html | Miss Garnham Leads an Greensboro Golf With 89; Miss Fishwick in Tie at 90; WOMEN GOLFERS LED BY MISS GARNHAM English Star Scores 89 for First Half of Tourney at Sedgefield Club. MISS FISHWICK CARDS 90 Ties With Miss White and Mrs. Hill in Medal Play at Greensboro, N.C. | True | Special to The New York Times.Florida News Service Photo. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/ccny-wrestlers-win-beat-temple-29-to-5-taking-7-of-8-bouts-in-final.html | C.C.N.Y. WRESTLERS WIN.; Beat Temple, 29 to 5, Taking 7 of 8 Bouts in Final Meet. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/magnes-tells-aims-of-hebrew-college-says-jerusalem-university-is-an.html | MAGNES TELLS AIMS OF HEBREW COLLEGE; Says Jerusalem University Is an Attempt to Combine "Culture and Agriculture." HAS HUMANISTIC STUDIES Chancellor Calls on Jews Here to Assert Moral Leadership in 'Crisis of Civilization.' | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/asks-us-to-confer-on-navy-pact-draft-britain-proposes-committee-of.html | ASKS US TO CONFER ON NAVY PACT DRAFT; Britain Proposes Committee of Five Powers to Complete Franco-Italian Accord. Would Avoid New Ratification. No Trouble Seen on Submarines. | True | Special to The New York Times. | C1B 107347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/appeals-for-motorists-rockaway-beach-club-calls-for-sunday-court-tn.html | APPEALS FOR MOTORISTS.; Rockaway Beach Club Calls for Sunday Court tn Summer. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/nash-will-use-plant-of-durant-in-canada-dominions-new-import-rules.html | NASH WILL USE PLANT OF DURANT IN CANADA; Dominion's New Import Rules Lead Americans to Form Company in Ontario. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/under-the-league.html | UNDER THE LEAGUE. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/schwarzes-hosts-at-the-st-moritz.html | Schwarzes Hosts at the St. Moritz | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/cuba-companys-net-shows-an-increase-247173-reported-for-last.html | CUBA COMPANY'S NET SHOWS AN INCREASE; $247,173 Reported for Last Quarter, Against $10,753 Earned a Year Before. RAIL UNITS HOLD UP WELL Two of Three Carriers Improve Their Revenues and One Has Only a Small Decline. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/confer-on-bus-grant-form.html | Confer on Bus Grant Form. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/107-to-swim-today-in-college-meet-eight-schools-to-participate-in.html | 107 TO SWIM TODAY IN COLLEGE MEET; Eight Schools to Participate in the Eastern League Championships. N.Y.U. TO DEFEND CROWN One of Favored Teams, Along With City College and Lehigh, in Event at C.C.N.Y. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/2gun-youth-shoots-captor-in-office-after-one-pistol-is-taken-from.html | 2-GUN YOUTH SHOOTS CAPTOR IN OFFICE; After One Pistol Is Taken From Him, He Twists Free and Draws Hidden Weapon. WOUNDS DETECTIVE TWICE Escapes, Pursued by Victim in Lexington Avenue Building-- Wanted in Bronx Shooting. Saw Suspect in Office. Name on Critical List. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/east-coast-title-captured-by-hall-new-jersey-star-beats-rainville.html | EAST COAST TITLE CAPTURED BY HALL; New Jersey Star Beats Rainville in Florida Tennis, 6-3, 6-4, 9-11, 6-4.NEER AND BAGGS TRIUMPH Conquer Bassford and Apgar, 7-5,7-5, 7-5, to Gain theDoubles Final. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/debate-way-to-pronounce-queer-name-of-siams-king.html | Debate Way to Pronounce Queer Name of Siam's King | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/canadian-notables-bound-for-europe-group-on-the-duchess-of-bedford.html | CANADIAN NOTABLES BOUND FOR EUROPE; Group on the Duchess of Bedford Includes Lieut. Gov. Bruce of British Columbia.17 SHIPS SAIL TODAY Sir John and Lady Broderick and Wife of Consul General Campbell Aboard the Carmania. | True | | C1B 107347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/chainstore-sales-off-from-year-ago-fiftyone-groups-down-499-in.html | CHAIN-STORE SALES OFF FROM YEAR AGO; Fifty-one Groups Down 4.99% in January and February to $547,306,540. GAINS FOR HALF OF LIST Three Mail-Order Houses Report $82,984,778, Drop of 13.82% From 1930 Period. following table give Comparison for Two Months. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/canberra-regime-saved-australian-government-narrowly-escapes.html | CANBERRA REGIME SAVED.; Australian Government Narrowly Escapes Downfall. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/waiter-white-gets-post.html | Waiter White Gets Post. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/music-mme-ranzow-a-regal-fricka-ellen-edwards-applauded.html | MUSIC; Mme. Ranzow a Regal Fricka. Ellen Edwards Applauded. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/immigration-quotas-present-system-held-by-some-to-be-fairest-yet.html | IMMIGRATION QUOTAS.; Present System Held by Some to Be Fairest Yet Advocated. | True | GUY IRVING BURCH. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/freight-traffic-off-174-in-january-for-class-1-roads.html | Freight Traffic Off 17.4% In January for Class 1 Roads | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/prr-shows-high-percentage-of-rolling-stock-in-condition.html | P.R.R. Shows High Percentage Of Rolling Stock in Condition | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/lists-440000000-for-nations-relief-tilson-credits-congress-with.html | LISTS $440,000,000 FOR NATION'S RELIEF; Tilson Credits Congress With Substantial Progress in Combating Effects of Slump. "ACHIEVEMENTS" ARE CITED Limiting Jones Law Penalty and Woman's Citizen Measures Are Praised by House Leader. Bonus and Farm Loans Not Included. Cites Aid for Labor. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/2383-now-confined-in-sing-sing.html | 2,383 Now Confined in Sing Sing. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/henry-fords-dance-stars-they-give-oldfashioned-steps-at-party-in.html | HENRY FORD'S DANCE STARS; They Give Old-Fashioned Steps at Party in Fort Myers, Fla. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/de-steiguer-to-drive-rivet-admiral-will-start-work-today-on-new.html | DE STEIGUER TO DRIVE RIVET; Admiral Will Start Work Today on New Cruiser New Orleans. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/mackey-now-defends-schofields-raids-philadelphia-mayor-declares-the.html | MACKEY NOW DEFENDS SCHOFIELD'S RAIDS; Philadelphia Mayor Declares the Safety Director Is Not Responsible for Illegal Tactics. Special to The New York Times. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/drinking-students-win-some-leniency-minnesota-senators-and-farm.html | DRINKING STUDENTS WIN SOME LENIENCY; Minnesota Senators and Farm School Faculty Agree That First Offenders Will Get Diplomas. MORE WORK FOR REPEATERS Of the Seventeen Suspended, Only Two, Accused of Bootlegging, Will Not Be Reinstated. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/bank-clerk-held-in-81000-theft-central-hanover-employs-is-charged.html | BANK CLERK HELD IN $81,000 THEFT; Central Hanover Employs Is Charged With Embezzlement of Funds for 10 Years. GIRL ARRESTED AS ROBBER Said to Have Admitted Hold-Up With Youth--Policeman Kills Fugitive-- Thugs Get $700 Payroll. | True | | C1B 107347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/chicago-wheat-off-in-winnipegs-wake-prices-hold-in-narrow-limits.html | CHICAGO WHEAT OFF IN WINNIPEG'S WAKE; Prices Hold in Narrow Limits Until Decline Occurs in the Canadian Market. OLD CROPS ARE UNCHANGED Selling by Longs Depresses Corn-- Oats Are Lower--Rye Falls as Russian Offers Are Reported. Overbought Condition Is Seen. Corn Weakens After Steadiness. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/vice-case-bill-offered-albany-measure-gives-court-power-to-vacate.html | VICE CASE BILL OFFERED.; Albany Measure Gives Court Power to Vacate Convictions. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/reporter-sees-shaw-at-cairo-by-a-hoax-says-he-is-einsteins-nephew.html | REPORTER SEES SHAW AT CAIRO BY A HOAX; Says He Is Einstein's Nephew-- Dramatist Now Wants Kipling Similarly Tricked. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/trading-in-the-bronx-dwellings-and-small-home-sites-pass-to.html | TRADING IN THE BRONX.; Dwellings and Small Home Sites Pass to Purchasers. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/einstein-stays-aboard-liner-dodging-reporters-at-cuxhaven.html | Einstein Stays Aboard Liner, Dodging Reporters at Cuxhaven | True | Special Cable to THE NEW YORK TIMES. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/deals-in-brooklyn-small-dwellings-are-bought-for-occupancy-mount.html | DEALS IN BROOKLYN.; Small Dwellings Are Bought for Occupancy. Mount Vernon Taxpayer Bought. Gets Candlewood Lake Site. BUSINESS LEASES. TRANSFERS IN THE BRONX. BRONX MORTGAGES FILED. AUCTION RESULTS. REAL ESTATE NOTES. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/berlinger-favored-to-win-allaround-title-third-time-in-raw-in.html | Berlinger Favored to Win All-Around Title Third Time in Raw in Illinois Meet Today | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/boxing-called-cultural-move-is-passed-in-south-carolina.html | Boxing, Called Cultural Move, Is Passed in South Carolina | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/fifth-avenue-association-rents-in-new-empire-state-building.html | Fifth Avenue Association Rents In New Empire State Building | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/to-assess-stockholders-kentucky-bank-receiver-plans-to-levy-on.html | TO ASSESS STOCKHOLDERS.; Kentucky Bank Receiver Plans to Levy on Holding Company. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/cornell-athletes-honored-at-ithaca-more-than-300-students-present.html | CORNELL ATHLETES HONORED AT ITHACA; More Than 300 Students Present at Junior Smoker for 131 Letter Winners. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/new-madison-avenue-shop-to-open.html | New Madison Avenue Shop to Open. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/ultimatum-sent-to-vance-herman-president-york-of-robins-bars.html | ULTIMATUM SENT TO VANCE, HERMAN; President York of Robins Bars Holdouts From Trips Unless They Accept Terms. DODGER ROOKIES TRIUMPH Rosenfeld's Four Safeties Aid in 10-9 Victory Over The House of David Team. Vance Grins Widely. Regulars Hold Workout. | True | By Roscoe McGowen. Special To the New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/bank-clearings-off-20-from-year-ago-figures-continue-unfavorable.html | BANK CLEARINGS OFF 20% FROM YEAR AGO; Figures Continue Unfavorable, Especially in Southern and Western Cities. DECLINE HERE 17 PER CENT Most of the Recent Improvement Confined to New York, Says Dun's Review. | True | | C1B 107347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/winsor-is-named-head-coach-of-us-olympic-hockey-team.html | Winsor Is Named Head Coach Of U.S. Olympic Hockey Team | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/article-4-no-title-matsuyama-to-face-chamaco.html | Article 4 -- No Title; Matsuyama to Face Chamaco. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/silbermann-fights-land-award-by-city-magistrate-protests-113000.html | SILBERMANN FIGHTS LAND AWARD BY CITY; Magistrate Protests $113,000 Tentatively Set for Plot Which Cost Him $70,000. BOUGHT PROPERTY IN 1926 But Asserts He Did Not Hear of Projected Subway Route Until Two Years Later. AWARD TOO HIGH, SAYS HILLY Asserts City's Realty Experts Put Value at $42,400--Opposes the Estimates on All Sites Taken. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/group-life-gains-72-other-insurance-off-february-total-of-new.html | GROUP LIFE GAINS 72%; OTHER INSURANCE OFF; February Total of New Business of All Kinds Is 9.1% Under That of Year Before. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/ja-wilson-honored-by-nichols-medal-milwaukee-man-gets-1931-award.html | J.A. WILSON HONORED BY NICHOLS MEDAL; Milwaukee Man Gets 1931 Award From American Society, for Work in Colloid Chemistry. TELLS OF LEATHER STUDY He Shows Pictures of Sanitation Experiments, Before Meeting of Scientists Here. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/dr-andrews-gets-hubbard-medal-geographic-society-presents-its.html | DR. ANDREWS GETS HUBBARD MEDAL; Geographic Society Presents Its Highest Award to Explorer of the Gobi Desert. TELLS OF 'CRADLE OF MAN' Expedition Used Seven Sciences to Peer Into Life That Existed Millions of Years Ago. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/protest-harvard-chapel-small-group-objects-to-form-of-memorial-for.html | PROTEST HARVARD CHAPEL.; Small Group Objects to Form of Memorial for War Dead. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/mount-kisco-assessment-disputed.html | Mount Kisco Assessment Disputed. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/annalist-business-index-fractional-increace-in-activity-indicated.html | ANNALIST BUSINESS INDEX.; Fractional Increace In Activity Indicated for February. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/hackneyboyajian-annex-golf-honors-win-proamateur-tourney-at-coral.html | HACKNEY-BOYAJIAN ANNEX GOLF HONORS; Win Pro-Amateur Tourney at Coral Gables With Card of 35, 38-73. THOMPSON-RUST SECOND Cooper-Bowbeer and KirkwoodKauffman Tie With 75s--Open Starts Today. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/trolley-runs-wild-1-dead-28-injured-yonkers-trolley-wrecks-a-house.html | TROLLEY RUNS WILD; 1 DEAD, 28 INJURED; YONKERS TROLLEY WRECKS A HOUSE. | True | Special to The New York Times.Times Wide World Photo. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/movements-of-naval-vessels-special-to-the-new-york-times.html | Movements of Naval Vessels. Special to The New York Times. | True | WASHINGTON, March 13.-- Movements of... | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/to-meet-boy-robbers-blaming-the-movies-agent-of-will-hays-expected.html | TO MEET BOY ROBBERS, BLAMING THE MOVIES; Agent of Will Hays Expected in Connecticut to Interview Three Youths. | True | Special to The New York Times. | C1B 107347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/nbcair-programs-to-be-synchronized-hartford-station-begins-to.html | N.B.C.AIR PROGRAMS TO BE SYNCHRONIZED; Hartford Station Begins to Broadcast Monday With WEAF and Baltimore With WJZ. INTERFERENCE IS AVOIDED Plan Authorized by Federal Radio Commission After Engineers Perfect New Stabilizer. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/kaufman-to-leave-play-his-collaborator-moss-hart-will-assume-role.html | KAUFMAN TO LEAVE PLAY.; His Collaborator, Moss Hart, Will Assume Role Here April 30. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/westchester-sale-and-rentals.html | Westchester Sale and Rentals. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/rabbis-offer-plan-on-passover-wine-lowman-considers-proposal-to-let.html | RABBIS OFFER PLAN ON PASSOVER WINE; Lowman Considers Proposal to Let Them Distribute Sacramental to Synagogue Members.RETURNS LACKING, HE SAYS Dry Chief Lays Difficulty to Failure of Some Leaders to MakeReports to Bureau. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/whitneys-easter-hero-at-1008-displaces-ballasport-as-favorite-in.html | Whitney's Easter Hero, at 100-8, Displaces Ballasport as Favorite in Grand National | True | Special Cable to THE NEW YORK TIMES. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/plan-pilgrim-tableaux-mayflower-descendants-will-give-dinnerdance.html | PLAN PILGRIM TABLEAUX.; Mayflower Descendants Will Give Dinner-Dance Here on April 8. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/acquires-utility-in-india-american-and-foreign-power-controls.html | ACQUIRES UTILITY IN INDIA.; American and Foreign Power Controls United Eastern Agencies. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/reports-issued-by-corporations-results-of-operations-stated-by.html | REPORTS ISSUED BY CORPORATIONS; Results of Operations Stated by Industrial and Other Organizations. VARIOUS PERIODS COVERED Figures Show How Earnings Compare With Those of thePreceding Year. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/7-ships-to-sail-in-hour-staff-on-imms-chelsea-piers-faces-hard-task.html | 7 SHIPS TO SAIL IN HOUR.; Staff on I.M.M.'s Chelsea Piers Faces Hard Task Today. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/tennessee-coal-reports-recovery.html | Tennessee Coal Reports Recovery. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/a-big-dam-out-west.html | A BIG DAM OUT WEST. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/mlaughlin-banked-35800-in-2-years-policeman-who-arrested-vivian.html | M'LAUGHLIN BANKED $35,800 IN 2 YEARS; Policeman Who Arrested Vivian Gordon Defiant on Stand, but Fails to Block Inquiry. RENAUD AGAIN UNDER FIRE He Admits Ignoring Fact That Vice Squad Men Changed Their Stories in Court. Drive to Block Inquiry Seen. M'LAUGHLIN BANKED $35,800 IN 2 YEARS Admits Being Censured. Fails to Conceal Bank Accounts. $30,992.83 Disbursed in Cash. Renaud Queried on Convictions. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/3-british-premiers-survive-test-votes-on-friday-the-13th.html | 3 British Premiers Survive Test Votes on Friday, the 13th | True | | C1B 107347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/defense-planes-rout-attackers-of-hawaii-thrilling-air-battle.html | DEFENSE PLANES ROUT ATTACKERS OF HAWAII; Thrilling Air Battle Witnessed by Thousands as War Game Comes to a Close. | True | Wireless to THE NEW YORK TIMES. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/loan-company-under-fire-paramount-rediscount-corporation-accused-of.html | LOAN COMPANY UNDER FIRE.; Paramount Rediscount Corporation Accused of Selling Security. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/ukrainians-are-firm-for-inquiry-by-league-poland-fails-to-obtain.html | UKRAINIANS ARE FIRM FOR INQUIRY BY LEAGUE; Poland Fails to Obtain Withdrawal of Complaints of Terrorism Last Fall. | True | Special Cable to THE NEW YORK TIMES. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/orders-180-dry-padlocks-judge-avis-in-jersey-acts-on-the-requests.html | ORDERS 180 DRY PADLOCKS.; Judge Avis in Jersey Acts on the Requests of Jeffers and Drewen. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/new-housing-deals-show-good-demand-mandelbaums-lead-in-active.html | NEW HOUSING DEALS SHOW GOOD DEMAND; Mandelbaums Lead in Active Buying With Purchase on East 11th Street. TRADING WELL SCATTERED Contracts Include Other Holdings in Hartem and on Washington Heights--Many Houses Leased. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/world-wheat-pool-urged-by-canadian-sees-only-hope-for-farmers-in-in.html | WORLD WHEAT POOL URGED BY CANADIAN; Sees Only Hope for Farmers in International Control of Large Surplus of Grain. ON WAY TO ROME MEETING Willlams, Saskatchewan Leader in Agriculture, Expects Conference to Consider Plan. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/consumption-down-depressing-cotton-action-of-stock-market-and.html | CONSUMPTION DOWN; DEPRESSING COTTON; Action of Stock Market and Inactivity of Professionals Figure in Decline. PRICES OFF 6 TO 11 POINTS Early Improvement Is Followed by Loss of $1 a Bale--Week's Bottoms Nearly Reached. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/schaaf-outpointed-by-loughran-in-the-garden11-in-louisiana-derby.html | Schaaf Outpointed by Loughran in the Garden--11 in Louisiana Derby Today; LOUGHRAN DEFEATS SCHAAF ON POINTS Philadelphia Veteran Gives Brilliant Exhibition and Outclasses Younger Rival.11,075 SEE GARDEN BOUT Watch Loser Take Lesson in Boxing --Poreda Outpoints Cawley--Gross Receipts $33,213. Schaaf Shakes Off Lethargy. Drives Two Rights Home. Semi-Final Closes Program. | True | By James P. Dawson. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/sifts-long-beach-bribery-nassau-grand-jury-examines-six-men-and-a.html | SIFTS LONG BEACH BRIBERY; Nassau Grand Jury Examines Six Men and a Woman in Rum Inquiry. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Call Money in Good Supply. Support Points Watched Overemphasizing the Present. New Foreign Financing Awaited. Oil Imports Agreement. Trusts in Investment Issues. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/cocoa-exchange-seats-up-100.html | Cocoa Exchange Seats Up $100. | True | | C1B 107347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/asks-womens-aid-to-develop-arts-john-erskine-suggestsa-national.html | ASKS WOMEN'S AID TO DEVELOP ARTS; John Erskine Suggests--a National Movement by Clubs toPreserve Our Culture.DECRIES CITY MONOPOLYWould Spread Appreciation Widely--Drama Study Club Gives$1,000 to Actors' Fund. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/france-will-lend-poland-39200000-with-negotiations-completed.html | FRANCE WILL LEND POLAND $39,200,000; With Negotiations Completed, Contract Will Be Signed at Paris in a Few Days. STRATEGIC VALUE IN LOAN Money Will Be Used to Complete Rail Line to New Port of Gdynia -- Other Advances Now Studied. Other Loans Discussed. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/hail-muscle-shoals-veto-union-league-club-members-call-hoovers.html | HAIL MUSCLE SHOALS VETO.; Union League Club Members Call Hoover's Action Fearless. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/asks-year-to-study-upstate-bridges-hewitt-in-senate-bill-seeks-to.html | ASKS YEAR TO STUDY UP-STATE BRIDGES; Hewitt, in Senate Bill, Seeks to Extend His Commission and Add to Its Powers. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/governor-opposes-wide-seabury-scope-procedure-would-involve-passage.html | GOVERNOR OPPOSES WIDE SEABURY SCOPE; Procedure Would Involve Passage of a Bill, Calling forRoosevelt's Signature.HE AGREES WITH MACYBelieves Full Inquiry Into WalkerAdministration Must Be Madeby Legislative Body. OPPOSES WIDENING SEABURY INQUIRY Governor Keeps Own Counsel. | True | By W.a. Warn. Special To the New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/ward-is-reported-shifting-on-inquiry-aides-deny-this-however-and.html | WARD IS REPORTED SHIFTING ON INQUIRY; Aides Deny This, However, and Senator Mastick Says He Has Not Altered Stand. MACY STILL IS CONFIDENT Holds Pressure of Public Opinion Will Force Legislative Action for Wide Investigation. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/rathborne-puts-glee-club-ahead-of-polo-will-not-play-for-yale.html | Rathborne Puts Glee Club Ahead of Polo; Will Not Play for Yale Against Harvard | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/missing-in-philippines-new-yorker-in-plane-believed-lost-general.html | MISSING IN PHILIPPINES.; New Yorker in Plane Believed Lost --General Hines Returns to Manila. | True | Wireless to THE NEW YORK TIMES. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/ah-revell-killed-by-fall-in-chicago-furniture-merchant-plunges-nine.html | A.H. REVELL KILLED BY FALL IN CHICAGO; Furniture Merchant Plunges Nine Stories From Hotel--Had Been Ill and Was Losing Sight. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/indiana-matmen-lead-six-reach-semifinals-in-big-ten-title-meet.html | INDIANA MATMEN LEAD.; Six Reach Semi-Finals in Big Ten Title Meet. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/boxers-to-get-purses-state-commission-releases-money-of-petrolie.html | BOXERS TO GET PURSES.; State Commission Releases Money of Petrolie and Tut. | True | | C1B 107347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/truce-in-scottish-mines-wage-scale-to-hold-till-end-of-june-with.html | TRUCE IN SCOTTISH MINES.; Wage Scale to Hold Till End of June With Spread-Over Working Plan. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/academy-awards-6000-art-prizes-twice-the-usual-number-are-given-due.html | ACADEMY AWARDS $6,000 ART PRIZES; Twice the Usual Number Are Given Due to Holdovers From Last Show by Academy. PRIVATE DISPLAY TODAY Five Painters and One Sculptor Admitted--Council Lauds Cass Gilbert. Gilbert Is Lauded. A Son to Mrs. John F. Ryan. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/sir-frederick-whyte-sails-for-england-former-adviser-at-nanking-is.html | SIR FREDERICK WHYTE SAILS FOR ENGLAND; Former Adviser at Nanking Is Retiring From Politics--Other Notables on Bremen. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/herbert-j-carr-dies-noted-in-oil-industry-representative-of-late.html | HERBERT J. CARR DIES, NOTED IN OIL INDUSTRY; Representative of Late Lord Cowdray, Who Lived Here, Succumbs in London. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/louis-curtis-dies-retired-banker-former-resident-partner-in-boston.html | LOUIS CURTIS DIES; RETIRED BANKER; Former Resident Partner in Boston of Brown Bros., Harriman & Co. Succumbs in Sleep. ACTIVE DAY BEFORE DEATHAttended Meeting of Directorate ofInsurance Company--Was Harvard Graduate and Traveler. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/260000-women-in-wet-group.html | 260,000 Women in Wet Group. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/nh-protests-levy-on-earnings-attacks-icc-valuation-on-which-demand.html | N.&H. PROTESTS LEVY ON EARNINGS; Attacks I.C.C. Valuation on Which Demand for $15,849,000 Excess Income Return Is Based. RESEMBLES O'FALLON CASE Similar Point Is Brought Up by Road in Setting Its Value at Over $700,000,000. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/elizabeth-tax-rate-350-hillside-highest-in-union-county-nj-with.html | ELIZABETH TAX RATE $3.50.; Hillside Highest in Union County, N.J., With $5.87--Linden Lowest. Special to The New York Times. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/committee-of-lawyers-to-aid-victims-of-graft-and-rackets.html | Committee of Lawyers to Aid Victims of Graft and Rackets | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/the-play-irish-act-playlet-at-tea-time.html | THE PLAY; Irish Act Playlet at Tea Time. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/japanese-princess-named-fourth-daughter-of-emperor-is-called-yori.html | JAPANESE PRINCESS NAMED.; Fourth Daughter of Emperor is Called Yori Atsuko. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/dies-at-wrestling-bout-bostonian-drops-while-waving-hat-as.html | DIES AT WRESTLING BOUT.; Bostonian Drops While Waving Hat as Contestants Struggle. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/tells-how-marine-took-75-germans-major-says-the-private-mentioned.html | TELLS HOW MARINE TOOK 75 GERMANS; Major Says the Private Mentioned by Pershing Captured aGroup by Argument Only.BAND HAD LOST ITS WAYLeinart, the Hero, Found It BehindOur Lines--He Was LaterMissing in Action. | True | Special to The New York Times. | C1B 107347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/fare-rise-hearings-adjourn-to-april-8-new-york-central-realty.html | FARE RISE HEARINGS ADJOURN TO APRIL 8; New York Central Realty Expert Estimates Road's Land at $75,258,306 in Testimony. | True | | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/limits-sunday-baseball-court-holds-deed-bars-charging-admission-in.html | LIMITS SUNDAY BASEBALL.; Court Holds Deed Bars Charging Admission in East Orange. | True | Special to The New York Times. | C1B 107347 |
| 1931-03-14 | 1931-03-14 | https://www.nytimes.com/1931/03/14/archives/named-dean-of-canterbury.html | Named Dean of Canterbury. | True | | C1B 107347 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/yales-polo-trio-conquers-harvard-two-goals-by-baldwin-in-last.html | YALE'S POLO TRIO CONQUERS HARVARD; Two Goals by Baldwin in Last Period Clinch Victory for Elis, 8 to 5 . GAME IS CLOSELY FOUGHT. Crimson Offers Stubborn Battle for Three Sessions--Nicholas Scores Five Goals. Yale Spurts in Third. Mills Makes Fine Shot. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/would-stop-weekend-drinking.html | Would Stop Week-End Drinking. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/a-man-who-must-dine-for-his-country-the-vice-president-helps-bear.html | A MAN WHO MUST DINE FOR HIS COUNTRY; The Vice President Helps Bear the Administration's Social Burdens, but His Legislative Labor Is Not Heavy ONE WHO DINES FOR HIS COUNTRY | True | By S.t. Williamson | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/lawyer-to-speak-on-foreign-trade.html | Lawyer to Speak on Foreign Trade. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/memorial-to-poet-heine-group-of-admirers-observe-anniversary-at.html | MEMORIAL TO POET HEINE.; Group of Admirers Observe Anniversary at Cemetery in Paris. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/fireretarding-wood-tested-for-housing-dwelling-law-committee-urges.html | FIRE-RETARDING WOOD TESTED FOR HOUSING; Dwelling Law Committee Urges Liberal Rules for Use of Such Materials. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/the-place-of-the-inn-in-english-life.html | The Place of the Inn in English Life | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/cyrus-mcormick-weds-a-sculptor-bride-of-harvester-company-official.html | CYRUS M'CORMICK WEDS A SCULPTOR; Bride of Harvester Company Official Mrs. Florence Davey of This City. QUIET WEDDING IN HAVANA Both Mr. McCormick and His Bride Recently Divorced--He Served in Air Corps in War. | True | Special Cable to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/amateur-boxers-will-see-action-36-survivors-to-compete-in-golden.html | AMATEUR BOXERS WILL SEE ACTION; 36 Survivors to Compete in Golden Gloves Finals in Garden Tomorrow Night.20,000 TO VIEW CONTESTSBouts in Open Classes and SubNovice Division Among Thoseon Program. Started a Month Ago. Lone Veteran Entered. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/eightynine-skyscrapers-here.html | Eighty-nine Skyscrapers Here. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/excerpts-from-letters.html | EXCERPTS FROM LETTERS | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/3-city-pupils-win-columbia-awards-press-association-prizes-for-best.html | 3 CITY PUPILS WIN COLUMBIA AWARDS; Press Association Prizes for Best Poem, Story and Article All Captured Here. SIX TEACHERS ARE HONORED Receive Gold Keys for Aid to School Journalism--All Are Women, Three From Cleveland. Convention Breaks Up. Russell Owen Speaks. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/jewish-beauty-chosen-bronx-girl-to-receive-free-trip-to-palestine.html | JEWISH BEAUTY CHOSEN.; Bronx Girl to Receive Free Trip to Palestine. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/programs-of-the-week-german-grand-opera-begins-weeks.html | PROGRAMS OF THE WEEK; German Grand Opera Begins Week's Engagement--Georges Thill in Debut | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/larchmont-home-modeled-after-historic-new-rochelle-house.html | LARCHMONT HOME MODELED AFTER HISTORIC NEW ROCHELLE HOUSE | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/miscellaneous-brief-reviews-combating-tuberculosis-apparitions.html | Miscellaneous Brief Reviews; COMBATING TUBERCULOSIS' APPARITIONS LUMBERJACKS EDWARDIAN MEMORIES PHYSICAL EDUCATION A SOCIAL CLIMBER Brief Reviews WILLIAM HENRY WELCH | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/mortgage-money-for-westchester-larger-sums-are-reported-available.html | MORTGAGE MONEY FOR WESTCHESTER; Larger Sums Are Reported Available for Real Estate Financing. Demand for Apartments. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/court-echo-of-passion-play.html | Court Echo of Passion Play, | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/modernity-marks-the-spanish-capital-subway-and-straight-streets-are.html | MODERNITY MARKS THE SPANISH CAPITAL; Subway and Straight Streets Are Among Distinctive Features of Busy Madrid. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/dutch-want-no-red-militia.html | Dutch Want No Red Militia. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/air-fleet-to-fill-five-fields-here-hundreds-of-planes-will-soar.html | AIR FLEET TO FILL FIVE FIELDS HERE; Hundreds of Planes Will Soar Over City in Army Manoeuvres on May 21-22. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/on-the-road-in-colonial-days-travel-was-adventurous-before-the.html | ON THE ROAD IN COLONIAL DAYS; Travel Was Adventurous Before the Revolution and There Was More Comfort on Horseback Than in Carriages After Independence. Taxes and Tolls. | True | By Frank R. Hunt, Associate Professor of Economics, Lafayette College. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/mr-besier-and-the-barretts.html | Mr. Besier and The Barretts | True | By Harriet Gaylord. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/tarheel-legislature-faces-a-long-session-revenue-bill-argument.html | TARHEEL LEGISLATURE FACES A LONG SESSION; Revenue Bill Argument Extends Meeting Beyond Time for Which Members Are Paid. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/realty-men-favor-abandoned-car-bill-state-board-endorses-measure-to.html | REALTY MEN FAVOR ABANDONED CAR BILL; State Board Endorses Measure to Give Counties Power of Regulation. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/republican-women-plan-busy-week.html | Republican Women Plan Busy Week | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/steel-for-use-in-radio-city-estimated-at-125000-tons.html | Steel for Use in Radio City Estimated at 125,000 Tons | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/president-hoover-to-visit-porto-rico-and-virgin-islands-he.html | PRESIDENT HOOVER TO VISIT PORTO RICO AND VIRGIN ISLANDS; He Announces Ten-Day Trip on Warship for Rest and to Settle Insular Problems. START TUESDAY IS EXPECTED President Will Board Vessel at Norfolk--His Plan Surprises Capital.LAND TOURS COME LATEREight Speeches Will Be Made InNext Three Months--Fourin Outside Cities. Mrs. Hoover Likely to Go. Controversy in Porto Rico. HOOVER ON WARSHIP TO VISIT PORTO RICO Pronouncements Expected. Coast Vacation Uncertain. Rapidan Camp Being Prepared. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/tennessee-after-gov-hortons-head-legislature-to-discuss-question-of.html | TENNESSEE AFTER GOV. HORTON'S HEAD; Legislature to Discuss Question of Executive's Impeachment Tomorrow. CAUSE, BANK INDICTMENTS President Ramsey, in Addition to Lea and Caldwell, Faces Charges --Crump After Horton. Talk of Horton's Impeachment. Questions Alternative. | True | By Thomas Fauntleroy. Editorial Correspondence, the New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/california-is-upset-by-political-riches-state-gets-nine-more.html | CALIFORNIA IS UPSET BY POLITICAL RICHES; State Gets Nine More Members of Congress and Division Is in Dispute. SOUTH WANTS BIG SHARE Drys Urge Election at Large, Hoping for All Nine Instead of a Sure Seven. Los Angeles Plays Oliver Twist. Drys Have High Hopes. | True | By Frederick F. Forbes. Editorial Correspondence, the New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/activity-in-valhalla-park.html | Activity in Valhalla Park. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/talks-on-the-air-this-week.html | Talks On the Air This Week | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/art-league-to-open-drive-school-organization-seeks-to-increase-its.html | ART LEAGUE TO OPEN DRIVE; School Organization Seeks to Increase Its Membership. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/brooklyn-marginal-way-sale-of-city-land-along-waterfront-is-opposed.html | BROOKLYN MARGINAL WAY.; Sale of City Land Along Waterfront is Opposed. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/hearing-for-utility-bonds.html | Hearing for Utility Bonds. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/pingpong-tourney-slated.html | Ping-Pong Tourney Slated. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/reminding-of-other-oil-fields.html | Reminding of Other Oil Fields. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/why-shaw-wont-visit-america-in-a-country-in-which-there-are-so-many.html | WHY SHAW WON'T VISIT AMERICA; In a Country in Which "There Are So Many" of Him, He Says, "They Might See Through Me"; Denying That He Withholds His Opinion of Us, He Quotes From His Play, "The Apple Cart" WHY SHAW WON'T VISIT AMERICA | True | By Kathleen Woodward | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/building-revives-in-westchester-permits-in-21-communities-total.html | BUILDING REVIVES IN WESTCHESTER; Permits in 21 Communities Total $5,956,000 for LastTwo Months.HOME PLANS SHOW A GAINYonkers, White Plains, Mamaroneckand Mount Vernon Are Leadersin Renewed Activity. Signs of Normal Building. Five Apartment Projects. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/darrow-and-beck-to-participate-in-the-famous-trials-of-history.html | DARROW AND BECK TO PARTICIPATE IN THE "FAMOUS TRIALS OF HISTORY" | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/rearyard-dispute-before-high-court-building-superintendent-brady.html | REAR-YARD DISPUTE BEFORE HIGH COURT; Building Superintendent Brady Wins Against Board of Standards and Appeals.7TH AV. EDIFICE INVOLVEDClemons Realty Co. Had OpposedRuling for Twenty-one-StoryHarley Structure. Question of Rear Yards. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/gorillas-of-congo-national-park.html | GORILLAS OF CONGO NATIONAL PARK | True | Photo by Mary L. Jobe Akeley. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/silk.html | SILK. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/cinema-notes.html | CINEMA NOTES | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/ibn-sauds-power-stirs-up-jealousy-in-arabia.html | IBN SAUD'S POWER STIRS UP JEALOUSY IN ARABIA | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/that-times-square-veteran-rachel-crothers-with-25-plays-in-25-years.html | THAT TIMES SQUARE VETERAN, RACHEL CROTHERS; With 25 Plays in 25 Years, She Pays Her Professional Respects to the Drama MISS CROTHERS, VETERAN | True | By John Hutchens. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/plays-that-continue-and-where.html | PLAYS THAT CONTINUE, AND WHERE | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/proposed-ban-hits-cheap-foreign-oil-curtailment-plan-would-cut-into.html | PROPOSED BAN HITS CHEAP FOREIGN OIL; Curtailment Plan Would Cut Into Shipments by Venezuela of Low-Cost Crude. BIG HOPE OF INDEPENDENTS Maracaibo Petroleum Laid Down Here at 79c a Barrel, Against $1.98 for Home Product. Low-Cost Production in Venezuela. Yields of Different Crude Oils. PROPOSED BAN HITS CHEAP FOREIGN OIL | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/ousted-school-janitor-loses-appeal.html | Ousted School Janitor Loses Appeal. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/continued-growth-for-westchester-rolling-country-fine-parks-and.html | CONTINUED GROWTH FOR WESTCHESTER; Rolling Country, Fine Parks and Schools Contribute to Home Attractions. Homesite Attractions. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/bottle-of-beer-or-port-given-to-each-man-on-oxfordcambridge-crews.html | Bottle of Beer or Port Given to Each Man On Oxford-Cambridge Crews for 'Fizz' Night; CAMBRIDGE AND OXFORD CREWS WHICH MEET IN ANNUAL RACE SATURDAY | True | Times Wide World Photo.Times Wide World Photo. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/paris-feels-safer-as-seine-drops.html | Paris Feels Safer as Seine Drops. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/actor-bobby-jones-fun-for-jones.html | ACTOR BOBBY JONES; Fun for Jones. | True | By O.b. Keeler. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/australia-likely-to-abandon-capital-many-leaders-argue-that-the.html | AUSTRALIA LIKELY TO ABANDON CAPITAL; Many Leaders Argue That the $66,000,000 "Dream City" of Canberra Is a Failure. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/lease-for-big-warehouse-it-will-be-established-on-new-orleans.html | LEASE FOR BIG WAREHOUSE; It Will Be Established on New Orleans Waterfront. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/liquidfuel-rocket-in-successful-flight-first-projectile-so-driven.html | LIQUID-FUEL ROCKET IN SUCCESSFUL FLIGHT; First Projectile So Driven Rises 1,000 Feet in German Test and Lands as Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/financial-markets-irregular-fractional-changes-in-dull-stock.html | FINANCIAL MARKETS; Irregular Fractional Changes in Dull Stock Trading--Further Sharp Rise of Silver. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/pelican-row-compromised-louisiana-health-board-decides-what-is.html | PELICAN ROW COMPROMISED; Louisiana Health Board Decides What Is Killing the Birds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/canadians-amazed-by-herridge-choice-his-appointment-as-minister-to.html | CANADIANS AMAZED BY HERRIDGE CHOICE; His Appointment as Minister to the United States Causes Wide Discussion. MAY WED BENNETT'S SISTER Keen Interest Shown in the Formalities Attending the Opening of Parliament. Rumors of Marriage. Has Background of Culture. | True | By V.m. Kipp. Editorial Correspondence, the New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/wheat-prices-drop-in-wave-of-selling-newcrop-futures-end-1-to-1-c.html | WHEAT PRICES DROP IN WAVE OF SELLING; New-Crop Futures End 1 to 1 c Lower, September Going to Season's Bottom. STATISTICS FAVOR BEARS Spreading Helps Corn, Which Is Unchanged to 1/8c Down at End --Oats and Rye Weak. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/road-work-gains-in-westchester-lighting-company-also-expands.html | ROAD WORK GAINS IN WESTCHESTER; Lighting Company Also Expands Facilities to Meet Future Growth. WATERFRONTS IMPROVED Bathing and Other Recreational Attractions Preparing for a Busy Summer Season. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/republicans-face-battle-in-rockland-village-elections-on-tuesday-to.html | REPUBLICANS FACE BATTLE IN ROCKLAND; Village Elections on Tuesday to Test Whether Defeat Last Fall Will Carry Further. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/robins-beat-phils-with-early-attack-count-ten-times-in-first-two-in.html | ROBINS BEAT PHILS WITH EARLY ATTACK; Count Ten Times in First Two Innings Against Benge and Triumph, 13 to 11. THREE HOME RUNS ARE HIT Lee and Davis of Losers and Thompson of Victors Connect--HermanHelps With Double. Dudley Yields Winning Hit. Play Indianapolis Today. | True | By Roscoe McGowen. Special To The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/kansas-completes-plans-high-school-events-dropped-from-relays.html | KANSAS COMPLETES PLANS.; High School Events Dropped From Relays Program April 18. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/two-coaches-speak-in-wingate-series-cox-of-syracuse-lectures-on.html | TWO COACHES SPEAK IN WINGATE SERIES; Cox of Syracuse Lectures on Lacrosse and McCormick of ArmyDiscusses Baseball. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/direct-from-old-warsaw.html | DIRECT FROM OLD WARSAW | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/nyu-glee-club-wins-annual-contest-yale-and-george-washington-groups.html | N.Y.U. GLEE CLUB WINS ANNUAL CONTEST; Yale and George Washington Groups Are Second and Third in Carnegie Hall Competition. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/home-remodeling-white-plains-builder-sees-big-field-for.html | HOME REMODELING.; White Plains Builder Sees Big Field for Modernization. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/hynes-named-loyola-president.html | Hynes Named Loyola President. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/charges-klan-mob-beat-reds-in-texas-communist-leader-says-dallas.html | CHARGES KLAN MOB BEAT REDS IN TEXAS; Communist Leader Says Dallas Police Connived in Abduction of Coder and Hurst. PROSECUTOR ASKS FACTS Offers Expenses if Men Will Go From Kansas City to Testify Before Grand Jury. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/ten-outstanding-concerts-this-week.html | Ten Outstanding Concerts This Week | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/commission-case-decided-by-court-only-one-payment-proper-in-case-of.html | COMMISSION CASE DECIDED BY COURT; Only One Payment Proper in Case of Failure to Exchange Realty. OPINION CLEARS CONFUSIONDouble Fees Cannot Be Expected inExchange Contract, SaysJudge Pound. Ruling on Commissions. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/16-villages-await-suffolk-elections-few-turnovers-are-expected-in.html | 16 VILLAGES AWAIT SUFFOLK ELECTIONS; Few Turnovers Are Expected in Local Governments at Balloting on Tuesday.MOST CAMPAIGNS QUIETNo Trustee Contests in Belle Terreand Poquott, Newly Incorporated--Odd Twists in Northport. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/lady-mary-heath-resumes-flying.html | Lady Mary Heath Resumes Flying | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/office-workers-hit-less-by-depression-cost-accountant-survey-finds.html | OFFICE WORKERS HIT LESS BY DEPRESSION; Cost Accountant Survey Finds That Factory Forces Have Suffered More. RATIO OF INDIRECT LABOR UP Gains in General Run From 3 to 10%, While Producers Find the Volume of Work Has Grown. That the business depression has not affected the employment of office and indirect workers as greatly as it has that of direct productive employes is the conclusion drawn froman extensive survey of leading concerns ... Changes in Factory Groups. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/many-soccer-fans-hurt-in-stampede-20000-milling-outside-gates-break.html | MANY SOCCER FANS HURT IN STAMPEDE; 20,000 Milling Outside Gates Break Down Fence to See British Cup Tie. 70,000 FILL ALL SEATS Injured Carried Out and Game Is Played, West Bromwich Beating Everton, 1 to 0. Birmingham Gains Final. 83,000 See Scottish Games. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/fountains-to-play-in-paris-this-summer-steady-service-to-be-resumed.html | FOUNTAINS TO PLAY IN PARIS THIS SUMMER; Steady Service to Be Resumed Again at Many Advantageous Points. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/new-canadian-minister-a-soldier-and-lawyer-major-herridge-drafted.html | NEW CANADIAN MINISTER A SOLDIER AND LAWYER; Major Herridge, Drafted Into Politics, Has Been Called Premier Bennett's "Colonel House" Service in the Army. Canada's "Colonel House." | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/broadway-block-in-deal-buildings-between-washington-and-waverly.html | BROADWAY BLOCK IN DEAL.; Buildings Between Washington and Waverly Places Transferred. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/portrait-of-a-vanished-race-a-notable-history-of-inca-culture-and.html | PORTRAIT OF A VANISHED RACE; A Notable History of Inca Culture and Other Andean Civilizations A Vanished Race | True | By Ronald L. Olson | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/amoskeag-opens-jobbing-flannels.html | Amoskeag Opens Jobbing Flannels. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/ledger-tells-of-old-navy-discovery-at-princeton-relates-ill-luck-of.html | LEDGER TELLS OF OLD NAVY; Discovery at Princeton Relates Ill Luck of Frigate in 1780 Renewing the Crew. Captured by British. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/wagner-to-submit-job-insurance-bill-will-accompany-employment.html | WAGNER TO SUBMIT JOB INSURANCE BILL; Will Accompany Employment Exchange Measure Vetoed by Hoover. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/couple-end-lives-over-loss-of-home-man-and-wife-found-dead-in.html | COUPLE END LIVES OVER LOSS OF HOME; Man and Wife Found Dead in Illinois House on Which Mortgage Was Foreclosed. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/barnard-show-is-named-juniors-to-stage-metropolights-dealing-with.html | BARNARD SHOW IS NAMED.; Juniors to Stage "Metropo-lights," Dealing With Depression. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/yale-boxing-team-defeats-harvard-triumphs-by-5-to-2-easily-routing.html | YALE BOXING TEAM DEFEATS HARVARD; Triumphs by 5 to 2, Easily Routing Opponents in Light Weight Divisions. COOPER, CRIMSON, VICTOR Turns Back Captain Nichols of the Elis in 165-Pound Class--1,000 See the Bouts at Cambridge. | True | Special to The New York Times.Times Wide World Photo. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/golf-tourney-won-by-miss-garnham-english-player-finishes-with-175.html | GOLF TOURNEY WON BY MISS GARNHAM; English Player Finishes With 175 in 36-Hole Sedgefield Club Competition. MISS FISHWICK CARDS 177 Ties With Mrs. Hill, Who Takes Runner-Up Trophy After NineHole Play-Off. Miss White Is Fourth. Miss Garnham Consistent. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/dr-clara-marshall-dies-at-age-of-83-exdean-of-womens-college-of.html | DR. CLARA MARSHALL DIES AT AGE OF 83; Ex-Dean of Woman's College of Pennsylvania--Held Post for 29 Years. WAS PIONEER IN HER FIELD Influential in Breaking Down Many of the Prejudices Against Women Physicians. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/a-century-of-william-tell-singers-of-the-shanty.html | A CENTURY OF "WILLIAM TELL"; SINGERS OF THE "SHANTY." | True | Apeda, N.Y.Elzin, N.Y. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/how-city-budget-divides-the-tax-dollar.html | How City Budget Divides the Tax Dollar. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/light-on-lincolns-last-days-his-spirit-was-one-of-triumph.html | LIGHT ON LINCOLN'S LAST DAYS; HIS SPIRIT WAS ONE OF TRIUMPH; Unconscious of His Impending Doom, He Was Planning Peace and Reconstruction for the Nation He Had Kept Whole Plans for Reconstruction. Not a Dictator's Letter. A Peace Conference. Day Imperfectly Recorded. | True | By Emanuel Hertz. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/pinehurst-awaits-the-annual-archery-meet-large-gathering-expected.html | PINEHURST AWAITS THE ANNUAL ARCHERY MEET; Large Gathering Expected --Gun and Polo Clubs To Have Busy Week | True | Special to The New York Times.Photo by Photonews.photo By Freudy.photo By Fotograms. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/the-microphone-will-present-cosgrave-to-broadcastjohn-mcgormack-to.html | THE MICROPHONE WILL PRESENT; Cosgrave to Broadcast--John McGormack to Sing--Dr. Noble in Organ Recital Today--Oxford-Cambridge Boat Race Scheduled Monday, March 16. Tuesday, March 17. Wednesday, March 18. Thursday, March 19. Friday, March 20. Saturday, March 21. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/a-treasure-house-of-manuscripts-for-scholars.html | A TREASURE HOUSE OF MANUSCRIPTS FOR SCHOLARS | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/rare-furnishings-on-sale-this-week-collection-made-by-mrs-lenore.html | RARE FURNISHINGS ON SALE THIS WEEK; Collection Made by Mrs. Lenore Williams of Early New England Objects on View.UNUSUAL GLASS ITEMSFurniture Makes Up Most of the500 Items Offered--A Pine HoodedOpen Cupboard is One. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/chaplin-disclaims-greeting-to-reds-he-says-in-berlin-he-is-not.html | CHAPLIN DISCLAIMS GREETING TO REDS; He Says in Berlin He Is Not Acquainted With Political Situation Anywhere. LONDON ISSUE UNSETTLED Exhibitors Would Give Comedian Only One-third Instead of 50 Per Cent He Demands. British Managers Hold to One-Third. | True | Special Cable to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/wholesale-orders-off-fell-below-those-of-the-preceding-week-but.html | WHOLESALE ORDERS OFF.; Fell Below Those of the Preceding Week, but Were Above Year Ago. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/interpretations-of-dry-law-seem-to-vary-to-suit-needs-lower-courts.html | INTERPRETATIONS OF DRY LAW SEEM TO VARY TO SUIT NEEDS; Lower Courts and Officials Have Read In Provisions Which Are Not There | True | F.J. DUNDON. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/pittsburgh-sitting-on-political-bomb-secret-inquiry-into-charges-of.html | PITTSBURGH SITTING ON POLITICAL BOMB; Secret Inquiry Into Charges of Favoritism in Purchases Rouses Civic Wrath. RESULT OF AUDIT AWAITED Head of Department of Supplies Keeps Silent in Spite of Summary Dismissal. Must Call for Bids. Women Make First Complaint | True | By William T. Martin. Editorial Correspondence, the New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/britain-to-junk-cruiser-tiger-last-of-navys-coalburners.html | Britain to Junk Cruiser Tiger, Last of Navy's Coal-Burners | True | Special Cable to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/rich-stake-events-at-havre-de-grace-four-fixtures-each-to-carry.html | RICH STAKE EVENTS AT HAVRE DE GRACE; Four Fixtures, Each to Carry Added Value of $10,000, Will Feature Meeting. HARFORD SET FOR APRIL 15 Philadelphia Handicap, Aberdeen and Chesapeake Will Follow at Maryland Track. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/trust-sponsors-aim-at-syndicate-field-backers-of-fixedtype-group-to.html | TRUST SPONSORS AIM AT SYNDICATE FIELD; Backers of Fixed-Type Group to Distribute Issues for Underwriting Bankers.FAR-REACHING EFFECT SEENSome View Move as PresagingCompetition in Bidding onStocks and Bonds.SELLING FORCE EFFICIENTUtilization of Machinery ThusBuilt Up Regarded in WallStreet as Logical Step. Other Signs of Expansion. First Move Is Awaited. TRUST SPONSORS AIM AT SYNDICATE FIELD | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/seagoing-boy-scouts.html | Sea-Going Boy Scouts. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/plan-to-build-142-homes-developers-acquire-old-stiehler-farm-in.html | PLAN TO BUILD 142 HOMES.; Developers Acquire Old Stiehler Farm in Queens County. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/paris-makes-betting-easy.html | PARIS MAKES BETTING EASY. | True | International Photo. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/kerrigan-retorts-sharply-ifluential-persons-seek-to-shelve-bank-of.html | KERRIGAN RETORTS SHARPLY; 'Ifluential Persons' Seek to Shelve Bank of U.S. Case, He Charges. SEES INTIMIDATION THE AIM Asks Why Broderick Has Not Shed Light on the "Greatest Swindle of Modern Times." DEFENDS VICE MURDER HUNT Calls Critics Mouthpieces of Bigotry and Resents Talk That Mayor Ran Away. FIGHT ON MAYOR LAID TO BANK OF U.S. CASE Sees "Pack in Full Cry." Mayor's Action on Bank. | True | Times Wide World Photo. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/news-of-markets-in-paris-and-berlin-rentes-lead-brisk-recovery-from.html | NEWS OF MARKETS IN PARIS AND BERLIN; Rentes Lead Brisk Recovery From Early Weakness on French Bourse. TRADING GENERALLY QUIET German Stocks Register Gains Under the Influence of Foreign Orders. | True | Wireless to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/spectre-of-russia-worries-british-conservatives-start-agitation.html | SPECTRE OF RUSSIA WORRIES BRITISH; Conservatives Start Agitation Against Dumping of Manufactured Goods by the Soviet.BUSINESS CIRCLES DIVIDED Some Industries See Big PotentialMarket Opening Up, OthersClamor for an Embargo. Dumping Not General Yet. Grain Market Hardest Hit. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/home-sales-in-rouken-glen.html | Home Sales in Rouken Glen. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/washington-letter-to-franklin-here-epistle-introducing-lafayette-on.html | WASHINGTON LETTER TO FRANKLIN HERE; Epistle Introducing Lafayette on His Return to France Is Acquired by Dealer. IN AUTHOR'S OWN HAND Pays High Tribute to French General's Aid and to the Cause ofAmerican Colonies. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/dobbs-ferry-lots-sold.html | Dobbs Ferry Lots Sold. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/vienna-cabinet-defeated-refuses-to-quit-on-temporary-union-of.html | VIENNA CABINET DEFEATED.; Refuses to Quit on Temporary Union of Socialists and Fascists. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/wales-beats-ireland-at-rugby-captures-international-title.html | Wales Beats Ireland at Rugby; Captures International Title | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/shanghai-cotton-mills-expand.html | Shanghai Cotton Mills Expand. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/penn-five-repels-princeton-2420-triumphs-before-4000-in-the.html | PENN FIVE REPELS PRINCETON, 24-20; Triumphs Before 4,000 in the Palestra in Final Contest of Season. PETERSON IS HIGH SCORER Victors' Captain Gets 10 Points in Last Game of Career--Penn Leads at Half, 18-10. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/alban-bergs-wozzeck-in-philadelphia-stokowski-to-conduct-american.html | ALBAN BERG'S 'WOZZECK' IN PHILADELPHIA; Stokowski to Conduct American Premiere of Ultra-Modern Score --Novel Effects of Decor and Lighting | True | By Olin Downes. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/red-cross-gifts-here-total-10612-in-week-1644633-donated-to-date-to.html | RED CROSS GIFTS HERE TOTAL $10,612 IN WEEK; $1,644,633 Donated to Date to Fund for Drought Victims Through City Chapter. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/high-auto-duty-assailed-canadian-government-asked-to-suspend.html | HIGH AUTO DUTY ASSAILED.; Canadian Government Asked to Suspend February Order. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/a-prehistoric-animal-enters-the-capital-diplodocus-that-roamed-here.html | A PREHISTORIC ANIMAL ENTERS THE CAPITAL; Diplodocus That Roamed Here 170,000,000 Years Ago to Be Housed in Museum | True | By Carson C. Hathaway. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/says-our-marines-debase-nicaragua-native-writer-expresses-fear-of.html | SAYS OUR MARINES DEBASE NICARAGUA; Native Writer Expresses Fear of Forced Northern Civilization. LATIN-AMERICAN DESTINIES Pictured as All the Same--Sees in Banditry a Great Lesson. Menace to Occupation. Doing Good by Force. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/painter-of-eight-presidents-describes-them-as-subjects-gb-torrey.html | PAINTER OF EIGHT PRESIDENTS DESCRIBES THEM AS SUBJECTS; G.B. Torrey Made Roosevelt Mad to Get the Expression He Wanted, and He Had Many Other Amusing Sittings The Cleveland Incident. The Sitting With Roosevelt. Making Him Mad." Painting Mr. Taft. Advice From His Subjects. Carnegie and Morgan. | True | By Frances D. McMullen. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/money-grants-of-the-71st-congress-as-compared-with-the-budget.html | Money Grants of the 71st Congress As Compared With the Budget Estimates | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/six-teams-entered-in-title-boxing-to-compete-in-the-eastern.html | SIX TEAMS ENTERED IN TITLE BOXING; To Compete in the Eastern Intercollegiate Meet at Penn StateThis Week. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/camp-presented-to-boy-scouts-patrol-assists-coasters-takes-oath-on.html | CAMP PRESENTED TO BOY SCOUTS; Patrol Assists Coasters. Takes Oath on Scout Bible. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/american-premiere-of-opera-wozzeck-goes-on-the-air-from.html | AMERICAN PREMIERE OF OPERA "WOZZECK" GOES ON THE AIR FROM PHILADELPHIA | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/berlin-police-close-atheist-exhibition-display-that-has-been.html | BERLIN POLICE CLOSE ATHEIST EXHIBITION; Display That Has Been Running for Months Is Padlocked After Church Protests. | True | Special Cable to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/anecdotes-of-dvorak-as-a-teacher.html | ANECDOTES OF DVORAK AS A TEACHER | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/canada-plans-student-tours.html | Canada Plans Student Tours. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/outlook-is-bright-in-suburban-field-steady-increase-is-shown-in.html | OUTLOOK IS BRIGHT IN SUBURBAN FIELD; Steady Increase Is Shown in Buying Demand and Building Construction.HUGE CITY RAIL TERMINALS$15,000,000 Structure Planned forLower West Side--Harlem andEast Side Deals. Business in Manhattan. Latest Dealings in the Bronx. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/state-takes-charge-of-three-bank-units-deposit-companies-of-bank-of.html | STATE TAKES CHARGE OF THREE BANK UNITS; Deposit Companies of Bank of United States in Process of Liquidation. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/motor-boat-output-up-richardson-factory-on-full-time-to-meet-spring.html | MOTOR BOAT OUTPUT UP.; Richardson Factory on Full Time to Meet Spring Deliveries. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/an-italian-comedy-in-london-a-comedy-from-italy.html | An Italian Comedy In London; A COMEDY FROM ITALY | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/bronx-landlords-to-dine.html | Bronx Landlords to Dine. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/years-school-cost-is-1533-of-budget-94448446-city-appropriation.html | YEAR'S SCHOOL COST IS 15.33% OF BUDGET; $94,448,446 City Appropriation Means Average $13.30 Tax, but Is Less Than Last Year. POLICE AND FIRE BILL NEXT It Takes 15.19% of the Outlay-- Health and Sanitation Grant Rises $5,000,000 in Year. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/two-yale-students-wed-marriages-of-art-and-divinity-men-announced.html | TWO YALE STUDENTS WED; Marriages of Art and Divinity Men Announced at New Haven. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/ottawa-hockey-victor.html | Ottawa Hockey Victor. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/stability-shown-in-westchester-realty-board-leaders-report-bright.html | STABILITY SHOWN IN WESTCHESTER; Realty Board Leaders Report Bright Prospects in All Parts of the County. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/french-grammar-may-be-published-in-july-academicians-take-up-task.html | FRENCH GRAMMAR MAY BE PUBLISHED IN JULY; Academicians Take Up Task Provided in Their Statutes in 1634. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/childrens-republics-teach-shock-troops-german-red-falcons.html | CHILDREN'S REPUBLICS TEACH 'SHOCK TROOPS; German 'Red Falcons' Instructed in Summer Camps to 'Learn Their Own Power. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/united-states-will-have-big-exhibit-at-paris-exposition-six.html | UNITED STATES WILL HAVE BIG EXHIBIT AT PARIS EXPOSITION; Six Buildings Will House Composite Picture Of Our Industry and History. Elaborate Philippines Display. Some Miscellaneous Exhibits. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/ridge-acres-expands-new-parkway-section-of-scarsdale-development.html | RIDGE ACRES EXPANDS.; New Parkway Section of Scarsdale Development Opened. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/ormond-beach-golf-is-won-by-stuart-glens-falls-entrant-defeats.html | ORMOND BEACH GOLF IS WON BY STUART; Glens Falls Entrant Defeats Hewit of Binghamton, 4-3, in 36-Hole Final. 1 UP AFTER FIRST ROUND Steadily Increases His Margin and Holds Off Opponent by Halving Last Five Holes. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/new-office-building-for-yonkers.html | NEW OFFICE BUILDING FOR YONKERS | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/two-great-powers-accept-arbitration-general-treaty-ratified-by.html | TWO GREAT POWERS ACCEPT ARBITRATION; General Treaty Ratified By France and Britain Excludes Use of Force Arbitration Compulsory. Treaty Procedure. No World Map Changes. | True | By P.w. Wilson. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/says-motor-cars-no-longer-enhance-suburban-values.html | Says Motor Cars No Longer Enhance Suburban Values | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/end-first-half-of-trip-through-sahara-desert.html | END FIRST HALF OF TRIP THROUGH SAHARA DESERT | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/kansas-gold-find-draws-rush.html | Kansas Gold Find Draws Rush. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/home-show-plans-for-westchester-many-exhibits-will-portray-beauties.html | HOME SHOW PLANS FOR WESTCHESTER; Many Exhibits Will Portray Beauties of the County for One Week in May. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/california-bungalow-wins-gold-medal-suburban-residences-near-new.html | CALIFORNIA BUNGALOW WINS GOLD MEDAL; Suburban Residences Near New York City Receive Honorable Mention in Contest. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/jamaica-high-wins-winchester-shoot-scores-991-beating-clinton-by-a.html | JAMAICA HIGH WINS WINCHESTER SHOOT; Scores 991, Beating Clinton by a Point-- Jefferson Is Third With 983. RICHMOND HILL STAR LEADS Benolt Is High Gun With 183-- Jefferson Marksmen Take Next 3 Places, Glaser Getting 179. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/twoparty-war-on-in-north-carolina-contest-of-baileys-election-to.html | TWO-PARTY WAR ON IN NORTH CAROLINA; Contest of Bailey's Election to Senate Creates Acrimony Among Leaders. POLITICS BACK OF MOVE Blocking of Jonas Nomination by Senator Morrison Seen as Underlying Cause. Blocked by Morrison. Jonas Charged Fraud. | True | By Robert E. Williams. Editorial Correspondence, the New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/sales-plan-study-finished-by-group-fw-spaeth-of-retail-promotion.html | SALES PLAN STUDY FINISHED BY GROUP; F.W. Spaeth of Retail Promotion Division Sees GuessworkYielding to Analysis. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/kimball-is-honored-for-help-to-fliers-fliers-honor-their-weather.html | KIMBALL IS HONORED FOR HELP TO FLIERS; FLIERS HONOR THEIR WEATHER MAN. | True | Times Wide World Photo. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/end-of-the-spanish-caravan-spanish-swords.html | END OF THE SPANISH CARAVAN; SPANISH SWORDS | True | By Lucy S. Hoff | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/the-new-coats-in-paris-couturiers-feature-the-separate-wrap.html | THE NEW COATS IN PARIS; Couturiers Feature the Separate Wrap Importantly in Spring Collections Shantung Fur Coats Pockets Play Double Role | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/appreciation.html | APPRECIATION | True | MABEL BROUGHTON BILLETT. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/freightcar-surplus-reduced.html | Freight-Car Surplus Reduced. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/questions-and-answers.html | QUESTIONS AND ANSWERS | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/twogun-boaster-annoys-explorers-american-a-selfproclaimed-tough-guy.html | TWO-GUN BOASTER ANNOYS EXPLORERS; American, a Self-Proclaimed 'Tough Guy,' Threatens to Take Over Matto Grosso Project. TRIP UP RIVER EXCITING Fierce Fish Furnish Sport In 2,000-Mile Progress on the Paraguay in Brazil. Sports Keep Explorers in Trim. Tough Guy" Comes Aboard. | True | By David Newell. Copyright, 1931, By the New York Times. All Rights Reserved. Special Correspondence, the New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/cornell-conquers-dartmouth-2927-triumphs-in-final-league-game-for.html | CORNELL CONQUERS DARTMOUTH, 29-27; Triumphs in Final League Game for Both Quintets by Rally in Second Half. HATKOFF IS HIGH SCORER Records Total of 10 Points in the Victory--Green Ends Season in Tie With Yale for 2d. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/johnson-grows-weaker.html | Johnson Grows Weaker. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/all-in-a-week.html | ALL IN A WEEK | True | Six Millions of Us. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/civil-service-for-china-nanking-moves-to-uproot-corruption-in.html | CIVIL SERVICE FOR CHINA.; Nanking Moves to Uproot Corruption in Official Circles. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/public-works-aid-yonkers-realty-street-widenings-and-sewer-projects.html | PUBLIC WORKS AID YONKERS REALTY; Street Widenings and Sewer Projects Foster Building Activity. HOME AREAS SHOW GROWTH Twelve-Story Bank and Office Structure Nearing Completion -- More Schools Planned. Many Streets Widened. Educational Facilities Expanded. PUBLIC WORKS AID YONKERS REALTY Population Growth. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/sees-state-unable-to-stem-crime-tide-catholic-journal-says-reform.html | SEES STATE UNABLE TO STEM CRIME TIDE; Catholic Journal Says Reform Can Come Only Through the Spread of Religion. MOOD OF PEOPLE MIRRORED Official Inquiries Useless, Declares Editorial, When Conscience of Masses Is Dormant. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/rand-gold.html | RAND GOLD | True | MARTIN TRIPP. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/two-girls-get-perfect-scores-drexel-rifle-team-tops-penn.html | Two Girls Get Perfect Scores; Drexel Rifle Team Tops Penn | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/our-skyscraping-dwellings-of-luxury-the-mansion-of-yesterday-has.html | OUR SKY-SCRAPING DWELLINGS OF LUXURY; The Mansion of Yesterday Has Grown Into Today's Super-Apartment | True | By Virginia Pope | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/the-trek-north-white-sulphur-season-on-hot-springs-plans-golf-at.html | THE TREK NORTH; White Sulphur Season On --Hot Springs Plans GOLF AT HOT SPRINGS. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/my-experiences-in-the-world-war-chapter-biii-why-we-lacked.html | MY EXPERIENCES IN THE WORLD WAR; CHAPTER LXIII. Why We Lacked Auxiliaries. Grave Difficulty" Under Others. Pershing States Alternatives. 'Must Not Disperse Our Forces.' Petain Endorses Pershing. Separation Chief Objection. Moral Effect of Blow Toward Metz. Foch Calls Pershing and Petain. Allied Morale Lacking for Hard Job. Half Million Men to Move. Military Task Unparalleled. The Engaging Lord Reading Calls. Italy Requests a Million Men. American Graves Move Pershing. Plain Words on American Unity. | True | By General John J. Pershing Commander-In-Chief of the American Expeditionary Forces. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/appraisal-chief-named-ge-ferguson-heads-department-of-fish-marvin.html | APPRAISAL CHIEF NAMED.; G.E. Ferguson Heads Department of Fish & Marvin Firm. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/daughter-to-mrs-quinto-magninl.html | Daughter to Mrs. Quinto Magninl. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/thirty-killed-in-riots-joliet-mutiny-seventh-major-prison-outbreak.html | THIRTY KILLED IN RIOTS.; Joliet Mutiny Seventh Major Prison Outbreak in Country in Two Years. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/three-killed-in-crash-plane-called-unsafe-jacksonville-official.html | THREE KILLED IN CRASH; PLANE CALLED UNSAFE; Jacksonville Official Says Rebuilt Craft Was Overloaded and Not Fit to Fly. Hit by Elevator, Falls to Death. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/british-betrothal-has-interest-here-valerie-french-to-wed-lord.html | BRITISH BETROTHAL HAS INTEREST HERE; Valerie French, to Wed Lord Brougham and Vaux, Was Engaged to New Yorker. EXHIBITION OPENS IN PARIS American Attracted by First of Series Dedicated to Our Envoys to France. | True | By May Birkhead. Wireless To the New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/fordham-eleven-to-drill-football-men-to-open-third-week-of-training.html | FORDHAM ELEVEN TO DRILL; Football Men to Open Third Week of Training Tomorrow. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/epstein-sells-genesis-english-collector-obtains-latest-work-which.html | EPSTEIN SELLS 'GENESIS.'; English Collector Obtains Latest Work Which Aroused Many Protests | True | Wireless to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/23d-engineers-to-hold-reunion.html | 23d Engineers to Hold Reunion. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/white-sox-conquer-giants-in-opener-allow-rivals-only-five-hits-and.html | WHITE SOX CONQUER GIANTS IN OPENER; Allow Rivals Only Five Hits and Triumph in First Exhibition by 5 to 2. CISSELL IS BATTING STAR Hammers Homer Against Heving and Later Contributes Triple-- Kamm Drives for Circuit. American Leaguers Hit Hard. Lindstrom Stars in Outfield. | True | By John Drebinger. Special To the New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/three-delaware-felons-lashed.html | Three Delaware Felons Lashed. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/army-will-contract-for-388-airplanes-18000000-in-work-to-be-let-out.html | ARMY WILL CONTRACT FOR 388 AIRPLANES; $18,000,000 in Work to Be Let Out, to Start When Fund Is Available July 1. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/10000-cuban-grand-national-draws-field-of-eleven-today.html | $10,000 Cuban Grand National Draws Field of Eleven Today | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/mortgage-of-dower-upheld-by-court-new-jersey-chancery-bench-passes.html | MORTGAGE OF DOWER UPHELD BY COURT; New Jersey Chancery Bench Passes on Interesting Legal Question. MORTGAGOR DISCLAIMED IT Contended That the Action Was Illegal and Failed to Bind Her Property. Dower Responsibilities. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/spanish-play-wins-louisiana-derby-beats-prince-damour-anne-arundel.html | SPANISH PLAY WINS LOUISIANA DERBY; Beats Prince d'Amour, Anne Arundel, Michigan Girl, as Four Finish Noses Apart. EQUALS THE TRACK RECORD Speeds Mile and Furlong in 1:51 1-5--Lightning Bolt Blocked--$7,475 to Victor. Labrot Filly Runs Third. SPANISH PLAY WINS LOUISIANA DERBY Unplaced in Only One Start. Bitter Struggle Near End. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/27-schools-select-oratory-champions-winners-announced-last-week.html | 27 SCHOOLS SELECT ORATORY CHAMPIONS; Winners Announced Last Week Make Total of 29 Now Ready for Elimination Round. 205 NEW ESSAY AWARDS 219 Have Now Qualified for Research Prizes of $10 Each for Written Work. PUBLIC LIBRARIES BESIEGED Thousands of Eager Students Seeking Books on the constitution Tax Resources of Institutions. ORATORICAL WINNERS. Run on Public Libraries. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/large-activity-noted-in-wholesale-market-call-for-coats-proved.html | LARGE ACTIVITY NOTED IN WHOLESALE MARKET; Call for Coats Proved Feature of Week-- Cotton and Linen Sport Dresses Sought. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/mills-yacht-is-launched-wife-of-undersecretary-of-the-treasury.html | MILLS YACHT IS LAUNCHED.; Wife of Under-Secretary of the Treasury Names Craft Avalon. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/conductor-dies-in-harness.html | CONDUCTOR DIES IN HARNESS. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/mr-clevelands-birthday.html | MR. CLEVELAND'S BIRTHDAY. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/jersey-realty-conferences.html | Jersey Realty Conferences. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/jefferson-five-beaten-by-new-utrecht-in-overtime-game-for-brooklyn.html | Jefferson Five Beaten by New Utrecht in Overtime Game for Brooklyn Title; UTRECHT FIVE STOPS JEFFERSON, 27 TO 21 Triumphs in Extra Period to Gain Brooklyn P.S.A.L. Senior Title. LOSERS LEAD AT HALF, 15-10 Hold Margin Till Final Minutes of Regular Play, Then Fall to Score in Overtime. Bonavita Leads Rally. Jefferson Had Perfect Mark. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/german-club-for-london-is-expected-to-foster-friendly-relations.html | GERMAN CLUB FOR LONDON.; Is Expected to Foster Friendly Relations Between Teutons and Britons. | True | Wireless to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/princeton-victor-in-squash-racquets-turns-back-yale-team-by-41-to.html | PRINCETON VICTOR IN SQUASH RACQUETS; Turns Back Yale Team by 4-1 to Close Its Season With Undefeated Record. STRACHAN IS TIGER WINNER Runner-Up in National Tourney Takes Measure of Ingram by 15-8, 15-8, 14-16, 15-11. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/newly-recorded-music-complete-tosca-from-milandecca-releases-placed.html | NEWLY RECORDED MUSIC; Complete "Tosca" From Milan--Decca Releases Placed on Market Here | True | By Compton Pakenham.mishkin, N.y. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/another-keystone-parrot-badly-in-need-of-a-new-name.html | Another Keystone Parrot Badly in Need of a New Name | True | Special Correspondence of THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/film-shows-protection-of-birds-and-game.html | FILM SHOWS PROTECTION OF BIRDS AND GAME | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/wild-life-sanctuary-created-in-congo-american-support-is-given-to.html | WILD LIFE SANCTUARY CREATED IN CONGO; American Support Is Given to Development Of Belgian Plans for a Research Station Conservation Efforts Here. Stirring American Interest. The Trip to the Parc. All Zones of Climate. Primitive Native Workers. | True | By Mary L. Jobe Akeley. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/united-corporation-likely-to-expand-company-faces-question-of.html | UNITED CORPORATION LIKELY TO EXPAND; Company Faces Question of Enlarging Holdings to Majority Control, Observers Say. DEALS WITHIN GROUP SEEN Addition of Consolidated Gas Held Possible, Following Widening of Interest in East. Consolidated Gas Deal Seen. Assets of Group Shown. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/atlantic-speed-mark-from-boston-sought-mayor-urges-lines-to-start.html | ATLANTIC SPEED MARK FROM BOSTON SOUGHT; Mayor Urges Lines to Start Attempt There--Hopes to ShowAdvantages Over New York. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/to-aid-work-in-india.html | TO AID WORK IN INDIA. | True | WILLIAM W. REID. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/current-magazines.html | Current Magazines | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/dame-madge-kendal-at-82-deplores-latchkeys-for-girls.html | Dame Madge Kendal, at 82, Deplores Latchkeys for Girls | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/again-the-gardener-hails-the-spring-he-is-already-rearing-in-his-he.html | AGAIN THE GARDENER HAILS THE SPRING; He Is Already Rearing in His Heart Flowers That the New Season Has Still to Bear | True | By L.h. Robbins | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/index-of-business-activity-rises-slightly-sharp-setback-in-steel.html | Index of Business Activity Rises Slightly; Sharp Setback in Steel Series Only Decline | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/story-of-the-ap-on-radio-nerve-centre-of-news-described-of-a.html | STORY OF THE A.P. ON RADIO; "Nerve Centre" of News Described of a Nation-Wide Network. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/british-heir-opens-fair-in-buenos-aires-the-radio-carries-his-voice.html | BRITISH HEIR OPENS FAIR IN BUENOS AIRES; The Radio Carries His Voice to Britain and Dominions--He Is Heard Clearly Here. PLEADS FOR TRADE REVIVAL He Stresses Reciprocal Phase of Commerce--Reads Greeting From King to Argentinians. Radio Carries His Voice Afar. Boon to British Producers. BRITISH HEIR OPENS BUENOS AIRES FAIR Delivers a Sales Talk. Hopes for Mutual Benefits. TEXT OF PRINCE'S ADDRESS. Glad to Pay a Personal Visit. Many Industries Represented. Stresses Need of Foreign Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/londons-huge-appetite-as-measured-in-tons.html | LONDON'S HUGE APPETITE AS MEASURED IN TONS | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/larchmont-hills-rentals.html | Larchmont Hills Rentals. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/gold-coast-colony-growing-cocoa-crop-of-normal-size.html | Gold Coast Colony Growing Cocoa Crop of Normal Size | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/world-bank-board-now-stays-to-lunch-finds-monthly-sociable-function.html | WORLD BANK BOARD NOW STAYS TO LUNCH; Finds Monthly Sociable Function Conduces to Understanding and Expedites Business.BUILDING TO BE ALTERED Former Hotel at Basle Will Be Made More Dignified for Bank'sAnniversary in May. Experiment Proves a Success. Press Correspondents Dismayed. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/court-allows-sale-of-ashokan-reservoir-justice-staley-denying.html | COURT ALLOWS SALE OF ASHOKAN RESERVOIR; Justice Staley, Denying Injunction for City, Approves UlsterProcedure on Unpaid Taxes. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/tract-society-gets-5000-bequest.html | Tract Society Gets $5,000 Bequest. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/progressives-split-on-uniting-in-1932-with-democrats-roosevelt.html | PROGRESSIVES SPLIT ON UNITING IN 1932 WITH DEMOCRATS; Roosevelt Acceptable to Some, but Others Balk at Tammany and Raskob. BROOKHART IS DOUBTFUL Says Radicals Will Back Liberal Democrat Unless Farm Problem Is Solved. WHEELER IS FOR GOVERNOR But Declares Third Party Will Be Formed if Democrats Pick a Reactionary. Thinks Roosevelt Logical Nominee. PROGRESSIVES SPLIT OVER DEMOCRATS Brookhart Has His Doubts. Suggest Borah Will Stand Aloof. Tammany as a Factor. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/england-is-building-lowfee-university-southampton-adds-facilities.html | ENGLAND IS BUILDING LOW-FEE UNIVERSITY; Southampton Adds Facilities to Meet Increasing Demand for Well-Educated Men. Value of Corporate Life. Service to Industry. | True | By John F.a. Browne, Administrative Secretary, University of Southampton. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/killed-by-8story-plunge-as-case-of-flemington-nj-ends-life-in.html | KILLED BY 8-STORY PLUNGE.; A.S. Case of Flemington, N.J., Ends Life in Philadelphia. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/defends-congress-on-appropriations-senator-jones-holds-it-warranted.html | DEFENDS CONGRESS ON APPROPRIATIONS; Senator Jones Holds It Warranted in Voting $5,180,107,522--Cites 'Material Relief.'HARRIS ATTACKS RECORDGeorgia Democrat Denounces'Saturnalia of Extravagance' ofthe Hoover Administration.McKELLAR HITS 'SUBSIDIES'"Doles" to "Financially Powerful"Are Charged by Tennesseean inMail and Shipping Advances. Less Than Budget Estimates. Sees Material Help Supplied. Harris Denounces "Extravagance." McKellar "Doles to Interests." | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/vermont-honors-new-york-stars.html | Vermont Honors New York Stars. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/miss-reed-to-wed-dr-nicholas-alter-tarrytown-girls-betrothal-to.html | MISS REED TO WED DR. NICHOLAS ALTER; Tarrytown Girl's Betrothal to Pathologist Is Announced by Her Parents. SHE IS SMITH GRADUATE Bridegroom-to-Be Received His Medical Education in Budapest -- Wedding Is in April. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/richards-retains-crown-in-archery-scores-375-and-463-for-838-to.html | RICHARDS RETAINS CROWN IN ARCHERY; Scores 375 and 463 for 838 to Capture Florida State Championship Again. MISS THOMAS'S 656 WINS New York City Entrant Keeps Women's Crown in Meet at Ormond Beach. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/drought-in-virginia-met-with-patience-long-dry-spell-continued.html | DROUGHT IN VIRGINIA MET WITH PATIENCE; Long Dry Spell Continued Throughout Janury and February. WORST IN STATE'S HISTORY Appeals for Assistance Comparatively Few-- Majority of Persons Paid Their Taxes. Fewer Tenant Farmers. Able to Pay Taxes. | True | By Virginius Dabney. Editorial Correspondence, the New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/france-again-faces-a-national-deficit-problem-is-difficult-because.html | FRANCE AGAIN FACES A NATIONAL DEFICIT; Problem Is Difficult Because Poincare Pushed Taxes to Their Furthest Limit. CABINET CRISIS THREATENS Trouble Is Created by Flandin's Former Employment by Aviation Company as Counsel. Taxes Pushed to Limit. $100,000,000 Deficit Faced. Delicate Problem Raised. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/city-college-wins-swim-team-crown-scores-23-points-to-capture.html | CITY COLLEGE WINS SWIM TEAM CROWN; Scores 23 Points to Capture Eastern Association Title in C.C.N.Y. Tank. N.Y.U. IS SECOND WITH 21 Lehigh-F. and M. Tied for Third at 18--Victors Gain Only One First Place. Lehigh Wins Two Events. Sigal Gains Lead. CITY COLLEGE WINS SWIM TEAM CROWN Events Decided on Times. THE SUMMARIES. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/dr-np-chew-dead-chinese-editor-founder-of-largest-daily-of-its-kind.html | DR. N.P. CHEW DEAD; CHINESE EDITOR; Founder of Largest Daily of Its Kind Outside China Stricken at Oakland. FAVORED AMERICAN IDEAS His Motto Since Leaving Orient as a Youth Had Been "If You Will, You Can." | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/appraisal-institute-plan-is-favored-by-national-realty-association.html | APPRAISAL INSTITUTE.; Plan is Favored by National Realty Association. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/to-teach-piano-over-radio-broadcasts-designed-to-restore-interest.html | TO TEACH PIANO OVER RADIO; Broadcasts Designed to Restore Interest in Self-Expression. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/german-farmers-try-collective-system-entire-village-pools-efforts.html | GERMAN FARMERS TRY COLLECTIVE SYSTEM; Entire Village Pools Efforts in Move to Overcome Serious Agricultural Crisis. | True | Special Cable to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/an-ethical-question-can-architects-sell-architecture-to-small-house.html | AN ETHICAL QUESTION.; Can Architects Sell Architecture to Small House Buyers? | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/in-architecture-a-new-germany-arises-she-is-making-over-homes-shops.html | IN ARCHITECTURE A NEW GERMANY ARISES; She Is Making Over Homes, Shops and Public Buildings To Fit the Demands of a Different Generation GERMANY'S NEW ARCHITECTURE Homes, Shops and Public Buildings Are Now Being Fitted to a Different Generation | True | By Miriam Beard | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/advises-vegetable-gardens-as-aid-in-economic-relief.html | Advises Vegetable Gardens As Aid in Economic Relief | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/starts-spring-trip-soon-holy-cross-baseball-squad-being-prepared.html | STARTS SPRING TRIP SOON.; Holy Cross Baseball Squad Being Prepared for Journey. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/attacks-rail-plea-for-truck-control-new-york-merchants-group.html | ATTACKS RAIL PLEA FOR TRUCK CONTROL; New York Merchants' Group Official Tells the I.C.C. Lines Should Better Service. URGES DELIVERY AT STORES This Plan in Place of Floatage From Rail Heads Here Would Save $1 a Ton, He Says. Possible Savings Are Suggested. Railroad "Failures" Pointed Out. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/the-good-earth-and-other-recent-works-of-fiction-mr-leonards-satire.html | "The Good Earth" and Other Recent Works of Fiction; MR. LEONARD'S SATIRE MRS. MAECENAS JOHN HELD'S NOVEL YOUTH GROWS OLD A NEW ENGLAND FAMILY NORTH GERMANS LOVE IN A HURRICANE A NEGRO JOCKEY Latest Works Of Fiction MORE LIMEHOUSE NIGHTS Latest Works of Fiction IN THE TRENCHES A POSTHUMOUS WORK Latest Works of Fiction AUSTRALIAN ADVENTURE MARRIAGE BY CONTRACT AN OPERA TROUPE Latest Works of Fiction | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/exhibitions-now-on-view-in-new-york-galleries.html | EXHIBITIONS NOW ON VIEW IN NEW YORK GALLERIES | True | By Ruth Green Harris. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/general-mcclellans-position.html | GENERAL McCLELLAN'S POSITION | True | PERRY BELMONT. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/policeman-is-killed-in-street-by-truck-is-felled-at-a-busy-brooklyn.html | POLICEMAN IS KILLED IN STREET BY TRUCK; Is Felled at a Busy Brooklyn Corner--Driver, Held, Says He Swerved to Save Child. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/lehman-asks-rules-to-aid-minorities-urges-legislative-reforms-to.html | LEHMAN ASKS RULES TO AID MINORITIES; Urges Legislative Reforms to Stop Killing of Important Bills in Committee. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/a-symposium-on-dictatorship-in-the-modern-world-twentytwo-eminent.html | A Symposium on Dictatorship in the Modern World; Twenty-two Eminent Contributors Study Its Manifestations in Various Countries | True | By T.r. Ybarra | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/relativity-and-truth.html | RELATIVITY AND TRUTH | True | C.S. STANWORTH. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/a-prehistoric-monster-of-america.html | A PREHISTORIC MONSTER OF AMERICA | True | Photo by Carson C. Hathaway. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/the-incomplete-record-of-lincolns-last-day.html | THE INCOMPLETE RECORD OF LINCOLN'S LAST DAY | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/new-rochelle-bank-robbed-by-gunmen-five-hold-up-employees-of-the.html | NEW ROCHELLE BANK ROBBED BY GUNMEN; Five Hold Up Employes of the Huguenot Trust and Escape in Auto With $1,400. $10,000 WOOLENS STOLEN Truck Driver Kidnapped and Left Tied to Tree in a Westchester Park.$10,300 PAYROLL TAKENYouths Hold Up Brooklyn Office--Inspector's Funeral for Policeman Slain by Gangsters. Robber Pauses for a Smoke. $10,300 Brooklyn Payroll Stolen. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/turpin-beats-yuile-2-and-1-to-take-bermuda-golf-crown.html | Turpin Beats Yuile, 2 and 1, To Take Bermuda Golf Crown | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/princeton-gymnasts-defeat-dartmouth-claggett-with-three-first.html | PRINCETON GYMNASTS DEFEAT DARTMOUTH; Claggett, With Three First Places for Tigers, Stars in 38-16 Triumph. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/an-optimistic-view-of-india-and-her-future-sir-francis.html | An Optimistic View of India and Her Future; Sir Francis Younghusband's Book Is Extremely Pleasing, But Insufficiently Critical | True | By Charles Johnston | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/foreign-markets-show-few-changes-business-as-dull-or-duller-last.html | FOREIGN MARKETS SHOW FEW CHANGES; Business as Dull or Duller Last Week Than in Preceding Period. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/will-build-individual-homes.html | Will Build Individual Homes. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/rockefeller-line-runs-trains-today-relocation-of-rails-on-putnam.html | ROCKEFELLER LINE RUNS TRAINS TODAY; Relocation of Rails on Putnam Branch Result of Long Fight to Unify Pocantico Hills. OLD ROAD TO BE TORN UP Purchase of Village of East View for $700,000 and Right of Way for $2,000,000 Made Plan Possible. Service Starts Today. School Bought for $1,800,000. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/four-walls-that-resounded-to-the-clash-of-arms.html | Four Walls That Resounded to the Clash of Arms | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/two-aspects-of-new-yorks-future-radio-city.html | TWO ASPECTS OF NEW YORK'S FUTURE RADIO CITY | True | Frederick Bradley Photo. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/havana-active-climax-of-racing-season-finds-tourists-staying.html | HAVANA ACTIVE; Climax of Racing Season Finds Tourists Staying | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/stricter-bus-control-urged-by-trainmen-state-board-at-albany-moves.html | STRICTER BUS CONTROL URGED BY TRAINMEN; State Board at Albany Moves to Bring About Regulation Like That of Railroads. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/tells-why-russia-ended-prohibition-moscow-communist-says-bootleg.html | TELLS WHY RUSSIA ENDED PROHIBITION; Moscow Communist Says Bootleg Liquor Injured Health andRevenue Was Needed.SOCIAL MORALE A FACTORPeasants Violating Law in Wholesale Fashion Hurt Government-- Drunkenness Now Less. Would "Liquidate This Menace." Tells Why Russia Dropped Law. Educational Drive Started. | True | By Walter Duranty. Wireless To the New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/fight-on-cancer-clinic-is-laid-to-jealousy-mrs-conners-donor-of.html | FIGHT ON CANCER CLINIC IS LAID TO JEALOUSY; Mrs. Conners, Donor of Mansion for Treatments, Deplores Attitude of Physicians. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/two-brilliant-fetes-for-the-spring-charity-carnival-for-judson.html | TWO BRILLIANT FETES FOR THE SPRING; Charity Carnival for Judson Health Centre and Rainbow Ball for Association for Crippled Children Are Taking Shape | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/baker-defeats-mueller-scores-in-feature-sixround-bout-at-ridgewood.html | BAKER DEFEATS MUELLER.; Scores in Feature Six-Round Bout at Ridgewood Grove. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/palm-beach-fashion-favorites-forecast-the-summer-mode-observers.html | PALM BEACH FASHION FAVORITES FORECAST THE SUMMER MODE; Observers Check Up on the Styles Worn by Smart Women at Winter Resort The Lace Evening Gown The Little Jacket White, White, White The Beach Pajamas About Bathing Suits The Two-Color Shoe Hat Favorites Accessory Notes | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/heston-wins-net-title-beats-kenney-61-62-63-for-southern-pro-crown.html | HESTON WINS NET TITLE.; Beats Kenney, 6-1, 6-2, 6-3, for Southern Pro Crown. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/push-retailers-for-posts-dry-goods-body-supporting-tily-and-sams.html | PUSH RETAILERS FOR POSTS; Dry Goods Body Supporting Tily and Sams for U.S. Chamber. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/untermyers-plea-on-seabury-futile-close-friends-of-governor-say.html | UNTERMYER'S PLEA ON SEABURY FUTILE; Close Friends of Governor Say Protest of Prejudice Will Fail in Crain Case. IMPARTIAL INQUIRY ASKED Investigator Regarded Only as Agent, With Final Judgment Resting Upon Executive. Wants Impartial Hearing. Call Reports Unfair. UNTERMYER'S PLEA ON SEABURY FUTILE | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/alike-owned-by-nephew-of-secretary-mellon-wins-grand-national-trial.html | Alike, Owned by Nephew of Secretary Mellon, Wins Grand National Trial by Five Lengths | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/apartment-demand-may-spur-building-decline-in-1930-construction.html | APARTMENT DEMAND MAY SPUR BUILDING; Decline in 1930 Construction Helps to Fill Westchester Houses. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/ends-long-canoe-trip-frenchman-paddles-to-istanbul-and-back-to.html | ENDS LONG CANOE TRIP.; Frenchman Paddles to Istanbul and Back to Paris. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/virginia-squad-to-drill-baseball-team-opens-season-with-dartmouth.html | VIRGINIA SQUAD TO DRILL.; Baseball Team Opens Season With Dartmouth March 31. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/advertising-women-plan-dance.html | Advertising Women Plan Dance. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/art-radio-and-big-business-musics-alliance-with-broadcasting-and.html | ART, RADIO AND BIG BUSINESS; Music's Alliance With Broadcasting and Its Spreading Interests-- Recent Events and Plans for the Future | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/will-talk-on-appraising.html | Will Talk on Appraising. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/progressives-seen-menacing-industry-ba-javits-calls-on-business.html | PROGRESSIVES SEEN MENACING INDUSTRY; B.A. Javits Calls On Business Leaders to Oppose Threatened Regulatory Laws. OBSERVER AT CONFERENCE Declares Coordination Is Needed, but Not Legislative Interference, to Stabilize Conditions. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/drama-news-of-the-week-in-chicago.html | DRAMA NEWS OF THE WEEK IN CHICAGO | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/article-20-no-title.html | Article 20 -- No Title | True | Upper Photo by Bachrach.photo By Mishkin Studio.photo By New York Times Studio | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/two-bond-issues-awaited-total-of-13000000-by-vanadium-and-gatineau.html | TWO BOND ISSUES AWAITED; Total of $13,000,000 by Vanadium and Gatineau Power Expected Soon. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/rebels-last-word-read-at-jaca-trial-captain-galan-executed-as-head.html | REBEL'S LAST WORD READ AT JACA TRIAL; Captain Galan, Executed as Head of Spanish Rising, Declared He Was Betrayed.COMMUNIST AIMS ALLEGEDPapers Purported Written by HimCalled for New Social OrderMuch Like Russia's. | True | Special Cable to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/homemaking-service-expands.html | Homemaking Service Expands. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/margery-b-holmes-to-wed-march-27-her-marriage-to-william-f.html | MARGERY B. HOLMES TO WED MARCH 27; Her Marriage to William F. Woodfield in the Church of the Resurrection. DR. BOURNE TO OFFICIATE Bride Is to Be Attended by Her Sister and Cousin--Wedding Trip to Europe. | True | Photo Marceau. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/borotra-triumphs-in-indoor-tennis-four-of-the-winners-in-national.html | BOROTRA TRIUMPHS IN INDOOR TENNIS; FOUR OF THE WINNERS IN NATIONAL INDOOR TOURNAMENT JUST BEFORE THEY STARTED PLAY YESTERDAY. | True | By Allison Danzig.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/ayton-noted-figure-at-st-andrews-dies-an-11-on-17th-cost-him.html | AYTON, NOTED FIGURE AT ST. ANDREWS, DIES; An 11 on 17th Cost Him British Open Title in 1885--Gained Fame as Caddy. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/morbid-literature.html | MORBID LITERATURE. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/new-plane-service-to-span-continent-first-through-new-yorksan.html | NEW PLANE SERVICE TO SPAN CONTINENT; First Through New York-San Francisco Passenger-Mail Line to Start April 1. 28 HOURS TO WEST COAST Eastward Trip Will Take 30 Hours --Other Mail Lines to Bring New Services to 20,000 Miles. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/cooper-urges-need-of-school-reforms-would-reorganize-system-to-put.html | COOPER URGES NEED OF SCHOOL REFORMS; Would Reorganize System to Put It in Closer Tune With the Machine Age. FINDS VALUE IN ART STUDY Commissioner Tells Teachers Here Pupils Should Be Prepared for Better Use of Leisure. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/seek-canonization-of-american-saint-100000-names-on-petition-to.html | SEEK CANONIZATION OF AMERICAN SAINT; 100,000 Names on Petition to Elevate Mother Seton, a Native New Yorker. PLEA GOES TO ROME IN JULY Pilgrimage in Behalf of Founder of Parochial School System Is Climax of Move Begun in 1914. Plan Long Considered. Became a Catholic. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/cotton-irregular-in-narrow-trading-prices-end-lower-for-second.html | COTTON IRREGULAR IN NARROW TRADING; Prices End Lower for Second Consecutive Week After an Upturn for Seven Weeks. SALES TO CONSUMERS RISE Mill and Selling Statistics Indicate Gains Are Mostly Among Coarse Products. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/asiatic-problem-is-growing-acute.html | ASIATIC PROBLEM IS GROWING ACUTE | True | HERBERT ADAMS GIBBONS. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/princeton-high-five-defeats-manasquan-triumphs-in-sectional-game.html | PRINCETON HIGH FIVE DEFEATS MANASQUAN; Triumphs in Sectional Game-- Kingsley Defeats Don Bosco -- Bordentown M.I. Wins. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/syracuse-swimmers-lose-to-penn-team-rutgers-mermen-triumph-over.html | Syracuse Swimmers Lose to Penn Team; Rutgers Mermen Triumph Over Princeton; PENN OVERCOMES SYRACUSE MERMEN Swimmers Triumph, 44-27, and Water Poloists, 79-28, in Association Race. STRONG TAKES 3 EVENTS Leads Way in 100, 220 and 440 Yard Sprints-- Wohl Only Orange Star to Win First Place. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/aged-egyptian-held-in-cures-by-incense-conjures-breath-of-allah-to.html | AGED EGYPTIAN HELD IN 'CURES' BY INCENSE; Conjures 'Breath of Allah' to Treat a Patient, Who Proves to Be a Policewoman. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/10-cuban-fishermen-held-as-rioters.html | 10 Cuban Fishermen Held as Rioters | True | Special Cable to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/nanking-strengthens-its-grip-on-railroads-new-law-would-prevent.html | NANKING STRENGTHENS ITS GRIP ON RAILROADS; New Law Would Prevent Foreign Control of Lines Regardless of Money Advanced. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/lehighs-mat-team-wins-college-title-compiles-30-points-to-regain.html | LEHIGH'S MAT TEAM WINS COLLEGE TITLE; Compiles 30 Points to Regain Crown in Eastern Association Meet at New Haven. CORNELL, DEFENDER, SECOND Scores 22 Units, With Columbia, Yale, Syracuse, Penn, Penn. State, Princeton Next. THREE FIRSTS TO VICTORS Elis and Ithacans Take Two Titles Each, Columbia One--Peck Captures Feature Match. Peck-Hooker Match a Thriller. Hooker Takes Aggressive. Peck Collapses After Match. LEHIGH'S MAT TEAM WINS COLLEGE TITLE Penny Defeats Shanker. | True | By Robert F. Kelley. Special To the New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/says-horvatt-ran-largest-rum-ring-grand-jury-declares-missing-head.html | SAYS HORVATT RAN 'LARGEST' RUM RING; Grand Jury Declares Missing Head of Binghamton Bank Had Protection 10 Years. ASSAILS STATE OFFICIALS Charter Should Not Have Been Granted Where Applicant Was Notorious Bootlegger, Report Says. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/a-londoner-visits-the-studios-overcommercialism-is-called.html | A LONDONER VISITS THE STUDIOS; Over-Commercialism Is Called Stumbling-Block to Progress in American Broadcasting--Few Morning Programs in England Revenue Is $8,000,000. Comparing Two Radio Systems. Subsidizing the Opera. Where the Technique Differs. Helping the Phonograph. No Faith in Television. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/landslide-slackens-pace-toward-village-residents-of-french-town.html | LANDSLIDE SLACKENS PACE TOWARD VILLAGE; Residents of French Town Fear Return of Rain Would Cause Further Destruction. | True | Special Cable to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/indiana-wrestlers-score-tie-northwestern-by-placing-three-men-in.html | INDIANA WRESTLERS SCORE.; Tie Northwestern by Placing Three Men in Big Ten Finals. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/a-greenwich-house-exhibition-handicraft-work-to-be-displayed-at.html | A GREENWICH HOUSE EXHIBITION; Handicraft Work to Be Displayed at Architectural Show --School Art and Child Study Units Plan Events | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/old-styles-passing-in-architecture-buildings-of-present-day-require.html | OLD STYLES PASSING IN ARCHITECTURE; Buildings of Present Day Require New Methods, Says Harvey W. Corbett. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/survey-progresses-on-double-taxation-league-representative-finds.html | SURVEY PROGRESSES ON DOUBLE TAXATION; League Representative Finds Willingness to Cooperate in Germany as in France. WILL VISIT ENGLAND NEXT Aim of Inquiry Is to Reach Accord Among All Nations Concerned for Solution of Problem. Study Urged in 1920. German Cooperation. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/the-great-meadow-elizabeth-madox-robertss-novel-of-old-kentucky-is.html | THE GREAT MEADOW"; Elizabeth Madox Roberts's Novel of Old Kentucky Is Brought to the Screen Reconstructing the Past. The Dog Problem. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/janaceks-posthumous-opera-from-a-death-house-production-in.html | JANACEK'S POSTHUMOUS OPERA, 'FROM A DEATH HOUSE'; Production in Prague--Russian Copyright Decision in France--Other Notes From Overseas BERLIN JOBLESS CONCERTS. RESORTS CUT SALARIES. GERMAN CONCERT LEAGUE. | True | Photo by Witzel. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/fictional-espionage-marlene-dietrich-as-an-austrian-agent-in.html | FICTIONAL ESPIONAGE; Marlene Dietrich as an Austrian Agent in "Dishonored"--Other Films Catching a Traitor. The Spy's Cat. An Unsuccessful Drama. Marie Pickfor'. Vitaphone Wizardry. | True | By Mordaunt Hall. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/3-held-in-plot-in-vienna-believed-to-have-planned-to-kill-yugoslav.html | 3 HELD IN PLOT IN VIENNA.; Believed to Have Planned to Kill Yugoslav Exiles There. | True | Wireless to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/rutgers-defeats-princeton-in-swim-captures-relay-by-margin-of-foot.html | RUTGERS DEFEATS PRINCETON IN SWIM; Captures Relay by Margin of Foot to Annex Meet by 39 to 32. KOJAC WINS TWO EVENTS Takes 150-Yard Back Stroke and 100-Yard Free Style--Tigers Lose at Water Polo. Honors in Dive Divided. Relay Decides the Meet. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/a-theatre-benefit-for-juniors.html | A THEATRE BENEFIT FOR JUNIORS | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/compressedair-lock-for-bends-cure-will-save-time-in-hospital.html | COMPRESSED-AIR LOCK FOR "BENDS" CURE WILL SAVE TIME IN HOSPITAL TREATMENT | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/maryland-girls-rifle-team-is-undefeated-in-total-of-nineteen.html | Maryland Girls' Rifle Team Is Undefeated In Total of Nineteen Matches This Season | True | Special to The New York Times.Times Wide World Photo. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/baby-camel-gets-famous-name.html | Baby Camel Gets Famous Name. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/report-discloses-old-realty-values-first-home-of-mechanics-society.html | REPORT DISCLOSES OLD REALTY VALUES; First Home of Mechanics' Society on Lower Broadway Bought for $10,680. SOLD BY RICHARD VARICK Present Site in Forty-fourth Street Near Fifth Avenue Was Acquired in 1898 for $350,000. Bought Broadway Plot for $9,000. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/they-say-the-meaning-of-life-stock-inflation-evils-booms-and.html | THEY SAY--; THE MEANING OF LIFE. STOCK INFLATION EVILS. BOOMS AND DEPRESSIONS. OUR NATION AND CANADA. INTERNATIONAL DISPUTES. THE INDUSTRIAL PROBLEM. CHILDREN AND DIVORCE. OUR EVOLVING SPEECH. | True | By Oliver Wendell Holmes, | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/gossip-of-the-rialto-the-third-little-show-for-the-times-squaremiss.html | GOSSIP OF THE RIALTO; "The Third Little Show" for the Times Square--Miss Kennedy to Tour in "Private Lives"--Two Hits Come to Town GOSSIP OF THE BROADWAY SECTOR. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/germans-build-a-new-plane-to-rise-10-miles-in-the-air.html | Germans Build a New Plane To Rise 10 Miles in the Air | True | Wireless to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/new-method-has-been-devised-to-measure-size-of-audience.html | NEW METHOD HAS BEEN DEVISED TO MEASURE SIZE OF AUDIENCE | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/seville-towers-sale-auction-of-unopened-hotel-now-set-for-tuesday.html | SEVILLE TOWERS SALE.; Auction of Unopened Hotel Now Set for Tuesday. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/penn-mc-takes-indoor-polo-game-defeats-brooklyn-riding-and-driving-.html | PENN M.C. TAKES INDOOR POLO GAME; Defeats Brooklyn Riding and Driving Club, 14 to 7 , in Class A. NICHOLLS MAKES 8 GOALS Riding and Driving Class C Team Conquers Squadron C Trio, 10 to 6 . | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/they-will-pass-on-drought-loans.html | THEY WILL PASS ON DROUGHT LOANS. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/doubledeck-system-for-doherty-lifts-big-pearl-street-building-said.html | DOUBLE-DECK SYSTEM FOR DOHERTY LIFTS; Big Pearl Street Building Said to Be the First With Such Equipment. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/article-11-no-title.html | Article 11 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/police-department.html | Police Department. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/cornell-conquers-yale-track-team-ithacans-triumph-by-61-to-52-in.html | CORNELL CONQUERS YALE TRACK TEAM; Ithacans Triumph by 61 to 52 in Dual Event--Martin Sets Meet Mark in Mile. VICTORS SWEEP TWO-MILE Fates of Elis Comes Within Fifth of Second of Tying Record in Low Hurdles. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/hoover-is-revealed-as-book-collector-dr-rosenbach-says-president.html | HOOVER IS REVEALED AS BOOK COLLECTOR; Dr. Rosenbach Says President Leads All His Predecessors as a Gatherer of Volumes. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/city-inquiry-vote-up-again-tomorrow-macy-says-resolution-will-be.html | CITY INQUIRY VOTE UP AGAIN TOMORROW; Macy Says Resolution Will Be Put Before Senate in New Drive for Passage. ULTIMATE VICTORY IS SEEN Young Republican Group Renews Plea, Stressing Need for a Reform of City Government. Expect Ultimate Victory. Urge Action Again. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/novel-title-case-decided-by-court-property-of-deceased-person-may.html | NOVEL TITLE CASE DECIDED BY COURT; Property of Deceased Person May Not Be Conveyed by Administrator. JUDICIAL DECREE NEEDED Opinion Holds That Surrogate Must Order It After Notice to Parties Interested. Legal Points Explained. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/british-heirs-speech-heard-clearly-here-reception-aided-by.html | BRITISH HEIR'S SPEECH HEARD CLEARLY HERE; Reception Aided by Exceptional Radio Conditions and "Crisp" Enunciation of Prince. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/talkingmachine-merger-reports-of-columbiagramophone-deal-called.html | TALKING-MACHINE MERGER.; Reports of Columbia-Gramophone Deal Called Premature. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/charles-j-pehl-dies-at-92.html | Charles J. Pehl Dies at 92. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/soviets-seek-national-march.html | SOVIETS SEEK NATIONAL MARCH | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/film-notes-from-berlin-theatre-chain-here-is-planned-to-show-german.html | FILM NOTES FROM BERLIN; Theatre Chain Here Is Planned to Show German Talkies--An Interesting Drama Films for America. Herr Siodmak. An American's Influence. Ability Counts. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/indirect-lending-abroad-considered-wall-st-bankers-plan-is-for.html | INDIRECT LENDING ABROAD CONSIDERED; Wall St. Bankers' Plan Is for Companies Here to Borrow and Make Foreign Deals. TO INTEREST INVESTORS Money Available at Lower Rate for Native Concerns--Swedish Match Operations. Swedish Match Procedure. Need for Foreign Agreements. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/iron-furniture-for-gardens-it-will-have-a-renewed-vogue-with-other.html | IRON FURNITURE FOR GARDENS; It Will Have a Renewed Vogue With Other Metals, Flower Show Exhibits Reveal | True | By Walter Rendell Storey | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/venzke-first-home-in-columbian-mile-barely-beats-lermond-in-4144.html | VENZKE FIRST HOME IN COLUMBIAN MILE; Barely Beats Lermond in 4:14.4, With Conger Third-- 10,000 at the K. of C. Meet. McCLUSKEY LEADS MOORE Triumphs by 85 Yards in TwoMile Race--Timed at 9:15.6 for the Distance.CASEY 600 TO McCAFFERTYKelly Victor in 60-Yard Sprint-- Burg Wins High Jump and Sturdy Leads Pole Vaulters. Venzke Five Yards Ahead. Bullwinkle Is Fourth. McCluskey Gains Revenge. | True | By Arthur J. Daley. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/recreation-in-industry-encouraged-employers-now-urge-their-workers.html | RECREATION IN INDUSTRY ENCOURAGED; Employers Now Urge Their Workers to Engage in Outside Activities Types of Recreation. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/kemal-will-hasten-turkish-elections-his-tour-of-country-convinces.html | KEMAL WILL HASTEN TURKISH ELECTIONS; His Tour of Country Convinces Him of Necessity for Prompt Action. HE HAS A NEW PROGRAM But the Country Does Not Look for Radical Change--Women Fail to Get Vote. Illiteracy a Handicap. Slight Change Expected. | True | By J.w. Collins. Wireless To the New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/lee-christmas-soldier-of-fortune-a-first-biography-of-the.html | Lee Christmas, Soldier of Fortune; A First Biography of the Picturesque Adventurer Whose Exploits Made History In the Central American Republics | True | By Carl L. Cannon | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/three-inquiries-begun-on-yonkers-wreck-district-attorney-public.html | THREE INQUIRIES BEGUN ON YONKERS WRECK; District Attorney, Public Service Body and Medical Examiner Look Into Fatal Trolley Crash. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/presidency-sought-by-sanchez-cerro-exprovisional-head-of-peruvian.html | PRESIDENCY SOUGHT BY SANCHEZ CERRO; Ex-Provisional Head of Peruvian Government to Be Candidate on Return From Europe.AT BALBOA ON WAY TO RESTNew Junta Names Board to DraftElectoral Law Which WillInsure Fair Elections. Scores Leguia Faction. To Draft Electoral Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/the-outstanding-charges-and-inquiries.html | THE OUTSTANDING CHARGES AND INQUIRIES | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/lauds-port-facilities-in-building-of-bridge-authority-describes.html | LAUDS PORT FACILITIES IN BUILDING OF BRIDGE; Authority Describes Ease and Efficiency of Moving Tons of Materials to Hudson Site. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/springfield-wins-title-swim-meet-captures-new-england-college-crown.html | SPRINGFIELD WINS TITLE SWIM MEET; Captures New England College Crown, Scoring 24 Points at Middletown. BROWN IS SECOND WITH 23 Worcester Tech Third, Tallying 16 Markers--Six Meet Records Broken. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/mounted-police-of-france-to-wear-tail-lights-at-night.html | Mounted Police of France To Wear Tail Lights at Night | True | Special Correspondence, THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/education-motive-for-trips-abroad-manager-of-student-tours-analyzes.html | EDUCATION MOTIVE FOR TRIPS ABROAD; Manager of Student Tours Analyzes 2,000 Replies to Questionnaire by Travelers. CULTURAL GAIN STRESSED 29 Per Cent of Tourists Reported Under 25 Years Old and 48 Per Cent Less Than 30. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/hoover-names-four-to-narcotic-parley-jk-caldwell-stimson-aide-heads.html | HOOVER NAMES FOUR TO NARCOTIC PARLEY; J.K. Caldwell, Stimson Aide, Heads Group to Attend Geneva Conference on May 27. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/names-presidential-designates.html | Names Presidential Designates. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/chinese-editors-disdain-higher-pay-staff-of-the-commercial-press-in.html | CHINESE EDITORS DISDAIN HIGHER PAY; Staff of the Commercial Press "Insulted" by Attempt to Reward Extra Effort. SCORN MODERN METHODS Proposed System Nearly Resulted in Closing of Successful Publishing House. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/stocks-on-curb-advance-trading-light-but-various-groups-share-in.html | STOCKS ON CURB ADVANCE.; Trading Light, but Various Groups Share in the Improvement. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/white-plains-active-building-permits-risevacancy-average-is-low.html | WHITE PLAINS ACTIVE.; Building Permits Rise--Vacancy Average Is Low. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/realty-and-building-on-upgrade-in-westchester.html | REALTY AND BUILDING ON UPGRADE IN WESTCHESTER | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/altering-old-building-modernizing-nassau-street-edifice-put-up.html | ALTERING OLD BUILDING.; Modernizing Nassau Street Edifice Put Up Forty Years Ago. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/mining-companies-report-in-canada-kirkland-lake-gold-shows-an.html | MINING COMPANIES REPORT IN CANADA; Kirkland Lake Gold Shows an Increase in Value of Output in 1930 With Less Tonnage. PREMIER'S PROFIT LOWER Down to $388,071 From $459,575 in 1929--Premium on Zinc Products for Hudson Bay Mining. Total Assets $5,239,123. Noranda Shows Decline. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/st-patricks-dance-held-in-scarsdale-harold-wests-and-am-morrises.html | ST. PATRICK'S DANCE HELD IN SCARSDALE; Harold Wests and A.M. Morrises Give Dinners Prior toCostume Ball at Golf Club.MISS MAUCIERI IS HONOREDShe and Flance Guests at Dinnerin Peekskill--Other Eventsin Westchester County. Luncheon Bridge in Hastings. Beechwood Players to Give Comedy. Luncheon Held in Bronxville. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/seeking-to-reduce-losses-by-smoke-realty-men-cooperating-to-cut-the.html | SEEKING TO REDUCE LOSSES BY SMOKE; Realty Men Cooperating to Cut the Heavy Damage to Buildings. PROPER EQUIPMENT URGED Experts Estimate Smoke Loss to City's Property Owners at $90,000,000 Annually. Air Supply Important. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/thackeray-portrait-relic-found-in-london-auction-room.html | Thackeray Portrait Relic Found in London Auction Room | True | Wireless to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/hamilton-wins-at-hockey.html | Hamilton Wins at Hockey. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/ohio-mine-raises-wages-contracts-lead-to-meister-fuels-stepsomers.html | OHIO MINE RAISES WAGES.; Contracts Lead to Meister Fuel's Step--Somers Brothers to Open Pit. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/german-women-assail-maginot-on-war-guilt-demand-that-inciters-to.html | GERMAN WOMEN ASSAIL MAGINOT ON WAR GUILT; Demand That Inciters to Battle and Spreaders of Lies Be Brought to Whipping Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/princeton-reports-incomes-of-alumni-1366-returned-questionnaires.html | PRINCETON REPORTS INCOMES OF ALUMNI; 1,366 Returned Questionnaires Show That 970 Graduates Get an Average of $18,695. YEARLY SALARY IS $8,000 Group Type Reads 20 Books a Year and Owns 1.9 Autos--Planes Total 13 and Radio Sets 1,203. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/yale-defeats-navy-takes-swim-title-scores-by-43-to-28-to-win.html | YALE DEFEATS NAVY; TAKES SWIM TITLE; Scores by 43 to 28 to Win Intercollegiate Association Crownfor Seventh Year in a Row.RELAY DECIDES VICTORYMiddies, by Winning in WaterPolo, Tie Dartmouth andPenn for First. Victory Hinges on Relay. Pool Record in Opener. YALE DEFEATS NAVY; TAKES SWIM TITLE | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/new-federal-building-likely-in-pittsburgh-after-delay-of-40-years.html | NEW FEDERAL BUILDING LIKELY IN PITTSBURGH; After Delay of 40 Years Contract for the Foundation Work Has Been Let. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/good-times-here-henry-ford-avers-nation-is-prosperous-but-only-a.html | GOOD TIMES HERE, HENRY FORD AVERS; Nation Is Prosperous, but Only a Few Know It, He Says, Pointing Out Dollar's Value. HE HAS NOT CUT WAGES Prohibition Is a Success, HeDeclares--Praises Hoover and Predicts His Re-election. Dishonesty Caused Depression." GOOD TIMES HERE, HENRY FORD AVERS | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/tenements-at-auction-manhattan-and-bronx-properties-in-murphy-sales.html | TENEMENTS AT AUCTION.; Manhattan and Bronx Properties in Murphy Sales List. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/municipal-loan-detroit-mich.html | MUNICIPAL LOAN.; Detroit, Mich. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/envoy-marks-anniversary-minister-davis-gives-dinner-at-panamaalfaro.html | ENVOY MARKS ANNIVERSARY.; Minister Davis Gives Dinner at Panama--Alfaro and Adams Guests. | True | Special Cable to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/allied-nations-honor-pigeons-for-heroism-shown-in-the-war-belgium.html | ALLIED NATIONS HONOR PIGEONS FOR HEROISM SHOWN IN THE WAR; Belgium Joins America and France in Commemorating The Exploits of Feathered Message Bearers | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/mary-roberts-rinehart-halts-and-looks-back-in-my-story-the-novelist.html | Mary Roberts Rinehart Halts and Looks Back; In "My Story" the Novelist Sets Down an Engagingly Honest Autobiographical Record | True | By Uffington Valentine | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/standard-oil-unit-in-west-reports-california-company-puts-net.html | STANDARD OIL UNIT IN WEST REPORTS; California Company Puts Net Earnings for Last Year at $2.93 a Share. ADDS $19,484,843 TO PLANT Urges Stabilization of Prices in the Industry and Announces Increases in Holdings. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/flashes-from-studios.html | FLASHES FROM STUDIOS | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/army-plays-an-ace-to-outdo-marines-officers-dig-up-records-of-a.html | ARMY PLAYS AN 'ACE' TO OUTDO MARINES; Officers Dig Up Records of a Doughboy Who Captured More Than 300 Germans in War. SERGEANT HAD EMPTY GUN With It He Cowed Enemy Horde, including Several Officers, His Citation Shows. SOME SAY HE CAUGHT 375 But Lower Figure Is Considered Big Enough to Surpass Marine Recently Credited With 75. Decide to Reveal Findings. Official Record of Feat. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/betrothal-announced-at-newport-dance-mi-careme-bal-masque-is-scene.html | BETROTHAL ANNOUNCED AT NEWPORT DANCE; Mi Careme Bal Masque Is Scene of Ovation for Miss Eleanor Glassford and Fiance. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/tin.html | TIN. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/pergler-seeks-rehearing-four-members-of-czech-elections-court.html | PERGLER SEEKS REHEARING; Four Members of Czech Elections Court Support His Request. | True | Special Cable to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/hagen-takes-lead-with-a-record-68-cuts-two-strokes-off-course-mark.html | HAGEN TAKES LEAD WITH A RECORD 68; Cuts Two Strokes Off Course Mark in Open Golf at Coral Gables. TOPS FIELD BY FOUR SHOTS Burke, Shute, Kerrigan and Kozak Tie for Second at 72 in First Half of Play. Starts Spectacular Rally. Putt Rims the Cup. | True | Special to The New York Times.Times Wide World Photo. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/360-albany-bills-aim-at-city-inquiry-record-number-cited-as.html | 360 ALBANY BILLS AIM AT CITY INQUIRY; Record Number Cited as Indicating the Pressure for Legislative Intervention.STRESS CONSTRUCTIVE SIDEMany, Including 85 Proposals toAmend Charter, Look to Overhauling System Here. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/governors-island-is-victor-at-polo-defeats-fort-hamilton-by-score.html | GOVERNORS ISLAND IS VICTOR AT POLO; Defeats Fort Hamilton by Score of 13 to 6 in Metropolitan Indoor Circuit. SQUADRON A ALSO WINS Turns Back Riding Club in Class C Contest, While Los Nanduces Triumph in Class D. Fort Hamilton Leads Early. Pony Goal Scored. | True | By James Robbins. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/151-newspapers-get-award-asbury-park-press-among-winners-of-ilinois.html | 151 NEWSPAPERS GET AWARD; Asbury Park Press Among Winners of Ilinois School's Rating. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/cool-heads-in-texas-seek-to-curb-boom-orderly-development-of-new.html | COOL HEADS IN TEXAS SEEK TO CURB BOOM; Orderly Development of New Oil Discovery Is Urged for Lasting Prosperity. FARMERS ARE RESPONDING They Are Spending Money on Homes and Stock, but Politics Has Entered Situation. Independents Found Field. Development Is Orderly. | True | By Irvin S. Taubkin. Editorial Correspondence, the New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/wholesale-prices-up-in-march-7-week-first-increase-of-the-year-is.html | WHOLESALE PRICES UP IN MARCH 7 WEEK; First Increase of the Year Is Noted, but Totals Are Under the 1930 Mark. BANK DEBITS ALSO BELOW Building Contracts and Lumber and Steel Production Showed Gains Over the Week Previous. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/sues-vanderbilts-for-800000-tax-government-seeks-to-collect-on-sale.html | SUES VANDERBILTS FOR $800,000 TAX; Government Seeks to Collect on Sale of Fifth Avenue Chateau in 1927. CITES PROFIT OF $4,100,000 Heirs of Cornelius Vanderbilt Contend Gain Derived Is NotLiable to Levy. Money Placed in Trust. List of the Defendants. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/havana-hunts-bank-bandit-10000-offered-for-arrest-of-man-accused-in.html | HAVANA HUNTS BANK BANDIT; $10,000 Offered for Arrest of Man Accused in Chattanooga, Tenn. | True | Special Cable to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/paris-museums-open-daily-rule-closing-them-on-mondays-has-been.html | PARIS MUSEUMS OPEN DAILY; Rule Closing Them on Mondays Has Been Abolished. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/forthcoming-metrogoldwynmayer-pictures-other-productions-miss.html | FORTHCOMING METRO-GOLDWYN-MAYER PICTURES; Other Productions. Miss Garbo's Picture. Man in Possession. In Foreign Tongues. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/spring-brings-revival-of-suburban-small-home-demand.html | SPRING BRINGS REVIVAL OF SUBURBAN SMALL HOME DEMAND | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/progress-is-rapid-on-sewer-system-mamaroneck-and-hutchinson-valley.html | PROGRESS IS RAPID ON SEWER SYSTEM; Mamaroneck and Hutchinson Valley Lines Will Soon Be Placed in Operation. AIM TO CHECK POLLUTION County Mains Will Serve Seventyseven Square Miles in Westchesterby End of Year. Treatment Plants Nearly Ready. Hutchinson Project Pushed. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/out-of-town-art-activities-in-other-cities-reported.html | OUT OF TOWN; Art Activities in Other Cities Reported | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/corrigan-to-address-realty-men.html | Corrigan to Address Realty Men. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/300-planes-show-deadly-power-in-naval-manoeuvres-scout-flying-boats.html | 300 PLANES SHOW DEADLY POWER IN NAVAL MANOEUVRES; Scout Flying Boats With Long Range and Fighters Based on Fleet Strengthen Striking Arm Major Test in Scouting. Plane-Broods in Nests. Grouping for the Future. | True | By Hanson W. Baldwin.navy Official Photo. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/hints-about-new-hats-those-crocheted-caps-are-smart-and-not.html | HINTS ABOUT NEW HATS; Those Crocheted Caps Are Smart and Not Expensive--Sailor a Useful Type Too | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/russia-pays-attention-to-its-radio-mailbag-large-staff-including.html | RUSSIA PAYS ATTENTION TO ITS RADIO MAILBAG; Large Staff, Including Forty Lawyers, Answers the Letters--All Communications Are Typed and Filed | True | By Ella Winter. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/hooper-gives-listeners-an-idea-on-hot-to-silence-commercialism.html | HOOPER GIVES LISTENERS AN IDEA ON HOT TO SILENCE COMMERCIALISM | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/exhibit-home-plans-architects-emergency-committee-will-show.html | EXHIBIT HOME PLANS.; Architects' Emergency Committee Will Show Interesting Designs. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/push-revival-plan-for-cragston-club-members-hope-to-rescue-golf-and.html | PUSH REVIVAL PLAN FOR CRAGSTON CLUB; Members Hope to Rescue Golf and Yacht Organization on Old Morgan Estate. FAULTY FINANCING BLAMED Lawyer Says Elaborate Plant on Hudson Needed More Income-- Court to Consider Plan. Working on New Plans. Member Started Litigation. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/west-side-apartment-tell-building-nearing-completion-on-upper.html | WEST SIDE APARTMENT.; Tell Building Nearing Completion on Upper Amsterdam Avenue. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/fashions-at-tea-show-on-friday-will-aid-the-consumers-league.html | FASHIONS AT TEA; Show on Friday Will Aid The Consumers' League | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/navy-board-to-pick-43-new-commanders-selection-in-may-will-carry.html | NAVY BOARD TO PICK 43 NEW COMMANDERS; Selection in May Will Carry Out Terms of the Bill for Equitable Promotion. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/intramural-sports-grow-haverford-program-finds-favor-among-the.html | INTRAMURAL SPORTS GROW.; Haverford Program Finds Favor Among the Undergraduates. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/added-to-buicks-group-of-eights.html | ADDED TO BUICK'S GROUP OF EIGHTS | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/wanderers-beaten-by-soccer-yankees-new-yorkers-triumph-5-to-0-to.html | WANDERERS BEATEN BY SOCCER YANKEES; New Yorkers Triumph, 5 to 0, to Extend Winning Streak in League Race. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/building-loan-election.html | Building Loan Election. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/cuba-firm-on-prisoners-machado-refuses-to-interfere-with-shift-to.html | CUBA FIRM ON PRISONERS.; Machado Refuses to Interfere With Shift to Isle of Pines. | True | Special Cable to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/hoover-inspects-buildings-in-200000000-program.html | Hoover Inspects Buildings In $200,000,000 Program | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/in-southern-europe-france-spain-and-italy-uniquealso-switzerland.html | IN SOUTHERN EUROPE; France, Spain and Italy Unique-- Also Switzerland and Northern Africa Through the Chateau Country. On Italian Roads. | True | By Leon A. Dickinson. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/youngstown-mills-busy-steel-operations-reported-to-be-50-per-cent.html | YOUNGSTOWN MILLS BUSY.; Steel Operations Reported to Be 50 Per Cent of Capacity. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/nyu-girls-win-in-swim-31-to-22-take-four-out-of-six-first-places-to.html | N.Y.U. GIRLS WIN IN SWIM, 31 TO 22; Take Four Out of Six First Places to Beat Posse Nissen --Miss Lindstrom Stars. | True | Times Wide World Photo. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/tomatoes-arrive-from-canary-isles-equivalent-of-four-carloads.html | TOMATOES ARRIVE FROM CANARY ISLES; Equivalent of Four Carloads Imported for the Local Produce Market. BAHAMAS ALSO SHIPPERS String Bean Prices Advance-- California Asparagus in More Liberal Demand. String Beans Are Dearer. Celery Prices Firmer. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/mexico-paper-charges-campaign-to-ruin-it-el-universal-publishes.html | MEXICO PAPER CHARGES CAMPAIGN TO RUIN IT; El Universal Publishes Notice Stating Movie Houses Have Withdrawn Advertisements. | True | Wireless to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/louisiana-in-throes-of-another-battle-this-one-centres-on-a.html | LOUISIANA IN THROES OF ANOTHER BATTLE; This One Centres on a Reported Alliance of Governor Long and New Orleans Mayor. DENIAL ONLY AIDS BELIEF Agreement Would Remove Major Organized Opposition to the Executive's Aims. An Agreement Reported. Denial Induces Disbelief. | True | By George N. Coad. Editorial Correspondence, the New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/yale-fencers-win-from-harvard-98-potters-3-triumphs-in-foils.html | YALE FENCERS WIN FROM HARVARD, 9-8; Potter's 3 Triumphs in Foils Competition Set Pace for the Eli Squad. TIE WITH EPEE AND SABER Yale Freshmen Also Score by 10 to 7, Gaining Six Victories in Foils Division. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/state-to-have-law-code-tennessee-has-done-without-one-since-the.html | STATE TO HAVE LAW CODE.; Tennessee Has Done Without One Since the Civil War. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/government-wins-postal-lease-case-st-paul-rental-is-denounced-by.html | GOVERNMENT WINS POSTAL LEASE CASE; St. Paul Rental Is Denounced by Federal Appeals Judge at Kansas City as 'Outrageous.' POSSESSION ORDER UPHELD Court Declares Income Equal to 37 Per Cent of Building Value Gave Owners 'Incentive to Delay.' | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/firstaid-stations-for-autoists.html | First-Aid Stations for Autoists. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/princeton-invites-wagner-senator-will-preside-at-meetings-of-school.html | PRINCETON INVITES WAGNER; Senator Will Preside at Meetings of School of Public Affairs. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/a-novel-of-the-russia-of-1910.html | A Novel of the Russia of 1910 | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/gay-week-at-palm-beach-hobe-sound-yacht-clubs-luncheon-comes-on.html | GAY WEEK AT PALM BEACH; Hobe Sound Yacht Club's Luncheon Comes On Tuesday-- Venetian Night Fete | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/crime-and-divorce-increasing-in-canada-1930-record-of-875.html | CRIME AND DIVORCE INCREASING IN CANADA; 1930 Record of 875 Dissolutions of Marriages Greatest in the Dominion's History. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/sixstory-garage-in-appeals-suit-owners-of-84th-street-building-say.html | SIX-STORY GARAGE IN APPEALS SUIT; Owners of 84th Street Building Say Fireproofing Order Is Confiscatory. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/not-all-was-bad-about-saloons-those-who-call-them-nasty-places.html | NOT ALL WAS BAD ABOUT SALOONS; Those Who Call Them Nasty Places Mistaken, Reader Declares | True | GEORGE N. WESTERVELT. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/realty-men-to-hear-thomas.html | Realty Men to Hear Thomas. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/australia-defers-oilproduct-duties-summary-of-tariff-changes-abroad.html | AUSTRALIA DEFERS OIL-PRODUCT DUTIES; Summary of Tariff Changes Abroad Also Shows Brazil's Cut on Motor Vehicles. INDIA PLANS GENERAL RISE New Regulations Include Cuba's on Explosives and Refrigerators, and Swiss Tobacco Control. Rise in British India Duties. New Cuban Regulations. German and Swiss Changes. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/a-farthest-north-in-the-novel.html | A Farthest North in the Novel | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/coast-guard-academy-to-have-a-new-home-old-fort-trumbull-at-new.html | COAST GUARD ACADEMY TO HAVE A NEW HOME; Old Fort Trumbull at New London Will Be Replaced By Modern Buildings for Training Officers Coast Guard Activities. Training the New Men. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/miss-hayes-and-films-her-first-appearance-screen-glass.html | MISS HAYES AND FILMS; Her First Appearance. Screen Glass. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/appeals-board-order-contempt-of-court-alleged-in-madison-avenue.html | APPEALS BOARD ORDER.; Contempt of Court Alleged in Madison Avenue Permit Case. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/paris-departs-from-old-styles.html | PARIS DEPARTS FROM OLD STYLES. | True | International Photo. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/new-cruisers-keel-is-laid-in-brooklyn-admiral-de-steiguer-on-eve-of.html | NEW CRUISER'S KEEL IS LAID IN BROOKLYN; Admiral de Steiguer, on Eve of Retirement, Drives Rivet in Steel of New Orleans. JAHNCKE THERE AS GUEST 600 Men Will Work Two Years on 10,00-Ton Treaty Vessel, Third in Navy So Named. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/new-british-giant-biplane-shows-economy-and-a-low-landing-speed.html | NEW BRITISH GIANT BIPLANE SHOWS ECONOMY AND A LOW LANDING SPEED | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/no-mancuso-trial-date-crain-says-it-has-not-been-set-but-aide-is.html | NO MANCUSO TRIAL DATE.; Crain Says It Has Not Been Set, but Aide Is Preparing Evidence. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/penn-state-boxers-overcome-syracuse-end-season-with-4-2.html | PENN STATE BOXERS OVERCOME SYRACUSE; End Season With 4 -2 Victory--Lewis, Moran and FrankScore Knockouts. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/by-another-name.html | BY ANOTHER NAME. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/off-the-concert-stage-khovanchinas-premier.html | OFF THE CONCERT STAGE; KHOVANCHINA'S" PREMIER. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/barley-as-poultry-feed-canadian-experts-find-it-better-than-corn.html | BARLEY AS POULTRY FEED.; Canadian Experts Find it Better Than Corn. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/westchester-items-home-sites-sold-in-harrison-hartsdale-and.html | WESTCHESTER ITEMS.; Home Sites Sold in Harrison, Hartsdale and Hastings. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/the-dance-experiments-studio-performances-as-a-test-for-the.html | THE DANCE: EXPERIMENTS; Studio Performances as a Test for the Aspiring Artist--New Programs The Young Dancer's Problem. A Laboratory of the Dance. | True | By John Martin.photo By Mofett, Chicago. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/jeanjacques-rousseau-first-of-the-noble-savages.html | Jean-Jacques Rousseau, First of the Noble Savages | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/who-was-hans-chlumberg.html | Who Was Hans Chlumberg? | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/gordon-case-witness-fails-to-win-freedom-court-refuses-to-entertain.html | GORDON CASE WITNESS FAILS TO WIN FREEDOM; Court Refuses to Entertain Cohen Writ--Pinkerton Men Hunt Clues in Maine. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/treasury-to-handle-3-billion-in-a-day-record-postwar-turnover.html | TREASURY TO HANDLE 3 BILLION IN A DAY; Record Post-War Turnover Tomorrow Includes SecurityFinancing and Tax Collection. WILL RETIRE $1,109,000,000Bond and Certificate Issue WillTotal $1,518,200,000--Intereston Debt Calls for $30,000,000.$400,000,000 IN DAY'S TAXYield on Incomes for Quarter Is Putat $525,000,000, a Drop of$1,000,000 Below a Year Ago. $l,000,000 Tax Yield Decline. Funding Operations to Meet Needs | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/todays-programs-in-citys-churches-many-pastors-in-their-sermons.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Pastors in Their Sermons Will Discuss the Campaign to Purge City of Corruption. FOURTH SUNDAY IN LENT Special Musical Programs Will Be Given--Visiting Bishops to Occupy Pulpits. Baptist. Christian Science. Congregational. Jewish. Lutheran. Methodist Episcopal. Moravian. Presbyterian. Protestant Episcopal. Roman Catholic. Reformed. Unitarian. Universalist. Miscellaneous. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/st-johns-cubs-beaten-fall-before-undefeated-barringer-high-school.html | ST. JOHN'S CUBS BEATEN.; Fall Before Undefeated Barringer High School Fencing Team. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/georgia-isles-revive-old-races-chanteys-sung-by-negro-crews-in.html | GEORGIA ISLES REVIVE OLD RACES; Chanteys Sung by Negro Crews in Canoe Contests of Long Ago to Be Heard by Resort Colonists | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/gen-keyes-told-of-scott-and-lee-army-commanders-aide-wrote-of.html | GEN. KEYES TOLD OF SCOTT AND LEE; Army Commander's Aide Wrote of Meeting of the Two Officers | True | WILLIAM M. SWEENY. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/england-gropes-in-the-fog-of-apathy-her-politicians-dare-not-tell.html | ENGLAND GROPES IN THE FOG OF APATHY; Her Politicians Dare Not Tell Her, Says Siegfried, That Only Hard Work and Less Luxury Will Cure Her Ills ENGLAND IN A FOG OF APATHY Her Politicians, Says Siegfried, Dare Not Advise Harder Work and Less Luxury BRITAIN'S CRISIS AND PROBLEM Grave Obstacles That Stand in the Way of Efforts to Remodel Her Economic Life | True | By Andre Siegfried Copyright In All English-Speaking Countries. Reproduction In Whole Or In Part Forbidden. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/vermont-nine-is-active-squad-cut-to-25-shows-promise-in-preseason.html | VERMONT NINE IS ACTIVE.; Squad, Cut to 25, Shows Promise in Pre-Season Workouts. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/governor-vetoes-kansas-death-penalty-bill-for-certainty-not.html | Governor Vetoes Kansas Death Penalty Bill; For Certainty, Not Severity, of Punishment | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/bank-of-england-exports-gold.html | Bank of England Exports Gold. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/demand-trolleys-be-run-bronx-residents-fight-plan-to-abandon.html | DEMAND TROLLEYS BE RUN.; Bronx Residents Fight Plan to Abandon Webster Av. Line. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/hails-westchester-as-almost-perfect-spreading-good-word-of.html | HAILS WESTCHESTER AS ALMOST PERFECT; SPREADING GOOD WORD OF WESTCHESTER. | True | Special to The New York Times.Westchester Photo Service. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/alfonso-arrives-in-paris-king-of-spain-will-go-on-to-london-today.html | ALFONSO ARRIVES IN PARIS.; King of Spain Will Go On to London Today to See Mother-in-Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/radio-city-to-rise-in-scientific-plan-windowless-walls-suspended.html | RADIO CITY TO RISE IN SCIENTIFIC PLAN; Windowless Walls, Suspended Studios and Subsurface Town Most Striking Features A Humming Underground City. Controlling Light and Air. Lighting the Buildings. The Underground City. | True | By Arthur Warner. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/taylor-of-yale-is-elected-president-of-wrestling-body.html | Taylor of Yale Is Elected President of Wrestling Body | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/crain-and-steuer-press-bank-trials-both-deny-reports-of-friction.html | CRAIN AND STEUER PRESS BANK TRIALS; Both Deny Reports of Friction and Prepare for Court Action Within Ten Days.KRESEL MAY CAUSE DELAYHis Illness a Factor Which MayPostpone Hearings of Bank of U.S.Directors Until April 6. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/on-broadway-screens.html | ON BROADWAY SCREENS | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/alfalfa-bill.html | ALFALFA BILL" | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/freeman-on-mat-card-will-meet-garibaldi-at-71st-regiment-armory.html | FREEMAN ON MAT CARD.; Will Meet Garibaldi at 71st Regiment Armory Tomorrow. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/honor-for-plugger-in-colleges-today-the-favors-shown-by-industry.html | HONOR FOR 'PLUGGER' IN COLLEGES TODAY; The Favors Shown by Industry Now Exalt Him Over Football Heroes and Campus Mixers. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/elk-hills-lease-case-appealed.html | Elk Hills Lease Case Appealed. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/carol-as-ruler-is-a-changed-man-erstwhile-flaneur-of-paris-takes-an.html | CAROL AS RULER IS A CHANGED MAN; Erstwhile Flaneur of Paris Takes an Active Part in Affairs of Rumanian State. Situation Changed in a Week. Change in Carol Seen. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/french-developing-banana-trade.html | French Developing Banana Trade. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/kips-bay-boys-club-moves-into-a-new-fourstory-home-district.html | KIPS BAY BOYS CLUB MOVES INTO A NEW FOUR-STORY HOME; District Organization on the East Side Now Has Accommodations Sufficient for 3,000 Members | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/educators-honor-grady-at-luncheon-his-appointment-as-associate.html | EDUCATORS HONOR GRADY AT LUNCHEON; His Appointment as Associate Superintendent of Schools Is Hailed. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/estates-in-demand-more-sales-reported-in-northern-section-of.html | ESTATES IN DEMAND.; More Sales Reported in Northern Section of Westchester. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/michigan-swimmers-capture-western-conference-title.html | Michigan Swimmers Capture Western Conference Title | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/five-jockeys-injured-one-horse-killed-in-two-spills-at-the-havana.html | Five Jockeys Injured, One Horse Killed, In Two Spills at the Havana Race Track | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/motors-and-motor-men-devaux-to-go-into-production-march-23fighting.html | MOTORS AND MOTOR MEN; DeVaux to Go Into Production March 23--Fighting For Independent Tire Dealers--Other News Tire Dealers Fight. New Low Prices on Stutz. New Studebaker Service Station. Campbell-Ewald Officers. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/armentrout-wins-two-letters.html | Armentrout Wins Two Letters. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/changes-are-urged-in-appeals-board-real-estate-boards-committee.html | CHANGES ARE URGED IN APPEALS BOARD; Real Estate Board's Committee Suggests Personnel of Eight Members. MAKE PROCEDURE SIMPLER Report Suggests More Care in Making Variations and Less Expense in Costs. Complete Revision Urged. Suggestions in Report. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/rare-rock-pictures-found-in-colorado-many-artistic-petroglyphs.html | RARE ROCK PICTURES FOUND IN COLORADO; Many Artistic Petroglyphs Discovered by ArchaeologicalSurvey Party.MOST ARE OF ANIMALSThirteen Sites Described by Dr.E.B. Renaud of DenverUniversity. Their Age Unknown. Artists Had Individuality. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/a-sympathetic-book-about-the-african-fauna.html | A Sympathetic Book About the African Fauna | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/calls-city-schools-a-tammany-racket-head-of-teachers-union-says-all.html | CALLS CITY SCHOOLS A TAMMANY RACKET; Head of Teachers Union Says All Higher Teaching Jobs Are Ruled by Politics. SEES CYNICISM FOSTERED Linville Asserts Pupils Find Hypocrisy--Laski Urges AffiliationWith Labor. Sees Cynicism Engendered. Links Teaching With Labor. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/borah-challenge-taken-up-by-stone-new-farm-board-head-over-radio.html | BORAH CHALLENGE TAKEN UP BY STONE; New Farm Board Head, Over Radio, Declares Opposition to Export Debentures. STRESSES STABILIZATION He Warns That European Nations Will Not Submit to Dumping of Agricultural Products. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/judge-orders-trial-for-slaying-in-nice-bail-for-mrs-nixonnirdlinger.html | JUDGE ORDERS TRIAL FOR SLAYING IN NICE; Bail for Mrs. Nixon-Nirdlinger to Be Sought After Inquiry by Examining Magistrate. MOTHER WILL JOIN HER Brother Also to Leave St. Louis With Evidence to Support Story of Self-Defense. Prisoner's Mother Summoned. Adult Sons Inherit Income. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/1000000-short-hills-sales.html | $1,000,000 Short Hills Sales. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/goshen-stake-entries-to-close-tomorrow-sixteen-events-will-be.html | GOSHEN STAKE ENTRIES TO CLOSE TOMORROW; Sixteen Events Will Be Offered in Addition to Hambletonian and the Geers. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/einstein-found-a-new-world-on-visit-here-he-says-in-message-of.html | Einstein Found a New World on Visit Here, He Says in Message of Gratitude to America | True | By Dr. Albert Einstein. Special Cable To the New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/kips-bay-clubhouse-ready-new-building-for-boys-will-be-dedicated.html | KIPS BAY CLUBHOUSE READY; New Building for Boys Will Be Dedicated Wednesday. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/briand-completes-25th-year-since-he-entered-ministry.html | Briand Completes 25th Year Since He Entered Ministry | True | Special Cable to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/an-englishman-takes-stock-of-his-own-countrymen-henry-w-nevinson.html | An Englishman Takes Stock of His Own Countrymen; Henry W. Nevinson Write a Gently Ironic Study of English Types and Attitudes | True | By T.r. Ybarra | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/explosion-in-havana-repeals-bomb-plant-five-students-seriously.html | EXPLOSION IN HAVANA REPEALS BOMB PLANT; Five Students Seriously Injured Dashing From Building--Police Round Up Suspects. | True | Special Cable to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/vatican-protest-denied-archbishop-of-canterbury-to-go-to-holy-land.html | VATICAN PROTEST DENIED.; Archbishop of Canterbury to Go to Holy Land as Ordinary Visitor. | True | Wireless to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/68-horses-training-in-whitney-string-outlook-favorable-for-stable.html | 68 HORSES TRAINING IN WHITNEY STRING; Outlook Favorable for Stable to Continue Front Rank on American Turf. EQUIPOISE AT BENNINGS Is Being Pointed for Preakness and Kentucky Derby--Boojum Among Racing Stars. Veteran Healey in Charge. Boojum Won 1929 Hopeful. Every Facility Available. | True | By Bryan Field. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/building-success-demands-prudence-fred-t-ley-points-out-need-for.html | BUILDING SUCCESS DEMANDS PRUDENCE; Fred T. Ley Points Out Need for Sound Thought in Planning New Projects. LOANING FUNDS ARE AMPLE Construction Plans, However, Are Being Studied in Critical Attitude by the Bankers. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/aiken-to-hold-a-steeplechase-colony-also-looks-forward-to-week-of.html | AIKEN TO HOLD A STEEPLECHASE; Colony Also Looks Forward to Week of Golf Meets-- Feature Events at Camden and Augusta RACES AT CAMDEN. AUGUSTA GOLF MEET. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/we-cast-off-men-in-prime-of-life.html | WE CAST OFF MEN IN PRIME OF LIFE | True | WILLIAM F. LYNCH. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/gives-shaw-play-at-nyu-dramatic-society-presents-comedy-fannys.html | GIVES SHAW PLAY AT N.Y.U.; Dramatic Society Presents Comedy, "Fanny's First Play." | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/race-program-set-at-del-monte-track-sevenday-meet-starting-may-1.html | RACE PROGRAM SET AT DEL MONTE TRACK; Seven-Day Meet, Starting May 1, Will Include Steeplechases and Flat Events. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/women-hurdlers-break-us-record-mrs-hall-title-winner-and-miss.html | WOMEN HURDLERS BREAK U.S. RECORD; Mrs. Hall, Title Winner, and Miss Sharka Cover Fifty Yards in 0:07 3-5. MISS CAREW EQUALS MARK Sprints 40 Yards in 0:05 1.5 in National Meet at Newark-- Miss Walsh Victor. Mrs. Hall Wins Title. WOMEN HURDLERS BREAK U.S. RECORD Miss Yetter Places Second. WOMEN'S CHAMPIONSHIPS. OTHER EVENTS. | True | By James P. Dawson. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/in-the-dramatic-mailbag-hard-times-for-the-crichtonsas-readers-see.html | IN THE DRAMATIC MAILBAG; Hard Times for the Crichtons--As Readers See Two Of the Current Plays | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/yorkville-realty-committee.html | Yorkville Realty Committee. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/flower-show-here-opens-tomorrow-vast-mass-of-blooms-to-be-changed.html | FLOWER SHOW HERE OPENS TOMORROW; Vast Mass of Blooms to Be Changed in Middle of Week to Make Room for Others. NEW VARIETIES LISTED Amateur Garden Contests and Club Displays Will Occupy Large Space This Year. New Flowers Make Debuts. Amateur Garden Awards. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/asserts-our-banks-surpass-britains-miss-myra-curtis-impressed-by.html | ASSERTS OUR BANKS SURPASS BRITAIN'S; Miss Myra Curtis Impressed by Magnificent Buildings and Mechanical Devices Used.HERE TO STUDY METHODSEnglish Woman Banker on Tour of Brooklyn Institutions Says SheFinds Conditions on Upturn. Our Magnificence Impresses Her. Finds Conditions Better Here. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/nyu-for-summer-offers-485-courses-37th-annual-term-will-be.html | N.Y.U. FOR SUMMER OFFERS 485 COURSES; 37th Annual Term Will Be Conducted for Six WeeksBeginning on July 6. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/palm-beach-party-for-jh-hammonds-mrs-et-stotesbury-gives-luncheon-a.html | PALM BEACH PARTY FOR J.H. HAMMONDS; Mrs. E.T. Stotesbury Gives Luncheon at Her Villa in Their Honor. J.P. DONAHUES ENTERTAIN They Are Hosts at a Dance—T.C. Hollander Honors His Sister, Mrs. B.F. Pitman. Miss Mary Jay Lectures. C.D. Smitherses Honored. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/morrow-to-confer-in-london-on-navies-he-will-see-dawes-on-question.html | MORROW TO CONFER IN LONDON ON NAVIES; He Will See Dawes on Question of Whether America Will Help Draft Accord. STIMSON HOPES TO ABSTAIN Regards Our Part as Limited to Mere Expression of No Objection to Agreement.FIRM ON BATTLESHIP SIZEWashington Is Unsympathetic WithMove to Reduce Tonnage From35,000 to 23,333. Hopes to Avoid Participating. American Signature Not Expected. Begins Assembling Material. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/voluntary-deportation-of-jobless-aliens-provided-by-government.html | Voluntary Deportation of Jobless Aliens Provided by Government Under New Rule | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/saskatchewan-gets-south-african-wine-first-shipment-may-be-followed.html | SASKATCHEWAN GETS SOUTH AFRICAN WINE; First Shipment May Be Followed by Others to Various Canadian Provinces. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/ella-wendel-dies-last-of-her-family-huge-realty-holdings-valued-at.html | ELLA WENDEL DIES; LAST OF HER FAMILY; Huge Realty Holdings Valued at $100,000,000 Are Left With No Kin to Claim Them. A RECLUSE IN 5TH AV. HOME Six Sisters and Brother, Now All Dead, Once Lived There, Guarding Vast Properties. Publicity Always Shunned. ELLA WENDEL DIES; LAST OF HER FAMILY Stood at Window Last Monday. Brother Held Realty Titles. Never Owned Jewelry. Present Tobey There 3 Years. Opposed to Improvements. WENDELS NEVER SOLD LAND. Purchase of Sisters Now Valued at More Than $100,000,000. THE WENDEL HOME IN FIFTH AVENUE. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/mr-boass-changing-and-multiple-world.html | Mr. Boas's Changing and Multiple World | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/1000000-estate-lost-in-25year-tax-fight-tennessee-and-memphis-force.html | $1,000,000 ESTATE LOST IN 25-YEAR TAX FIGHT; Tennessee and Memphis Force Sale of Property of Cal. W.A. Collier, a Confederate Veteran. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/13-years-old-on-friday-13th-bethlehem-girl-weighs-113.html | 13 Years Old on Friday, 13th, Bethlehem Girl Weighs 113 | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/miami-prepares-for-a-regatta-yacht-race-plans-fete-for-jacksonville.html | MIAMI PREPARES FOR A REGATTA; YACHT RACE PLANS. FETE FOR JACKSONVILLE. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/the-leagues-play.html | THE LEAGUE'S PLAY | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/the-night-life-broadway-sees.html | THE NIGHT LIFE BROADWAY SEES | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/mme-chanel-gown-on-the-screen.html | MME. CHANEL; Gown on the Screen. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/geneva-has-first-blind-lawyer.html | Geneva Has First Blind Lawyer. | True | Wireless to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/lottery-built-hospital-and-now-methodists-have-bought-old-savannah.html | LOTTERY BUILT HOSPITAL; And Now Methodists Have Bought Old Savannah Institution. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/a-vital-narrativre-from-the-ireland-of-the-far-east-mr-kangs.html | A Vital Narrativre from the Ireland of the Far East; Mr. Kang's Autobiography Re-creates the Happy Village Life of Korea in the Days of Its Independence | True | By John Carter | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/to-honor-lafayette-at-college-1932-fete-easton-faculty-plans.html | TO HONOR LAFAYETTE AT COLLEGE 1932 FETE; Easton Faculty Plans Conference on French Backgrounds of American Civilization. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/sing-sing-figures-show-crain-accepted-guilty-pleas-from-3-out-of-4.html | Sing Sing Figures Show Crain Accepted Guilty Pleas From 3 Out of 4 Sent There | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/tunney-gives-dinner-for-shaw.html | Tunney Gives Dinner for Shaw. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/german-surveys-of-art-and-literature-german-letter.html | German Surveys of Art and Literature; German Letter | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/beauty-and-satire-in-sylvia-warners-opus-7.html | Beauty and Satire in Sylvia Warner's "Opus 7" | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/virginia-choral-festival.html | VIRGINIA CHORAL FESTIVAL. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/income-tax-payments-rise-in-final-rush-tomorrow-midnight-is-last.html | INCOME TAX PAYMENTS RISE IN FINAL RUSH; Tomorrow Midnight Is Last Hour on Which Returns May Be Mailed --No Estimate on Total. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Chris Sinsabaugh. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/remodeling-plane-for-lindbergh.html | Remodeling Plane for Lindbergh. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/expects-real-gain-for-retail-trade-victor-sincere-sees-sustained-in.html | EXPECTS REAL GAIN FOR RETAIL TRADE; Victor Sincere Sees Sustained Increase to Follow Present Seasonal Expansion. INVENTORIES IN GOOD SHAPE Wholesale Market Conditions Also Improved-- Veterans' Loans to Help Indirectly. Most Stores "Open to Buy." Buying Power to Be Released. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/urging-the-historical-method-presentday-systems-of-study-held-to.html | URGING THE HISTORICAL METHOD; Present-Day Systems of Study Held to Leave Something to Be Desired | True | WILLIAM M. RUSSELL, | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/stonelussier-in-draw-finish-even-in-tenround-feature-bout-at-14th.html | STONE-LUSSIER IN DRAW.; Finish Even in Ten-Round Feature Bout at 14th Armory. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/knitted-wear-rules-set-association-suggests-eight-precepts-for.html | KNITTED WEAR RULES SET.; Association Suggests Eight Precepts for Members to Follow. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/an-american-plan-advocated-to-stabilize-world-business-on-the.html | AN "AMERICAN PLAN" ADVOCATED TO STABILIZE WORLD BUSINESS; On the Policies Adopted in This Country, Says W.B. Donham, May Depend the Very Life of Our Present Civilization 1-THE NEED OF A PLAN. Leadership From Within. II--THE PERIOD AHEAD. Causes of Our Crisis. Factors of the Future. III--OUR EXPORT TRADE. IV--THE QUESTION OF RUSSIA. Moscow's Advantages. V--AN AMERICAN PLAN. AN "AMERICAN PLAN" ADVOCATED TO STABILIZE WORLD BUSINESS | True | By Wallace Brett Donham. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/treasury-offsets-its-huge-financing-turnover-of-2617000000-tomorrow.html | TREASURY OFFSETS ITS HUGE FINANCING; Turnover of $2,617,000,000 Tomorrow Not Expected to Disturb Money Market. OVERDRAFT AT $200,000,000 Interest Rate Likely to Be Low Early in Week and Rise Somewhat Later. Cash Turnover Restricted. Book Credits Used. TREASURY OFFSETS ITS HUGE FINANCING | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/ecuador-jails-150-indians-band-was-reported-marching-on-quito-to.html | ECUADOR JAILS 150 INDIANS.; Band Was Reported Marching on Quito to Confer With Reds. | True | Special Cable to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/golf-and-regatta-in-bermuda.html | GOLF AND REGATTA IN BERMUDA | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/sales-in-new-jersey-manhattan-chemical-firm-to-move-to-jersey-city.html | SALES IN NEW JERSEY.; Manhattan Chemical Firm to Move to Jersey City. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/rev-thomas-van-ness-dies-suddenly-at-71-retired-unitarian-clergyman.html | REV. THOMAS VAN NESS DIES SUDDENLY AT 71; Retired Unitarian Clergyman Was Visiting Sister-in-Law in Boston --Began Ministry in Denver. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/a-dissenting-chapel.html | A DISSENTING CHAPEL. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/beyond-the-south-pole.html | BEYOND THE SOUTH POLE. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/louisville-has-first-run-10000ton-treaty-cruiser-goes-to-port.html | LOUISVILLE HAS FIRST RUN.; 10,000-Ton Treaty Cruiser Goes to Port Angeles From Bremerton. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/successfully-treats-two-for-hemophilia-chicago-woman-doctor-arrests.html | SUCCESSFULLY TREATS TWO FOR HEMOPHILIA; Chicago Woman Doctor Arrests Inherent Bleeding by Use of Ovarian Extract. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/sinkiang-province-warns-of-russia-soviet-will-absorb-district.html | SINKIANG PROVINCE WARNS OF RUSSIA; Soviet Will Absorb District Unless Nanking Acts Quickly, Governor Asserts. | True | By Hallett Abend. Special Correspondence, the New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/exgovernor-aided-lincoln-book-sales-davis-admits-turning-over.html | EX-GOVERNOR AIDED LINCOLN BOOK SALES; Davis Admits Turning Over League Lists for Which He Got "Salary." WORKED ON A COMMISSION Medalie, at Fraud Inquiry, Says No Charges Have Been Made Against Former Idaho Executive. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/activities-of-musicians-here-and-afield.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/local-items.html | LOCAL ITEMS | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/montreal-program.html | MONTREAL PROGRAM | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/gain-in-trade-seen-by-canadian-banker-rolph-sailing-for-europe.html | GAIN IN TRADE SEEN BY CANADIAN BANKER; Rolph, Sailing for Europe, Chides North America for Submitting to Depression.THREE LINERS START OUT British Columbia Official, on Way to Britain, Boosts HisProvince as Ideal. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/not-so-bad-as-some-since-the-first-of-the-year-this-season-has.html | NOT SO BAD AS SOME; Since the First of the Year This Season Has Struck a High Average--Speaking of Mr. Milne and Miss Crothers | True | By J. Brooks Atkinson. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/realty-men-to-hear-wynne.html | Realty Men to Hear Wynne. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/maroons-conquer-quaker-six-3-to-2-practically-clinch-place-in.html | MAROONS CONQUER QUAKER SIX, 3 TO 2; Practically Clinch Place in Play-Offs--Lead Americans by Three Points. CANADIENS-SENATORS TIE Play 3 to 3 Deadlock at Montreal --Morenz Returns to Ice After Layoff. Senators-Canadiens in Tie. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/townsend-harris-keeps-fencing-tie-beats-boys-high-52-to-remain.html | TOWNSEND HARRIS KEEPS FENCING TIE; Beats Boys High, 5-2, to Remain Deadlocked for LeadWith Washington Team.LATTER DEFEATS LINCOLNTriumphs, 5-1, in P.S.A.L. SeniorTitle Foils Tourney--MorrisScores Upset. De Witt Clinton Defeated. Lesser Loses Place. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/snowdens-condition-unchanged.html | Snowden's Condition Unchanged. | True | Wireless to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/modern-textile-design-developments-are-found-corresponding-to.html | MODERN TEXTILE DESIGN; Developments Are Found Corresponding to Changes in the World of Human Events | True | By Elisabeth Luther Cary. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/bermuda-at-odds-over-cruises.html | Bermuda at Odds Over Cruises. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/4700-ask-to-enroll-in-military-camps-applications-for-second-corps.html | 4,700 ASK TO ENROLL IN MILITARY CAMPS; Applications for Second Corps Area Break All Records for Ten-Year Period. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/growing-air-industry-pictured-in-yearbook-expanding-traffic-and.html | GROWING AIR INDUSTRY PICTURED IN YEARBOOK; Expanding Traffic and Multiplying Fields of Utility For Planes Shown in Chamber's Annual Volume Still Leg in Air Freight. Wide Range of Uses. Accidents in Private Flight. | True | By Lauren D. Lyman. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/western-pacific-orders-rails.html | Western Pacific Orders Rails. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/us-cavalry-team-to-compete-at-horse-show-in-garden.html | U.S. Cavalry Team to Compete At Horse Show in Garden | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/legge-disputes-babson-does-not-agree-farmer-will-be-first-to.html | LEGGE DISPUTES BABSON.; Does Not Agree Farmer Will Be First to Surmount Depression. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/more-automobile-licenses.html | More Automobile Licenses. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/economy-dictates-fashions-in-russia-short-skirts-worn-despite-the.html | ECONOMY DICTATES FASHIONS IN RUSSIA; Short Skirts, Worn Despite the Cold, Save Millions of Yards of Goods. COSMETICS ALSO SHORT But Hair Dressing Is Largest Private Business in Soviet Union --Cloche Hats in Style. Wear Felt Snow Boots. All Wear Short Overcoats. | True | By Henry Wales. Special To the Chicago Tribune. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/mary-hopkinson-weds-dr-gibbon-ceremony-in-kings-chapel-boston.html | MARY HOPKINSON WEDS DR. GIBBON; Ceremony in King's Chapel, Boston, Performed by Rev. Samuel A. Eliot. SISTER ATTENDS THE BRIDE Bridegroom Is the Son of Dr. and Mrs. John H. Gibbon of Philadelphia. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/holding-our-trade-small-chance-of-loss-in-latin-america-seen-our.html | HOLDING OUR TRADE; Small Chance of Loss in Latin America Seen. Our Position Not Menaced. Exports Declined Sharply. We Lead Great Britain. Private Advances Important. | True | By Bertram D. Hulen. Special To the New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/dr-farrand-sees-annihilation-of-diphtheria-and-typhoid.html | Dr. Farrand Sees Annihilation Of Diphtheria and Typhoid | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/the-week-in-america-prosperitys-return-signs-of-it-apparent-but.html | THE WEEK IN AMERICA; PROSPERITY'S RETURN; SIGNS OF IT APPARENT But Improvement Is Slow and Politicians Still Clamor for Public Interest. PROHIBITION WILL NOT DOWN More Troubles Develop in New York's Municipal Affairs-- A Heartening Tribute. Mr. Burke's Vain Wish. No Sidetracking Prohibition. New York City's Troubles. A Man of High Heart. | True | By Arthur Krock. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/bank-of-new-yorks-147th-birthday-today-oldest-in-nation-using-its.html | Bank of New York's 147th Birthday Today ; Oldest in Nation Using Its Original Name | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/green-beans-loses-to-miss-corrine-trails-meadowbrook-filly-by.html | GREEN BEANS LOSES TO MISS CORRINE; Trails Meadowbrook Filly by Length in Dash at Agua Caliente. BEBITA THIRD AT FINISH Victor Rushes to Front Soon After Break and Is Never Headed-- Opener to Dacite. | True | Special to The New York Times.Photo by C.c. Cook. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/hawaii-clears-gorse-pest.html | Hawaii Clears Gorse Pest. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/st-louis-plans-for-a-new-public-building.html | ST. LOUIS PLANS FOR A NEW PUBLIC BUILDING. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/400000-auto-output-expected-for-april-present-detroit-production-at.html | 400,000 AUTO OUTPUT EXPECTED FOR APRIL; Present Detroit Production at 300,000-a-Month Rate Fails to Meet Dealer Demands. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/rider-cup-envoy-to-visit-england-columbus-ohio-representative.html | RIDER CUP ENVOY TO VISIT ENGLAND; Columbus (Ohio) Representative Leaves Friday to ExtendCity's Invitation.CIVIC BODIES BACK PLANSElaborate Preparations Being Madefor International GolfMatches in June. Aided in 1926 Open. Ramsay Sails for Bermuda. | True | By Lincoln A. Werden. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/tenant-is-enjoined-broadway-and-thirtieth-street-corner-lease.html | TENANT IS ENJOINED.; Broadway and Thirtieth Street Corner Lease Difficulties. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/a-correction.html | A CORRECTION. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/eleonore-pfirstinger-heard.html | Eleonore Pfirstinger Heard. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/mice-destroy-crops-thousands-invade-rural-germany-cats-of-no-avail.html | MICE DESTROY CROPS.; Thousands Invade Rural Germany --Cats of No Avail. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/bonds-being-paid-before-maturity-total-called-for-march-to-date.html | BONDS BEING PAID BEFORE MATURITY; Total Called for March to Date $87,292,000, Compared With $11,259,000 Year Ago. $44,559,000 FOR UTILITIES Redemptions Announced for Future Months Include $281,000 of Brazilian Loan. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/livingstone-letter-is-found-in-africa-document-telling-of-famine.html | LIVINGSTONE LETTER IS FOUND IN AFRICA; Document Telling of Famine and Slave Hunters Is Discovered at Cape Town.WRITTEN TO THE GOVERNORIt Describes Misery Caused by Traffic in Human Beings of ThatContinent in 1867. | True | Special Cable to The Chicago Tribune. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/at-southern-pines.html | AT SOUTHERN PINES | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/tipsy-policeman-thinks-hes-an-indian-war-dance-and-queens-version.html | TIPSY POLICEMAN THINKS HE'S AN INDIAN; War Dance and Queens Version of a Whoop Precede Adventure With Autos and His Arrest. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/odd-wing-of-boxcar-plane.html | ODD WING OF BOX-CAR PLANE | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/cotton-exports-up-februarys-increase-30722-bales-home-consumption.html | COTTON EXPORTS UP.; February's Increase 30,722 Bales-- Home Consumption Decrease Less. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/western-new-york-seeks-park-funds-discrimination-seen-in-share-of.html | WESTERN NEW YORK SEEKS PARK FUNDS; Discrimination Seen in Share of Appropriations Awarded by the State. ROW GOES TO GOVERNOR He Pours Oil on Troubled Waters by Promising More Money When and If Available. Resentment Lingers. Conference Cleared the Air. | True | By Wilbur G. Lewis. Editorial Correspondence, the New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/big-ten-gym-title-to-chicago-illinois-wins-fencing-crown.html | Big Ten Gym Title to Chicago; Illinois Wins Fencing Crown | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/new-post-for-new-yorker-vice-consul-smedburg-shifted-to-dundeeother.html | NEW POST FOR NEW YORKER; Vice Consul Smedburg Shifted to Dundee--Other Changes. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/a-lesser-tragedy-of-arnolds-treason-the-story-of-joshua-smith-whose.html | A LESSER TRAGEDY OF ARNOLD'S TREASON; The Story of Joshua Smith Whose Innocence in the Fatal Meeting of the Traitor With Andre Is Again Asserted TRAGEDY OF "TREASON HOUSE" The Story of Joshua Smith Whose Innocence In the Arnold Episode Is Reasserted | True | By Florie Hutson Heyward | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/new-training-plan-uses-coordinator-and-taxiplane-to-give-feel-of.html | NEW TRAINING PLAN USES COORDINATOR AND TAXIPLANE TO GIVE "FEEL" OF AIR | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/red-cross-to-try-out-army-radio-amateurs-volunteers-will-flash.html | RED CROSS TO TRY OUT ARMY RADIO AMATEURS; Volunteers Will Flash Message to Country Tomorrow in Test of System for Emergency. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/brooklyn-sale-and-rental.html | Brooklyn Sale and Rental. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/320-women-placed-in-emergency-jobs-get-wage-from-fund-for-work-in.html | 320 WOMEN PLACED IN EMERGENCY JOBS; Get Wage From Fund for Work in Institutions That Would Not Otherwise Be Done. BOX LUNCHEON IS PLANNED Jewish Women to Pay 91 Cents Each for Symbolic Meal at Survey of Unemployment Problems. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/miss-mildred-bennett.html | MISS MILDRED BENNETT. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/realty-bill-opposed-measure-calls-for-filing-of-maps-mentioned-in.html | REALTY BILL OPPOSED.; Measure Calls for Filing of Maps Mentioned In Deed. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/hawaii-plans-new-roads.html | Hawaii Plans New Roads. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/america-has-rewarded-veterans-of-all-wars-ever-since-the-revolution.html | AMERICA HAS REWARDED VETERANS OF ALL WARS; Ever Since the Revolution, Soldiers Have Received Remuneration After Leaving Service Payrolls First National Pension in 1776. Mexican War Service. The Homestead Act. Payments Since the War. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/herman-signs-his-contract-with-the-robins-frisch-and-french-also.html | Herman Signs His Contract With the Robins; Frisch and French Also Quit Holdout Ranks; STARS WHO SIGNED CONTRACTS YESTERDAY. | True | Times Wide World Photo.Times Wide World Photo. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/hears-of-soviet-wine-dumping-plan.html | Hears of Soviet Wine Dumping Plan | True | Wireless to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/cash-basis-for-debtors-credit-men-ask-trust-law-change-for.html | CASH BASIS FOR DEBTORS.; Credit Men Ask Trust Law Change for Agreement on Weak Accounts. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/county-imports-its-liquor-georgia-sheriff-declares.html | County Imports Its Liquor, Georgia Sheriff Declares | True | Special Correspondence, THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/men-on-horseback.html | MEN ON HORSEBACK. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/westchester-park-system-grows-holdings-now-worth-60000000-recent.html | Westchester Park System Grows; Holdings Now Worth $60,000,000; Recent Purchases Bring Total Number of Parcels Acquired to 3,450--Realty Values Along Parkways Show Increase-- More Apartment Buildings Forecast. Parkway System Benefits. Parks Are Self-Sustaining. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/along-the-highways-of-finance-viewing-motionpicture-production-as-a.html | ALONG THE HIGHWAYS OF FINANCE.; Viewing Motion-Picture Production as a Public Utility--Passing of a Dividend Forecast--A Wall Street Maxim. Uses of Adversity. Well Canned. Horse-Meat Packing. Prophet Quickly Honored. Broker's Success Rule. A Banner Week in Bonds. Four One-Thousandths. Large Investors in Fixed Trusts. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/project-conference-of-oil-state-heads-federal-board-members-may-ask.html | PROJECT CONFERENCE OF OIL STATE HEADS; Federal Board Members May Ask Hoover to Call Governors for Limitation Pact. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/simpson-kiser-and-rothert-take-first-places-in-six-of-seven-events.html | Simpson, Kiser and Rothert Take First Places In Six of Seven Events in New Zealand Meet | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/america-returns-to-her-pier.html | America Returns to Her Pier. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/copeland-deplores-attacks-on-railways-he-tells-pennsylvania.html | COPELAND DEPLORES ATTACKS ON RAILWAYS; He Tells Pennsylvania Transportation Club Public Fails toAppreciate Benefits. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/alteration-trials-under-new-law-engineer-considers-it-is-too-severe.html | ALTERATION TRIALS UNDER NEW LAW; Engineer Considers It Is Too Severe Upon Owners of Small Houses. BARS MANY IMPROVEMENTS Hardship, Says Mr. Eckmann, is Provision for Interior Bathroom Ventilation. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/hebert-predicts-revival-of-the-copyright-bill.html | HEBERT PREDICTS REVIVAL OF THE COPYRIGHT BILL | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/bridge-parties-arranged-friends-of-navy-club-to-serve-in-tea-garden.html | BRIDGE PARTIES ARRANGED; FRIENDS OF NAVY CLUB TO SERVE IN TEA GARDEN | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/at-the-wheel-that-he-who-rides-may-read.html | AT THE WHEEL; That He Who Rides May Read. | True | By James O. Spearing. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/demand-for-homes-in-the-15000-class-prediction-that-this-type-will.html | DEMAND FOR HOMES IN THE $15,000 CLASS; Prediction That This Type Will Prove Most Popular in Westchester County. Westchester Advantages. Change in Buying Demand. | True | By W. Burke Harmon. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/survey-of-realty-market-shows-decrease-in-rents.html | Survey of Realty Market Shows Decrease in Rents | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/railroads-future-stirs-new-england-six-states-seek-to-learn-what.html | RAILROADS' FUTURE STIRS NEW ENGLAND; Six States Seek to Learn What Authority Will Decide Their Destiny. FACTS LEARNED AT HEARING President Atterbury of the P.R.R. Answers All Questions Asked-- Six Investigating Committees. Curious About Pennroad Corporation. Committees to Investigate. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/four-convicts-shot-in-mutiny-at-joliet-one-of-ringleaders-diesa.html | FOUR CONVICTS SHOT IN MUTINY AT JOLIET; One of Ringleaders Dies--A Guard Wounds Three as They Beat Up Captain. 1,100 WRECK MESS HALL Then Storm Into Yard, Where Fire From Walls Stops Them-- Fight Pressed in Corridors. GUNS AND GAS END RIOTING Buildings Damaged at Old Penitentiary, Erected for 800 andNow Housing 1,800 Men. Chicago Prisoner Killed. Riot Starts at Noon Meal. Captured Men Keep Up Shouts. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/a-school-that-runs-without-a-teacher-in-berlins-teacherless-school.html | A SCHOOL THAT RUNS WITHOUT A TEACHER; IN BERLIN'S "TEACHERLESS SCHOOL." | True | By Elisabeth Reichenbach | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/dos-flies-over-antwerp-sister-ship-of-the-dox-takes-up-belgian.html | DO-S FLIES OVER ANTWERP.; Sister Ship of the DO-X Takes Up Belgian Officials. | True | Special Cable to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/miss-gorman-to-ride-will-have-lead-pony-in-agua-caliente-futurity.html | MISS GORMAN TO RIDE.; Will Have Lead Pony in Agua Caliente Futurity Today. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/how-the-scientist-measures-the-velocity-of-the-stars-in-a.html | HOW THE SCIENTIST MEASURES THE VELOCITY OF THE STARS; In a Computation of Speeds as High as 11,000 Miles a Second Light Itself Is Used as the Speedometer | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/brown-would-curb-group-tendencies-tells-educators-the-identity-of.html | BROWN WOULD CURB GROUP TENDENCIES; Tells Educators the Identity of Individuals Is Threatened by Institutional Forces. CHARACTER TRAINING URGED Dean Withers at Alumni Luncheon of N.Y.U. Department Asks for Broader Schooling. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/counter-prices-are-firm-leading-bank-issues-advance-utility-stocks.html | COUNTER PRICES ARE FIRM.; Leading Bank Issues Advance-- Utility Stocks Are Slow. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/soviet-broadcasting-rouses-ire-in-germany-powerful-moscow-station.html | SOVIET BROADCASTING ROUSES IRE IN GERMANY; Powerful Moscow Station Sends Revolutionary Propaganda in German Language. | True | Special Cable to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/3040075-bond-suit-new-york-trust-company-attaches-property-of.html | $3,040,075 BOND SUIT.; New York Trust Company Attaches Property of Continental Terminals. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/berlinger-victor-at-illinois-relays-penn-star-wins-allaround-title.html | BERLINGER VICTOR AT ILLINOIS RELAYS; Penn Star Wins All-Around Title for Third Time in Row, First to Achieve Feat. FAILS TO EQUAL OWN MARK Scores 5,911.5 Points, Taking Shot Put and Vault-- Coffman, Kansas, Second With 5,723. Shines in Pole Vault. Sentman Equals World Mark. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/prohibition-and-not-youth-subject-of-womens-attack-wickersham.html | PROHIBITION AND NOT YOUTH SUBJECT OF WOMEN'S ATTACK; Wickersham Report and Educators' Opinions Seem to Favor Their Contention | True | PAULINE MORTON SABIN, Chairman. JEANIE RUMSEY SHEPPARD, | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/war-weapons-on-land-and-sea.html | WAR WEAPONS ON LAND AND SEA | True | United States Navy Photo. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/dove-again-a-movement-toward-larger-design.html | DOVE AGAIN; A Movement Toward Larger Design | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/boy-scouts-to-report-on-arrival-of-spring.html | BOY SCOUTS TO REPORT ON ARRIVAL OF SPRING | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/calendar-for-this-week.html | CALENDAR FOR This WEEK | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/de-steiguer-quits-the-navy-this-week-rear-admiral-will-retire-on.html | DE STEIGUER QUITS THE NAVY THIS WEEK; Rear Admiral Will Retire on Wednesday, His 64th Birthday, After 46 Years of Service. BEGAN IN DAYS OF SAIL W.W. Phelps to Succeed Him as Commandant of Third District and the Brooklyn Navy Yard. His First Ship the Constellation. Cites Navy's Fine Movie Circuit. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/sports-today.html | Sports Today | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/seabury-gets-clark-as-aide-roosevelts-appointee-ignoring-protests.html | SEABURY GETS CLARK AS AIDE; Roosevelt's Appointee, Ignoring Protests, Organizes Inquiry. SUIT TO OUST HIM WEIGHED Untermyer, Opening "Fight toFinish," Says Seabury Is Legally Disqualified. ASSAILS CHARGES AS VAGUE" Crime" of Being Over 70 Is theOnly Offense Alleged, He Tells District Attorney. Seabury Silent on Crain Protest. Suit to Oust Seabury Weighed. Finish Fight by Crain Assured. Text of Untermyer Letter. Crain Protest Is Quoted. Governor Insisted on Seabury. Welfare Group Backs Inquiry | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/plan-made-for-bauer-pogue-pond-vivian-to-settle-with-creditors.html | Plan Made for Bauer, Pogue, Pond & Vivian To Settle With Creditors, Paying 40% in Cash | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/women-on-the-juries-a-continuing-debate-recent-hearing-at-albany-on.html | WOMEN ON THE JURIES: A CONTINUING DEBATE; Recent Hearing at Albany, on a Bill to Make Them Eligible, Brought Out Opposing Arguments | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/the-canadian-minister.html | THE CANADIAN MINISTER. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/the-week-in-europe-five-navies-limited-now-matter-of-form.html | THE WEEK IN EUROPE: FIVE NAVIES LIMITED; NOW MATTER OF FORM Washington, Seeking to Avoid Another Senate Battle, Prefers Separate Pact. REICH SHY ON ARMS PARLEY Groener's New Complaint Against French Army ForeshadowsConference Difficulties. Japan Is Careful, Too. London Against Submarines. The Battleship Limit. Germans Are Worried. | True | By Edwin L. James. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/greenpoint-five-gains-final.html | Greenpoint Five Gains Final. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/15000-fire-loss-at-goshen-ny.html | $15,000 Fire Loss at Goshen, N.Y. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/population-of-vienna-it-was-1843759-in-1930no-smallpox-in-two-years.html | POPULATION OF VIENNA.; It Was 1,843,759 in 1930--No Smallpox in Two Years. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/huntington-library-a-mecca-for-scholars-of-the-nation-institution-a.html | HUNTINGTON LIBRARY A MECCA FOR SCHOLARS OF THE NATION; Institution at San Marino, Cal., Has a Rare Collection of Portraits, Old Volumes and Odd Semi-Tropical Plants Some Rare Volumes. A "Juliana" Descendant. Some Scholarly Visitors. | True | By Lyman Beecher Stowe. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/st-augustine-golf-will-begin-tuesday-perkins-and-ryerson-to-compete.html | ST. AUGUSTINE GOLF WILL BEGIN TUESDAY; Perkins and Ryerson to Compete in Annual Winter Title Tourney. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/hearing-for-riverside-extension.html | Hearing for Riverside Extension. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/15000000-in-art-to-be-exhibited-pennsylvania-museum-opens.html | $15,000,000 IN ART TO BE EXHIBITED; Pennsylvania Museum Opens Romanesque and Gothic Section Tomorrow. DISPLAY TO BE MEDIEVAL Original Archetectural Interiors and Authentic Wall Settings for the Exhibition. Cloister From Historic Abbey. $5,000,000 Church Treasure Shown. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/music-hofmann-shows-his-mastery-by-olin-downes.html | MUSIC; Hofmann Shows His Mastery. By OLIN DOWNES. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/1000000-furniture-merger.html | $1,000,000 Furniture Merger. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/exchange-to-widen-its-trading-floor-plans-being-made-for-annex-on.html | EXCHANGE TO WIDEN ITS TRADING FLOOR; Plans Being Made for Annex on Sites of Postal and Blair Buildings in Broad Street. 2,000 MEN CONGEST SPACE Increase in Membership From 1,100 to 1,351 and Many New Listings Cause Jams. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/utilities-are-firm-in-quiet-bond-list-government-issues-irregular.html | UTILITIES ARE FIRM IN QUIET BOND LIST; Government Issues Irregular After Having Made Gains Earlier in the Week. LATIN AMERICANS RECEDE Steadiness Marks German Loans as French Obligations in General Point Lower. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/jm-macdonough-yachtsman-dies-end-comes-suddenly-after-an-operation.html | J.M. MACDONOUGH, YACHTSMAN, DIES; End Comes Suddenly After an Operation in the Medical Centre. MEMBER OF MANY CLUBS Served on Defense Committee for the America'a Cup Races Last Summer. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/pennroad-holdings-snow-big-shrinkage-seaboard-air-line-stock-which.html | PENNROAD HOLDINGS SNOW BIG SHRINKAGE; Seaboard Air Line Stock, Which Cost $4,523,838, Now Worth Little-- Others Also Down. ONE BLOCK OFF $23,184,720 P.&W.Va. Shares, Bought at $170, Have Dropped to $66-- Few Important Changes. Loan to Taplin. 3,025,000 Additional Shares. PENNROAD HOLDINGS SHOW BIG SHRINKAGE Holdings in New England Roads. List of Holdings. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/three-operas-sung-in-day-cavalleria-rusticana-and-pagilacci-and.html | THREE OPERAS SUNG IN DAY; "Cavalleria Rusticana" and "Pagliacci" and "Sadko." | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/dr-magnes-hailed-as-jewish-leader-head-of-hebrew-university-back.html | DR. MAGNES HAILED AS JEWISH LEADER; Head of Hebrew University, Back From Palestine, Is Officially Welcomed Here.PLEADS FOR WORLD AMITYHis Institution Aims to Foster Harmony Between Cultures ofEast and West, He Says. A Bridge for Cultures. Research Basis of Its Work. Praised by Chancellor Brown. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/9500-hear-concert-at-museum.html | 9,500 Hear Concert at Museum. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/pair-seized-carrying-junk-in-flag.html | Pair Seized Carrying Junk in Flag. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/police-must-tell-of-bank-accounts-those-who-defy-seabury-will-be.html | POLICE MUST TELL OF BANK ACCOUNTS; Those Who Defy Seabury Will Be Ousted, Ruttenberg Warns at Hearing on Morris. "UNCLE" STORY REJECTED "I Might as Well Be Buried," Vice Squad Man Says When Ordered to Tell Where He Got $50,000. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/harris-quits-dairy-group-former-health-commissioner-ends-work-of.html | HARRIS QUITS DAIRY GROUP.; Former Health Commissioner Ends Work of Sanitary Supervision. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/st-johns-park-feature-captured-by-prometheus-with-mud-and-jack-howe.html | St. Johns Park Feature Captured by Prometheus, With Mud and Jack Howe Next; PROMETHEUS WINS ST. GEORGE HANDICAP Comes From Rear to Beat Mud by Head in Dash at St. Johns Park. HIS RIDER SCORES DOUBLE Smith Takes Opener With Mac Day --Jockey Hanford Triumphs With Princeton and Spanflow. Winner Carries Top Weight. Field Horses Run One, Two | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/quakes-continuing-serbs-stay-in-open-young-girl-who-lost-parents-is.html | QUAKES CONTINUING, SERBS STAY IN OPEN; Young Girl Who Lost Parents Is Killed as House Collapses When She Returns. | True | Wireless to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/books-to-be-published-during-the-months-of-spring-a-selected-list.html | Books to Be Published During the Months of Spring; A Selected List of Publishes' Offerings Scheduled to Appear Before the End of June Books of the Spring New Books of the Spring New Books of the Spring | True | New York Times Studio. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/listeningin-dixie-dislikes-lightnin-they-remember-the-sabbath-plans.html | LISTENING-IN; Dixie Dislikes Lightnin'. They Remember the Sabbath. Plans for Easter Sunday. Letters From Ireland. A Listener's Observation. Hoover to Broadcast. A Station for Laceyville. | True | By Orrin E. Dunlap Jr. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/directorate-reduced.html | Directorate Reduced. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/new-york-and-new-jersey-have-new-license-agreement.html | New York and New Jersey Have New License Agreement | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/moves-for-falls-pardon-exgov-curry-asks-new-mexico-legislators-to.html | MOVES FOR FALL'S PARDON.; Ex-Gov. Curry Asks New Mexico Legislators to Sign Petition. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/will-ask-indictment-of-henri-marchand-lila-jimersons-counsel-to.html | WILL ASK INDICTMENT OF HENRI MARCHAND; Lila Jimerson's Counsel to Appeal to Governor in Killing of Artist's Wife. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/parachute-splits-flier-is-killed.html | Parachute Splits, Flier Is Killed. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/where-cars-now-speed-the-path-across-new-jersey-has-become-a.html | WHERE CARS NOW SPEED; The Path Across New Jersey Has Become a SuperHighway for Automobiles | True | By Elliott B. Holton. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/huge-food-shipments-here-4000000-tons-of-produce-arrived-by-rail.html | HUGE FOOD SHIPMENTS HERE.; 4,000,000 Tons of Produce Arrived by Rail and Boat in Year. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/will-command-warship-capt-pw-foote-is-put-in-charge-of-the-arkansas.html | WILL COMMAND WARSHIP.; Capt. P.W. Foote Is Put in Charge of the Arkansas. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/park-dedication.html | PARK DEDICATION | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/new-yorks-indicted-system-of-justice-the-district-attorneys-office.html | NEW YORK'S INDICTED SYSTEM OF JUSTICE; The District Attorney's Office Now Becomes the Centre of a Vast Drama Which Has Already Involved The City Magistrates' Courts and Judges, Policemen, Bail Bondsmen, Runners and Criminal Lawyers A Question of Competency. Office a Storm Centre. Power as to Indictments. Tremendous Power of Office. Importance of Bondsmen. Police and Magistrates. Huge Total of Cases. Revelations in Women's Court. The Part of the Bondsman. Wider Inquiry Promised. | True | By Raymond Moley. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/library-lacks-uncle-toms-cabin.html | Library Lacks "Uncle Tom's Cabin" | True | Special Correspondence, THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/walker-kidnapped-by-indians-and-cowboys-arrives-at-palm-springs-in.html | Walker Kidnapped by Indians and Cowboys; Arrives at Palm Springs in a Stage Coach | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/a-french-play-in-berlin-giraudouxs-amphitryon-38-does-its-bit-for.html | A FRENCH PLAY IN BERLIN; Giraudoux's "Amphitryon 38" Does Its Bit For International Amity. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/footnotes-on-a-weeks-headliners-their-differences-mayor-walkers.html | FOOTNOTES ON A WEEK'S HEADLINERS; Their Differences. Mayor Walker's Pinch-Hitter. She Was an Admiral's Daughter. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/simmonss-home-run-in-ninth-wins-for-minneapolis-1110.html | Simmons's Home Run in Ninth Wins for Minneapolis, 11-10 | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/princeton-fencers-subdue-two-rivals-overcome-cornell-by-11-to-6-and.html | PRINCETON FENCERS SUBDUE TWO RIVALS; Overcome Cornell by 11 to 6 and Hamilton, 12 to 5, in Triangular Meet. WATERS AND PECORA EXCEL Each Gain Six Victories in Foils and Hutchinson Sweeps All Four Saber Bouts. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/fight-healys-freeing-of-a-drunken-driver-kings-grand-jurors-to-act.html | FIGHT HEALY'S FREEING OF A DRUNKEN DRIVER; Kings Grand Jurors to Act on Case in Which Man Admitted Drinking Gallon and Half of Wine | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/museum-tribute-to-miss-bliss-set.html | Museum Tribute to Miss Bliss Set. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/bilbo-of-mississippi.html | BILBO OF MISSISSIPPI. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/heckscher-bouts-on-wednesday.html | Heckscher Bouts on Wednesday. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/parsons-and-huber-matched.html | Parsons and Huber Matched. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/business-advance-continues-slowly-expansion-of-outdoor-activities.html | BUSINESS ADVANCE CONTINUES SLOWLY; Expansion of Outdoor Activities Decreases Unemployment, Particularly in South. RAIN AND SNOW AID CROPS Large Grain Harvest in Prospect Stirs Railroads' Hopesfor Increased Tonnage. COMMODITY PRICES RISESteel and Automobile ProductionUp Slightly--Reports From Federal Reserve Areas. Commodity Index Gains. Power Output Increases. BUSINESS ADVANCE CONTINUES SLOWLY RETAIL TRADE GAINS HERE. Volume of Seasonal Buying Causes Satisfaction Among Merchants. PROGRESS IN PHILADELPHIA. Check Payments Increase--Commodity Price Drop Seems Halted. SPRING'S COMING AIDS TRADE. New England Clothing Makers Report Better Demand. CLEVELAND LEVEL STAYS LOW Steel Mills Throughout the District Increase Output. SNOWSTORM AIDS CROPS. Kansas City Department Store Sales Drop Is Less Than Average. FORESEE TURN IN ST. LOUIS. But Business Still Fails to Show Any Material Improvement. NORTHWEST INDUSTRY GAINS. February Sales Reported 20 to 300 Per Cent Above Year Ago. RICHMOND REPORTS GAINS. Bills Discounted Reach Highest Total Since Jan. 7. S | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/lower-rents-aid-chains-remove-obstacle-that-prevented-more.html | LOWER RENTS AID CHAINS.; Remove Obstacle That Prevented More Expansion in Past. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/the-latinamerican-president-a-product-of-slow-evolution-successor.html | THE LATIN-AMERICAN PRESIDENT A PRODUCT OF SLOW EVOLUTION; Successor of Monarchs, Viceroys and Dictators, He Is Now Becoming Responsive to a More Intelligent Electorate The Presidential Power. The Three Social Groups. In the Transition Period. Dictator Prevalent. | True | By Paul Vanorden Shaw. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/the-hindu-turban.html | THE HINDU TURBAN. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. The Market's Resisting Power. Window Dressing. Railroad Dividends. Guessing on the Silver Market. Columbia Graphophone. Savings Banks and Municipals. Competition in Nitrates. The Weekly Movement of Gole. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/with-the-independents-as-many-manners-of-approach-as-there-are.html | WITH THE INDEPENDENTS; As Many Manners of Approach as There Are Temperaments--Pauses Here and There A MEMORIAL AND A REUNION | True | By Edward Alden Jewell. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/gets-the-leatare-medal-jj-phelan-boston-banker-is-honored-by-notre.html | GETS THE LEATARE MEDAL.; J.J. Phelan, Boston Banker, Is Honored by Notre Dame. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/bruno-outpoints-abobo-gains-verdict-in-six-rounds-at-the-212th.html | BRUNO OUTPOINTS ABOBO.; Gains Verdict in Six Rounds at the 212th Anti-Aircraft Armory. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/5-swim-marks-set-by-private-schools-nichols-of-marquand-leads-with.html | 5 SWIM MARKS SET BY PRIVATE SCHOOLS; Nichols of Marquand Leads With 2:181-5 as 3 Break Records in 200-Yard Event. POLY PREP TAKES TROPHY With Marquand, Team Shades Standard for 200-Yard Relay-- De Bevoise, Moore Shine. Two Set New Records. McBurney Is Second. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/politics-and-letters-in-france.html | Politics and Letters In France | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/publisher-quits-cuba-owner-of-karlkato-said-to-plan-protest-at.html | PUBLISHER QUITS CUBA.; Owner of Karlkato Said to Plan Protest at Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/crains-prosecutor-a-foe-of-tammany-jk-clark-named-as-special.html | CRAIN'S PROSECUTOR A FOE OF TAMMANY; J.K. Clark, Named as Special Counsel to Seabury, Aided Mellon in Swann Hearings. Assailed Tammany Influence. Became Whitman's Chief Aide. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/franklin-data-at-auction-historical-autographs-among-the-papers-on.html | FRANKLIN DATA AT AUCTION.; Historical Autographs Among the Papers on Sale Tuesday. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/find-english-too-easy-therefore-prussian-youth-must-learn-french.html | FIND ENGLISH TOO EASY.; Therefore, Prussian Youth Must Learn French First. | True | Special Cable to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/this-land-of-liberty.html | This Land of Liberty | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/in-the-classroom-and-on-the-campus-tributes-to-americas.html | In the Classroom and On the Campus; Tributes to America's Intellectual Maturity Are Being Paid by the Increasing Enrolment of Students From Abroad. Vergil in Japanese. The Power of Slogans. | True | By Eunice Barnard. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/15000-germans-in-paris-for-soccer-contest-game-first-played-by-once.html | 15,000 Germans in Paris for Soccer Contest; Game First Played by Once Enemy Nations | True | Special Cable to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/news-in-brief.html | NEWS IN BRIEF | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/lord-russell-rival-of-palmerston-a-biography-of-the-prime-minister.html | Lord Russell, Rival of Palmerston; A Biography of the Prime Minister and First Holder of the Title to Which Bertrand Russell Succeeds | True | By P.w. Wilson | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/keen-fights-indicated-in-westchester-vote-close-contests-expected.html | KEEN FIGHTS INDICATED IN WESTCHESTER VOTE; Close Contests Expected for Village Posts in Elmsford, Mamaroneck and Mt. Kisco. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/old-and-new-clash-in-romes-progress-move-to-replace-antiquated.html | OLD AND NEW CLASH IN ROME'S PROGRESS; Move to Replace Antiquated Hospital Arouses Protests on Destroying Relics. PART OF GENERAL CONFLICT Building on St. Bartholomew's Island No Longer Meets Purpose After Centuries of Use. Public Hears the Echoes. Island Started By Accident. Horatio's Bridge There. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/excavators-dig-up-old-egyptian-city-ancient-temple-found-to-have.html | EXCAVATORS DIG UP OLD EGYPTIAN CITY; Ancient Temple Found to Have Been Plundered, but Light Is Cast on Architecture. ROMAN COFFINS REVEALED Unusual Collection of Scarabs, Miniature Statuettes and Amulets Is Recovered. Interior Found Plundered. Black Granite Statuette Found. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/yale-freshmen-beat-harvard-polo-trio-turn-back-crimson-cubs-in-late.html | YALE FRESHMEN BEAT HARVARD POLO TRIO; Turn Back Crimson Cubs in Late Rally, 13 to 9 --Sherman Makes Eight Goals. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/american-abstract-films.html | AMERICAN "ABSTRACT" FILMS | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/brooklyn-plant-praised-springfield-republican-notes-dignity-of-new.html | BROOKLYN PLANT PRAISED.; Springfield Republican Notes Dignity of New Times Structure. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/high-style-at-low-cost-separate-jackets-and-coats-allow-many.html | HIGH STYLE AT LOW COST; Separate Jackets and Coats Allow Many Combinations--The Redingote Is Smart Tips to Job Seekers Perfection if Possible Two-in-One Dress | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/art-sale-brings-26359-final-session-nets-14137-for-dj-noorian.html | ART SALE BRINGS $26,359.; Final Session Nets $14,137 for D.J. Noorian Collection. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/sioux-of-the-dakota-plains-near-starvation-in-winter-native-stock.html | SIOUX OF THE DAKOTA PLAINS NEAR STARVATION IN WINTER; NATIVE STOCK OF AMERICA | True | By William Atherton du Puy.publishers' Photo Service. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/2000-at-annual-play-of-west-point-cadets-hundredth-night.html | 2,000 AT ANNUAL PLAY OF WEST POINT CADETS; Hundredth Night Festivities Include Two Performancesand a Dance. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/naugatuck-victor-in-yale-tourney-wins-scholastic-basketball-title.html | NAUGATUCK VICTOR IN YALE TOURNEY; Wins Scholastic Basketball Title 2d Year in Row, Beating S. Manchester, 27-18. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/music-in-the-service-of-charity-concert-by-yehudi-menuhin-on-friday.html | MUSIC IN THE SERVICE OF CHARITY; Concert by Yehudi Menuhin on Friday to Aid Henry Street Settlement--Recital for Infirmary | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/chicago-convicts-sixth-public-enemy-wj-white-labor-racketeer-gets.html | CHICAGO CONVICTS SIXTH PUBLIC ENEMY; W.J. White, Labor Racketeer, Gets 14 Years in Patrolman's Murder in 1925. ONCE ESCAPED LIFE TERM He Won an Appeal In 1928--Gang Funds Reported Ready to Finance Further Action. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/building-gains-in-white-plains.html | Building Gains in White Plains. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/a-year-in-the-radio-business-3828000-sets-and-52000000-tubes-sold.html | A YEAR IN THE RADIO BUSINESS; 3,828,000 Sets and 52,000,000 Tubes Sold in 1930--Average Set Cost $87 Compared to $133 in 1929--Dollar volume 842,548,000 Small Sets Are Popular. Tube Sales Decrease. The Future Prospects. Business in Third Quarter. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/cocker-spaniel-gaining-in-favor-spaniel-club-report-indicates-value.html | Cocker Spaniel Gaining in Favor, Spaniel Club Report Indicates; Value of Specialty Club in Popularizing a Breed Also Shown-- Mrs. Primeau Rewarded With Title for Her Boston Terrier, Marcliff Dierdra, After Traveling 3,000 Miles--Other News. Breed Has Many Fine Traits. Rewards Chiefly Ribbons. Detroit Show Successful. | True | By Vernon van Ness. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/virginia-to-start-lacrosse-work.html | Virginia to Start Lacrosse Work. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/yanks-rally-in-9th-upsets-reds-6-to-5-gehrigs-double-and-chapmans.html | YANKS' RALLY IN 9TH UPSETS REDS, 6 TO 5; Gehrig's Double and Chapman's Triple Decisive Factors in 3-Run Attack. JOHNSON STARS ON MOUND Retires Side With Tying Tally on Third and One Out-- Ruffing Hurls Five Innings. Cooke and Werber Star. YANKS' RALLY IN 9TH UPSETS REDS, 6 TO 5 Lary Goes to Third Base | True | By William E. Brandt. Special To the New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/girl-scout-board-meets-tuesday.html | Girl Scout Board Meets Tuesday. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/columbia-county-realty-board.html | Columbia County Realty Board. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/noted-havana-bar-robbed-of-1800.html | Noted Havana Bar Robbed of $1,800 | True | Special Cable to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/mlean-obeys-ban-on-mexican-divorce-washington-injunction-causes.html | M'LEAN OBEYS BAN ON MEXICAN DIVORCE; Washington Injunction Causes Postponement of Action Scheduled for Hearing Tomorrow. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/nassau-goes-in-for-gardening.html | NASSAU GOES IN FOR GARDENING | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/goatgland-doctor-sells-radio-station-but-brinkley-continues-to.html | 'GOAT-GLAND' DOCTOR SELLS RADIO STATION; But Brinkley Continues to Worry Kansas Political Leaders With His Wife's Help. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/autogiro-travel-planned-in-britain-rooftop-landing-stages-at.html | AUTOGIRO TRAVEL PLANNED IN BRITAIN; Rooftop Landing Stages at Railroad Stations to Accommodate Passengers. | True | Wireless to THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/an-old-theme-for-a-new-play-in-paris.html | AN OLD THEME FOR A NEW PLAY IN PARIS | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/natures-masters-of-mass-production-honey-bees-in-their-hives.html | NATURE'S MASTERS OF MASS PRODUCTION; Honey Bees in Their Hives Practiced Modern Industrial Methods Long Before Man Set Up His Giant Factories NATURE'S OWN MASS PRODUCERS Honey Bees in Their Hives Have for Long Practiced Modern Industrial Methods | True | By Charles D. Stewartphoto From Ufa Films, Inc. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/realty-firms-merge.html | Realty Firms Merge. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/boat-trains-improved-pullman-and-parlor-car-services-for-tourists.html | BOAT TRAINS IMPROVED.; Pullman and Parlor Car Services for Tourists in England. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/national-and-state-bank-calls-expected-soon-views-on-market-for.html | National and State Bank Calls Expected Soon; Views on Market for Federal Bonds Awaited | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/intelligence-tests-in-turn-are-tested-the-principal-of-horace-mann.html | INTELLIGENCE TESTS IN TURN ARE TESTED; The Principal of Horace Mann Discusses Their Use as Aids in Grouping Children. A DILEMMA FOR SCHOOLS Classes Must Be Split Up, He Urges, but With Full Recognition of Varied Kinds of Ability. First Uses of the Tests. The View Today. What "Intelligence" Means. A Need for Interpretation. | True | By Rollo G. Reynolds. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/grandi-calls-pact-a-victory-for-all-italian-foreign-minister-says.html | GRANDI CALLS PACT A 'VICTORY FOR ALL'; Italian Foreign Minister Says Naval Accord With France Points to World Cuts. PLEDGES ITALY TO PEACE Mussolini Instructed Him to Study Means of Joining League's Arbitration Act, He Declares. Foresees Wider Collaboration. Pays Respects to Gibson. Puts Faith in Modern Ships. Calls Peace Mussolini's Aim. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/cole-is-high-gun-at-nyac-traps-defeats-burns-in-shootoff-after-each.html | COLE IS HIGH GUN AT N.Y.A.C. TRAPS; Defeats Burns in Shoot-Off After Each Finishes With Total of 96. WATTS HAS 50 STRAIGHT Leads Field at Mineola, While Seven Tie for Handicap Cup--Results of Other Matches. Miller Wins Handicap Cup. Mineola Shoot-off to Helsel. White High at Jamaica Bay. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/many-to-use-new-line-first-sailing-in-baltimore-service-is-booked.html | MANY TO USE NEW LINE.; First Sailing in Baltimore Service Is Booked to Capacity. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/constitution-bars-wallis-former-new-yorker-not-eligible-to-kentucky.html | CONSTITUTION BARS WALLIS; Former New Yorker Not Eligible to Kentucky Governorship. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/fish-hissed-in-boston-his-attack-in-debate-on-baldwins-war-record.html | FISH HISSED IN BOSTON.; His Attack in Debate on Baldwin's War Record Rouses Audience. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/queries-and-answers-queries-answers-queries-and-answers.html | Queries and Answers; QUERIES ANSWERS Queries and Answers | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/bill-frees-realty-of-federal-liens-united-states-may-now-be-party.html | BILL FREES REALTY OF FEDERAL LIENS; United States May Now Be Party in Suit for Foreclosure of Mortgage. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/250-attend-nyu-dance-school-of-commerce-junior-prom-is-held-at-the.html | 250 ATTEND N.Y.U. DANCE.; School of Commerce Junior Prom Is Held at the Ambassador. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/36-nassau-towns-to-vote-on-tuesday-three-seek-mayoralty-in-both.html | 36 NASSAU TOWNS TO VOTE ON TUESDAY; Three Seek Mayoralty in Both Lynbrook and Mineola at Village Elections. TWO WOMEN UNOPPOSED Varney, Dry Candidate for President in 1928, Running in RockvilleCentre for Home Protection. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/shepard-shifted-to-stroke-at-yale-promoted-from-third-shell-to.html | SHEPARD SHIFTED TO STROKE AT YALE; Promoted From Third Shell to First Varsity in General Change of Oarsmen. GOODYEAR SENT TO NO. 7 Captain Rogers Returns to Initial Eight--Crews Have NineMile Workout. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/can-tell-phone-troubles-berlin-operators-trained-to-know-what-alls.html | CAN TELL PHONE TROUBLES.; Berlin Operators Trained to Know What Alls the Service. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/praise-for-pelleas-debussys-lyric-drama-at-metropolitan-tributes-to.html | PRAISE FOR "PELLEAS"; Debussy's Lyric Drama at Metropolitan-- Tributes to Melba--Muck as Conductor MUCK AND BRUCKNER. | True | HELEN DOUGHERTY.ALFRED LIEBAN.NATHAN HOUSE. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/industry-to-take-stand-on-power.html | Industry to Take Stand on Power. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/chrysler-imperials-set-new-stock-car-records.html | CHRYSLER IMPERIALS SET NEW STOCK CAR RECORDS | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/bans-machinery-imports-brazil-enacts-measure-which-aims-to-curb.html | BANS MACHINERY IMPORTS.; Brazil Enacts Measure Which Aims to Curb Overproduction. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/tariff-agitation-subsiding-abroad-hl-derby-finds-european-producers.html | TARIFF AGITATION SUBSIDING ABROAD; H.L. Derby Finds European Producers Are Reconciled to the New Rates. LAUDS GERMAN RELIEF PLAN Calls It Superior to English System of Helping Idle--Notes Better Tone to Foreign Business. German Plan for Idle Praised. Sentiment for Lower Wages Gains. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/stepson-attacks-mrs-deweys-will-gg-dewey-of-chicago-admirals-son.html | STEPSON ATTACKS MRS. DEWEY'S WILL; G.G. Dewey of Chicago, Admiral's Son, Sues to BreakTestament of May 2, 1925.ESTATE PUT AT $765,083Document Filed in Capital Is Not Specific--Edward B. McLean,Her Nephew, an Heir. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/mulrooney-talks-of-youth-and-crime-the-police-commissioner-says-the.html | MULROONEY TALKS OF YOUTH AND CRIME; The Police Commissioner Says the Number of Youngsters In the Line-up Shows the City to Be in a Bad Way | True | By S.j. Woolf | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/great-men-of-science.html | Great Men of Science | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/huge-graft-is-laid-to-harlem-police-seabury-investigators-report.html | HUGE GRAFT IS LAID TO HARLEM POLICE; Seabury Investigators Report 'Amazing' Disclosures Ready for Public Hearing. 110 WITNESSES ARE CALLED Sing Sing Records Are Studied as Inquiry Into Probation and Bail Evils Is Pressed. Many Tell of Police Graft. Sing Sing Records Studied. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/condemns-failure-to-end-slums-here-dr-eddy-urges-definite-plan.html | CONDEMNS FAILURE TO END SLUMS HERE; Dr. Eddy Urges Definite Plan, Pointing to Vast Project for Housing in Russia. BILLS IN THIS STATE PUSHED 400 at Luncheon of the United Neighborhood Houses Hear of Measures Backed at Albany. The lack of definite plans for the removal of slums in American cities was scored yesterday in a talk by Dr. Sherwood Eddy, Socialist and former secretary for Asia of the Y.M.C.A., before 400 social workers of the United Neighborhood Houses of New York at their annual luncheon at the Hotel Pennsylvania. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/rutgers-plans-ceramic-display.html | Rutgers Plans Ceramic Display. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/books-and-authors-an-anxious-moment.html | Books and Authors; AN ANXIOUS MOMENT | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/directors-duties-reviewed-by-lawyer-hh-spellmans-book-says.html | DIRECTORS' DUTIES REVIEWED BY LAWYER; H.H. Spellman's Book Says Corporate Officers Are Bound toKeep Themselves Informed. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/oil-burner-show-will-be-held-at-philadelphia-from-april-13-to-18.html | OIL BURNER SHOW.; Will Be Held at Philadelphia From April 13 to 18. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/here-and-there-talking-in-cypher-the-machine-and-the-mind-the-lost.html | HERE AND THERE; Talking in Cypher. The Machine and the Mind. The Lost Mace of Galway. | True | FRANKLIN CLARKIN | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/live-wire.html | LIVE WIRE! | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/group-plans-to-buy-berlins-railways-american-houses-in.html | GROUP PLANS TO BUY BERLIN'S RAILWAYS; American Houses in International Banking Syndicate NowNegotiating With City.DETAILS NOT KNOWN HEREAdvance of $75,000,000 on ContractReported Possible--Controlin Doubt. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/sports-of-the-times-strange-pastimes-in-the-sunshine-city-keeping.html | Sports of the Times; Strange Pastimes in the Sunshine City Keeping the Ball Rolling. Fierce Rivalry Over the Boards. | True | By John Kieran. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/sets-parents-day-for-citys-children-uncle-robert-to-lead-annual.html | SETS PARENTS' DAY FOR CITY'S CHILDREN; Uncle Robert to Lead Annual Tribute on Sunday, May 10, on Central Park Mall. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/mueller-undergoes-an-operation.html | Mueller Undergoes an Operation. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/sargs-puppets.html | SARG'S PUPPETS | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/war-debts-upheld-by-dr-cumberland-burden-imposed-on-europeans.html | WAR DEBTS UPHELD BY DR. CUMBERLAND; Burden Imposed on Europeans Comparatively Light, He Tells Foreign Policy Group. P.M. MAZUR OPPOSES HIM Cancellation Would Remove a Grave Menace to American Trade, Financier Declares. P.M. Mazur Disputes View. Sees American Trade Hurt. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/exchange-of-homes-by-pupils-is-tried-in-german-schools.html | Exchange of Homes by Pupils Is Tried in German Schools | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/park-in-whites-tone-is-acquired-by-city-berry-closes-940000-option.html | PARK IN WHITES TONE IS ACQUIRED BY CITY; Berry Closes $940,000 Option on 122-Acre Queens Tract of Clear View Golf Club. HAS BIG WATER FRONTAGE Clubhouse, Pier, Bathhouses and Many Minor Adjuncts Are Included in Transaction. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/statistical-summary.html | Statistical Summary | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/new-york-farm-buyers.html | New York Farm Buyers. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/larchmont-business-buildings.html | Larchmont Business Buildings. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/philadelphia-torn-by-schofield-raids-safety-directors-activity.html | PHILADELPHIA TORN BY SCHOFIELD RAIDS; Safety Director's Activity Leads to Questions Regarding Mayor's Authority. SHIFT IN ALLIANCES SEEN Mackey, Friend of Pinchot, Said to Be Patching Up Feud With Vare Machine. Club Raids Started Trouble. Hope for Investigation. | True | By Lawrence Davies. Special Correspondence, the New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/these-still-superstitious-players.html | THESE STILL SUPERSTITIOUS PLAYERS | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/saxon-woods-progress-new-attractions-include-model-home-and.html | SAXON WOODS PROGRESS.; New Attractions Include Model Home and Swimming Pool. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/francoitalian-naval-pact-reopens-armaments-debate-attention-is-now.html | FRANCO-ITALIAN NAVAL PACT REOPENS ARMAMENTS DEBATE; Attention Is Now Directed Toward the Problems Confronting the 1932 Disarmament Conference Called by the League Preparations by League. A Permanent Commission. Germany and Armament Reduction. American Responsibility. | True | By Raymond Leslie Buell, Research Director, Foreign Policy Association. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/americans-elected-to-soviets.html | Americans Elected to Soviets. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/farm-relief-bodies-to-be-permanent-companies-are-being-organized-in.html | FARM RELIEF BODIES TO BE PERMANENT; Companies Are Being Organized in Drought Areas to Handle Government Funds. GAIN FOR BANKS STRESSED B.C. Powell Says Loans Are Already Relieving Strain on Rural Institutions. Holds Loans Aid to Banks. Other Lines Will Benefit. | True | Special to The New York Times. | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/peggy-eatons-day-in-politics-a-biography-of-the-woman-who-was-the.html | Peggy Eaton's Day in Politics; A Biography of the Woman Who Was the Storm Centre of Andrew Jackson's Administration | True | By Florence Finch Kelly | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/christina-rossetti-poetess-of-the-preraphaelites-miss-stuarts.html | Christina Rossetti, "Poetess" Of the Pre-Raphaelites; Miss Stuart's Interesting Study Overlooks Her Kinship With Emily Dickinson | True | By Percy Hutchison | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/the-spring-fashions-adapted-to-the-limited-budget.html | THE SPRING FASHIONS ADAPTED TO THE LIMITED BUDGET | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/standardize-realty-rates.html | Standardize Realty Rates. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-15 | 1931-03-15 | https://www.nytimes.com/1931/03/15/archives/japans-empress.html | JAPAN'S EMPRESS. | True | | C1B 107532,C1B 107533,C1B 107534,C1B 107535,C1B 107536,C1B 107537,C1B 107538 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/3-drama-tours-scheduled-study-trips-to-europe-to-start-may-9-july-4.html | 3 DRAMA TOURS SCHEDULED; Study Trips to Europe to Start May 9, July 4 and 24. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/the-french-foreign-legion.html | The French Foreign Legion. | True | CHARLES LOUIS SEEGER | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/still-lack-gordon-clue-but-detectives-press-searchvisit-night-clubs.html | STILL LACK GORDON CLUE.; But Detectives Press Search--Visit Night Clubs Here. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/german-improvement-fails-to-continue-official-study-predicts.html | GERMAN IMPROVEMENT FAILS TO CONTINUE; Official Study Predicts Smaller Sales and Larger Unemployment Than in 1930. | True | Wireless to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/new-factors-aiding-peace-in-balkans-report-to-foreign-policy-body.html | NEW FACTORS AIDING PEACE IN BALKANS; Report to Foreign Policy Body Declares Economic Pressure Is Promoting Cooperation. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/lawyers-back-bill-to-amend-bribery-law-would-make-it-a-crime-to.html | LAWYERS BACK BILL TO AMEND BRIBERY LAW; Would Make It a Crime to Influence an Elected or Designated Person Before He Takes Office. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/no-place-for-learner-first-one-declares-he-asserts-that-business.html | NO PLACE FOR LEARNER, FIRST ONE DECLARES; He Asserts That Business Wants the Young Man Who Can Use His Education. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/theatre-schools-plans-the-summer-session-at-bristol-conn-to-open-on.html | THEATRE SCHOOL'S PLANS.; The Summer Session at Bristol, Conn., to Open on June 29. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/pawtucket-triumphs-over-wanderers-10-mcintyre-scores-winning-goal.html | PAWTUCKET TRIUMPHS OVER WANDERERS, 1-0; McIntyre Scores Winning Goal in American Soccer League Game of Hawthome Field. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/bishop-lloyd-confirms-34-sacrament-of-laying-on-of-hands-performed.html | BISHOP LLOYD CONFIRMS 34; Sacrament of Laying on of Hands Performed in Heavenly Rest Church | True | | C1B 107502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/cosgrave-hails-us-as-peace-leaders-ireland-relies-upon-our-devotion.html | COSGRAVE HAILS US AS PEACE LEADERS; Ireland Relies Upon Our Devotion to Cause as Guarantee of Liberty, He Asserts on Radio. TELLS OF WAR'S BURDENS Says His Country, With SavingsGone and Future Mortgaged,Wants No More Conflict. GREETS COMPATRIOTS HEREAddress Is Preliminary to the St.Patrick's Day, Celebration Tomorrow--Plans Announced. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/chaplin-off-for-vienna-leaves-berlin-after-birthday-party-for.html | CHAPLIN OFF FOR VIENNA.; Leaves Berlin After Birthday Party for Professor Einstein. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/russians-can-laugh-over-adversities-they-find-great-humor-in-such.html | RUSSIANS CAN LAUGH OVER ADVERSITIES; They Find Great Humor in Such Questions as, "Do You Undress to Go to Bed?"CORNER OF ROOM A "HOME"Boy Borrows Shoes on Brother'sDay Off From Work to Get aChance to Go to the Stores. Section Is Undefined. Host Removes His Boots. Soup Needs More Salt. The Mystery Is Explained. How to Get Into Bed. | True | By Henry Wales. Special To the Chicago Tribune. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/noise-called-tragedy-of-city-life.html | Noise Called Tragedy of City Life. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/kapp-victor-twice-in-mat-eliminations-scores-in-155pound-class-of.html | KAPP VICTOR TWICE IN MAT ELIMINATIONS; Scores in 155-Pound Class of Metropolitan A.A.U. Tests-- McKinney Wins in Upset. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/simmons-hits-3-homers-playing-for-minneapolis-he-aids-in-victory.html | SIMMONS HITS 3 HOMERS.; Playing for Minneapolis, He Aids In Victory Over Milwaukee. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/stocks-rise-at-berlin-decline-at-london-german-average-prices-are.html | STOCKS RISE AT BERLIN, DECLINE AT LONDON; German Average Prices Are Well Above Month Ago--London Average Down for Week. | True | Wireless to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/society-women-in-india-fight-sixround-bout-immense-crowd-sees.html | Society Women in India Fight Six-Round Bout; Immense Crowd Sees Knockout From Uppercut | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/british-heir-visits-ranch-files-with-brother-to-noted.html | BRITISH HEIR VISITS RANCH.; Flies With Brother to Noted Estancia--Uriburu Sees British Squadron | True | Special Cable to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/world-grain-trade-set-awry-by-russia-unexpected-exports-by-soviet.html | WORLD GRAIN TRADE SET AWRY BY RUSSIA; Unexpected Exports by Soviet Cause Confusion in All Other Selling Countries. WHEAT SUPPLY TOO LARGE Some Statisticians Contend Deficient Consumption Is Causeof All the Woes. Grain Mix-up Caused by Russia. Tight Conditions in Grain Storage. Decline in Sales in Chicago. Opening Gain in Corn Is Lost. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/prr-pensions-rise-7292786-paid-to-retired-employes-in-1930-up.html | P.R.R. PENSIONS RISE.; $7,292,786 Paid to Retired Employes in 1930, Up $616,067. | True | | C1B 107502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/enter-northsouth-open-hagen-and-smith-among-fifty-already-listed.html | ENTER NORTH-SOUTH OPEN.; Hagen and Smith Among Fifty Already Listed for Tourney. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/british-price-rise-shown-in-february-london-economists-revised.html | BRITISH PRICE RISE SHOWN IN FEBRUARY; London Economist's Revised Average Reckons First Monthly Increase Since 1929. TRADE BOARD INDEX LOWER French Average Reported Down Slightly and German Figure Is Little Changed. Board of Trade Sees 4 3/8% Decline. Prices Went Lower in France. Irregular Changes in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/elbert-tillinghast-dies-of-a-stroke-exofficial-of-montclair.html | ELBERT TILLINGHAST DIES OF A STROKE; Ex-Official of Montclair Commerce Chamber Found inComa at Home. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/urge-change-in-fiscal-policies-of-england-proposals-of-the.html | URGE CHANGE IN FISCAL POLICIES OF ENGLAND; Proposals of the Federation of British Industries--Protective Program Advocated. | True | Special Cable to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/matinee-by-philharmonic-toscanini-closes-series-of-special.html | MATINEE BY PHILHARMONIC.; Toscanini Closes Series of Special Subscription Concerts. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/seize-havana-professor-police-charge-he-was-director-of-bomb-plant.html | SEIZE HAVANA PROFESSOR.; Police Charge He Was Director of Bomb Plant Which Exploded. | True | Special Cable to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/sharp-recovery-in-silver-brings-london-encouragement.html | Sharp Recovery in Silver Brings London Encouragement | True | Special Cable to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/the-perils-of-queens-automobilists-life-there-is-just-one-thing.html | THE PERILS OF QUEENS.; Automobilist's Life There Is Just One Thing After Another. | True | MAX RIOS RIOS. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/americans-in-tie-out-of-playoffs-13000-see-rangers-and-rivals-play.html | AMERICANS IN TIE; OUT OF PLAY-OFFS; 13,000 See Rangers and Rivals Play 0-0 Overtime Deadlock in Garden.THIRD PLACE TO MAROONSAmericans' Chance to Displace Them Ends--Fine Defensive Work Marks Stirring Game. Rangers Assured of Place. Roach Stops All Threats. Burch Nearly Scores. | True | By Joseph C. Nichols. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/berlin-banks-position-strong-showing-made-by-the-german-reichsbank.html | BERLIN BANK'S POSITION.; Strong Showing Made by the German Reichsbank. | True | Wireless to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/prospect-of-gain-in-gold-by-london-french-exchange-has-now-risen.html | PROSPECT OF GAIN IN GOLD BY LONDON; French Exchange Has Now Risen Above the GoldExport Point.BANK MAY GET CAPE GOLD Slackening of French Withdrawals Ascribed to Return of FinancialConfidence in France. | True | Special Cable to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/commodity-average-unchanged-for-week-holds-firm-after-previous-week.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; Holds Firm After Previous Week's Recovery--British and Italian Average Slightly Lower. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/iota-alpha-elects-22-nyu-announces-new-members-of-honorary.html | IOTA ALPHA ELECTS 22.; N.Y.U. Announces New Members of Honorary Engineering Society. | True | | C1B 107502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/burns-hart-in-tie-at-nyac-traps-fail-to-break-deadlock-after-two.html | BURNS, HART IN TIE AT N.Y.A.C. TRAPS; Fail to Break Deadlock After Two Shoot-Offs-- Maxwell Wins at Larchmont. Starr Second at Larchmont | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/a-great-soul-gives-thanks.html | A Great Soul Gives Thanks. | True | OLD LADY. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/purcell-wins-badminton-title.html | Purcell Wins Badminton Title. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/macy-firm-in-stand-for-state-inquiry-declares-supporters-of-other.html | MACY FIRM IN STAND FOR STATE INQUIRY; Declares Supporters of Other Plans Are Playing Into Hands of Tammany. FOR SEABURY AS COUNSEL Says Resolution for Legislative Investigation May Be Adopted bySenate Tonight. Says Measure May Be Adopted. Funds Already Provided. Criticizes Other Inquiry Plans. Ward Won't Change His Stand. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/star-archers-at-pinehurst.html | Star Archers at Pinehurst. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/killing-sheriff-farmers-end-lives-two-brothers-sought-as-bank.html | KILLING SHERIFF, FARMERS END LIVES; Two Brothers, Sought as Bank Robbers, Also Wound Deputy at Indiana Homestead. REINFORCEMENTS CLOSE IN Bodies of Embattled Pair Are Found Inside Barn Citadel, One Lying Across the Other. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Ira L. Hill. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/kirby-to-speak-tomorrow.html | Kirby to Speak Tomorrow. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/parley-on-highway-to-panama-to-meet-conference-today-hopes-to.html | PARLEY ON HIGHWAY TO PANAMA TO MEET; Conference Today Hopes to Decide Definitely on Route and Arrange Financing. | True | Special Cable to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/dr-forman-scores-briefcase-ministry-evangelical-interpretations-of.html | DR. FORMAN SCORES 'BRIEF-CASE' MINISTRY; Evangelical Interpretations of the Gospel, Not Psychology, Is People's Need, He Says. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/national-cue-play-to-start-tonight-appleby-the-defending-balkline.html | NATIONAL CUE PLAY TO START TONIGHT; Appleby, the Defending Balkline Champion, to Meet Goslin in Opening Test at N.Y.A.C. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/2-die-as-dry-raiders-halt-a-mail-truck-north-carolina-deputies.html | 2 DIE AS DRY RAIDERS HALT A MAIL TRUCK; North Carolina Deputies Hunting Rum-Runners Make FatalMistake in Darkness.DRIVER AND OFFICER KILLED Three Young Women Passengers on Van Unhurt, Although Six Bullets Pierce It. Says Driver Fired First. 2 DIE AS DRY RAIDERS HALT A MAIL TRUCK Rum Boat Sinks; Another Seized. | True | | C1B 107502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/holds-miracles-credible-dr-moldenhawer-assails-modern-skepticism.html | HOLDS MIRACLES CREDIBLE.; Dr. Moldenhawer Assails Modern Skepticism Toward Them. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/argentinian-swims-211-miles-in-water-71-hours-55-minutes.html | Argentinian Swims 211 Miles; In Water 71 Hours 55 Minutes | True | Special Cable to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/british-new-party-menaced-by-crisis-sickness-and-an-unfavorable.html | BRITISH NEW PARTY MENACED BY CRISIS; Sickness and an Unfavorable Response From Constituents Hurt Crusaders' Plans. ALL STAY IN PARLIAMENT Although Resigning From Labor Organization, They Decline to Give Up Commons Seats. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/roosevelt-weighs-attack-on-walker-spends-weekend-viewing-case-in.html | ROOSEVELT WEIGHS ATTACK ON WALKER; Spends Week-End Viewing Case in Light of Its Effect on Political Developments. | True | From a Staff Correspondent of The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/avalanche-in-france-split-by-engineers-speed-of-moving-mountain-is.html | AVALANCHE IN FRANCE SPLIT BY ENGINEERS; Speed of "Moving Mountain" Is Diminishing, but the Village of Granges Seems Doomed. | True | Special Cable to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/ella-wendel-rests-in-vault-with-kin-last-of-noted-family-buried.html | ELLA WENDEL RESTS IN VAULT WITH KIN; LAST OF NOTED FAMILY BURIED. | True | Times Wide World Photo. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/russias-exports-are-expected-to-be-pressed-vigorously.html | Russia's Exports Are Expected To Be Pressed Vigorously | True | Wireless to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/judaisms-mission-seen-in-the-church-rev-mj-scott-says-religion-of.html | JUDAISM'S MISSION SEEN IN THE CHURCH; Rev. M.J. Scott Says Religion of Hebrews Was a Scaffolding for Christianity.ESSENTIAL BELIEFS KEPTPreacher at Fordham Finds ThatProphecy of Savior of All NationsWas of Divine, Not Racial, Origin. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/to-revive-aleichem-play-yiddish-art-theatre-to-give-gold-diggers-to.html | TO REVIVE ALEICHEM PLAY.; Yiddish Art Theatre to Give "Gold Diggers" Tonight. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/veteran-takes-bonus-to-police-for-safekeeping-from-thugs.html | Veteran Takes Bonus to Police For Safekeeping From Thugs | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/la-barba-bout-march-27.html | La Barba Bout March 27. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/mlle-gladys-dupuy-to-wed-a-prince-daughter-of-late-paris-publisher.html | MLLE. GLADYS DUPUY TO WED A PRINCE; Daughter of Late Paris Publisher Is to Marry GuyDe Polignac.HER FATHER WAS SENATORBride-to-Be's Mother Was the Former Miss Helen Browne ofNew York. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/rose-is-bike-victor.html | Rose Is Bike Victor. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/rockaway-billboards-hail-walker-regime-minute-men-rally-to-mayors.html | ROCKAWAY BILLBOARDS HAIL WALKER REGIME; Minute Men Rally to Mayor's Administration, Praising It on Thirty Large Signs. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/hamburg-communist-burgsss-slain.html | Hamburg Communist Burgess Slain. | True | | C1B 107502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/robins-turn-back-indianapolis-4-firststring-men-score-all-of.html | ROBINS TURN BACK INDIANAPOLIS, 6-4; First-String Men Score All of Victors' Tallies in Opening Four Innings. WRIGHT DRIVES HOME RUN Dodgers Finish Game and Manage to Stay In Front, Despite Losers' Late Attack. Clark Stars on Mound. Trip To Start Tomorrow. | True | By Roscoe McGowen. Special To the New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/board-of-appraisers-is-proposed-to-end-bankruptcy-frauds-court.html | BOARD OF APPRAISERS IS PROPOSED TO END BANKRUPTCY FRAUDS; Court Committee Report Urges a Standing Body as Result of Study of Scandals. SETS UP THIRTY-NINE RULES Garvin Dissents on One Governing Status of Lawyers andFiles Separate Finding.PROGRAM TO SPEED CASESIntended to Stop UnreasonableHoldouts by Creditors and to Effect Economies. Lawyer Must State Status. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/how-many-are-righteous.html | How Many Are Righteous? | True | JARVIS KEILEY. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/railway-earnings-lower-french-transportation-earnings-15-below-1930.html | RAILWAY EARNINGS LOWER.; French Transportation Earnings 15 % Below 1930 Average. | True | Wireless to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/a-man-of-war-for-peace.html | A Man of War for Peace. | True | VETERAN. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/london-also-seeks-relief.html | LONDON ALSO SEEKS RELIEF. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/mary-louise-meeker-sings.html | Mary Louise Meeker Sings. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/mrs-fta-junkin-hostess-in-florida-she-entertains-at-everglades-club.html | MRS. F.T.A. JUNKIN HOSTESS IN FLORIDA; She Entertains at Everglades Club in Palm Beach for Princess Alexandra Victoria.F.V. SKIFFS HAVE GUESTS Phil H. Sawyers and Mrs. E.C. De Witt Are Others Giving Partiesat Club's Dinner Dance. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/my-experiences-in-the-world-war-prepared-a-month-ahead-french-put.html | MY EXPERIENCES IN THE WORLD WAR; Prepared a Month Ahead. French Put Under Americans. A Difficult Operating Terrain. Withstood All French Attacks. Objectives Limited by Agreement. No Chances Taken of a Repulse. Fooled Germans on Bombardment. Two Corps With Little Experience. | True | By General John J. Pershing | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/soviet-diplomat-is-wounded-by-unidentified-man-in-tokyo.html | Soviet Diplomat Is Wounded By Unidentified Man in Tokyo | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/cuban-service-for-credit-men-here.html | Cuban Service for Credit Men Here. | True | | C1B 107502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/504-paid-on-incomes-of-over-1000000-in-slump-year-1929-total-listed.html | 504 PAID ON INCOMES OF OVER $1,000,000 IN SLUMP YEAR 1929; Total Listed in Preliminary Tax Returns Is Eight Above That of the Year Before. MARKET LOSSES REVEALED Sales of Individual Short-Time Holdings at $661,733,366-- Most in Lower Ratings. WEALTH $141,552,869,422 On This Gross Income of Persons and Corporations Tax Liability In Period Was $2,038,049,624. Losses by Classifications. Deductions Showed Drop. 504 'MILLIONAIRES' LISTED ON 1929 TAX Incomes of $50,000 and More. Tax-Exempt Security Holdings. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/predicts-airline-across-ocean-soon-sir-samuel-hoare-in-london-radio.html | PREDICTS AIRLINE ACROSS OCEAN SOON; Sir Samuel Hoare, in London Radio Talk, Says Flying Boats Will Be Atlantic Carriers. FAVORS ROUTE VIA BERMUDA We Are Only on Threshold of Air Age, He Says in Appeal for Aeronautic Cooperation. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/informer-is-slain-in-fear-of-threats-gangster-sought-as-witness-in.html | INFORMER IS SLAIN IN FEAR OF THREATS; Gangster Sought as Witness in Nassau Rum Scandal Shot and Hurled From Roof. ASSOCIATE ADMITS KILLING Seized Man Says He Lured Former Vote Fraud Leader to Death After Renting Pistol. Victim Lured to Roof. Had Revealed Voting Plot. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/eight-teams-assured-for-eastern-league-franchises-awarded-to.html | EIGHT TEAMS ASSURED FOR EASTERN LEAGUE; Franchises Awarded to Hartford and New Haven--Season Will Begin April 27. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/consider-narcotic-inquiry-federal-grand-jurors-may-ask-why-bureau.html | CONSIDER NARCOTIC INQUIRY; Federal Grand Jurors May Ask Why Bureau Spurned Suggestions. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/charge-bias-against-jews-delegates-to-jewish-council-discuss-it-at.html | CHARGE BIAS AGAINST JEWS.; Delegates to Jewish Council Discuss It at Convention. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/a-firmer-faith-forecast-jh-hynd-says-religious-spirit-will-rise.html | A FIRMER FAITH FORECAST.; J.H. Hynd Says Religious Spirit Will Rise Despite Attacks. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/apawamis-team-beaten-squash-racquets-combination-bows-to-racquet.html | APAWAMIS TEAM BEATEN.; Squash Racquets Combination Bows to Racquet and Swimming Club. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/bank-of-englands-gold-gain-in-past-weekfrench-buying-of-transvaal.html | BANK OF ENGLAND'S GOLD.; Gain in Past Week--French Buying of Transvaal Arrivals Slackens. | True | Special Cable to THE NEW YORK TIMES. | C1B 107502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/boston-club-stops-crescent-six-1-0-sanfords-marker-in-second-period.html | BOSTON CLUB STOPS CRESCENT SIX, 1-0; Sanford's Marker in Second Period Decides the Issue in Game at the Garden. FRAZIER STARS AT GOAL Spectacular Saves Feature in the Triumph--Thrusts Aside 30 Brooklyn Drives. Goals Are Disallowed. Crescents Press Attack. Wessell Scores in Lido Golf. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/deals-in-new-jersey-industrial-plants-are-taken-under-new-control.html | DEALS IN NEW JERSEY.; Industrial Plants Are Taken Under New Control. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/offers-solace-to-all-in-faith.html | Offers Solace to All in Faith. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/reed-picks-allopponent-five.html | Reed Picks All-Opponent Five. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/pulpits-back-plea-for-a-city-inquiry-but-some-preachers-caution.html | PULPITS BACK PLEA FOR A CITY INQUIRY; But Some Preachers Caution Against Wide Condemnation Before Fair Investigation. GOVERNOR CALLED "TIMID" Holmes and Dr. Wise Say He Should Search Out the Truth--Walker Also Criticized. Wise Resents "Smoke Screen." Church Passes Resolution. Wants Religion in Politics. Says Rackets Go Too Far. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/hugh-morrison-dies-in-england-at-62-until-recently-was-member-of.html | HUGH MORRISON DIES IN ENGLAND AT 62; Until Recently Was Member of Parliament From Wiltshire for Thirteen Years. INHERITED GREAT WEALTH Family Fortune Made in Silk Trade --Owned Beautiful Home on a Hebrides Island. | True | Special Cable to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/conservatives-hold-colombian-senate-win-30-seats-to-liberals-26-but.html | CONSERVATIVES HOLD COLOMBIAN SENATE; Win 30 Seats to Liberals' 26, but Latter Gain Eleven--Only Six Senators Are Re-elected. | True | Special Cable to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/10000-added-race-won-by-boys-howdy-hatch-3yearold-beats-swinfield.html | $10,000 ADDED RACE WON BY BOYS HOWDY; Hatch 3-Year-Old Beats Swinfield in Cuban Grand National at Havana Closing.TRACK RECORD IS BROKENGoes Mile and Eighth in 1:50 2-5-- Bad News Bob, Stablemate ofVictor, Finishes Third. | True | Times Wide World Photo. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/denies-proxy-move-to-merge-calumet-committee-of-mining-company-says.html | DENIES PROXY MOVE TO MERGE CALUMET; Committee of Mining Company Says Issue Is Bringing of Headquarters Here. TO BE IN BUSINESS CENTRE Letter Calls Campbell's Remarks Misleading--No Opinion Expressed on Consolidation. Merger Views Not Stated. Urges More Efficiency. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/net-stars-resume-title-play-today-borotra-to-face-watt-at-4-oclock.html | NET STARS RESUME TITLE PLAY TODAY; Borotra to Face Watt at 4 o'clock in Second Round of National Tourney. SHIELDS TO MEET RAYMOND Sutter-Donovan, Cram-Burns and Hecht-Jenkins Matches Among Feature Tests. Has Extended Many Rivals. Bell to Face Swaybill. | True | By Allison Danzig. | C1B 107502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/private-owners-hold-75-of-ships-shipping-board-cut-tonnage-of.html | PRIVATE OWNERS HOLD 75% OF SHIPS; Shipping Board Cut Tonnage of Government-Owned Craft by 486,747 During 1930. FOURTH OF SHIPS LAID UP These Were Mostly Government Vessels, the Active Fleet Being 87 Per Cent Private. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/imports-via-canada-scored-by-shippers-tax-urged-to-offset-railship.html | IMPORTS VIA CANADA SCORED BY SHIPPERS; Tax Urged to Offset Rail-Ship Combine; With Lower Rates on Foreign Freight Bound Here. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/autos-kill-213-here-in-9-weeks-a-rise-of-13-wynne-sees-ominous.html | Autos Kill 213 Here in 9 Weeks, a Rise, of 13%; Wynne Sees 'Ominous Outlook' in Record Rate | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/historic-season-in-track-closes-six-worlds-records-set-and-four.html | HISTORIC SEASON IN TRACK CLOSES; Six World's Records Set and Four Equaled in Banner Indoor Campaign. OLYMPIC CHANCES BRIGHT Coan, Bullwinkle and Venzke in Mile, Spitz in High Jump, Among Newer Stars. Formidable New Crop. McCluskey 5,000-Meter Hope. | True | By Arthur J. Daley. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/gargano-wins-bicycle-race.html | Gargano Wins Bicycle Race. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/sees-hope-for-china-to-balance-budget-finance-minister-soong-looks.html | SEES HOPE FOR CHINA TO BALANCE BUDGET; Finance Minister Soong Looks for Event in 1932 if Wars Do Not Interfere. CITES GAINS IN HIS REPORT He Admits Nanking Government Was Imperiled Last Year--Army Takes Vast Sum. Military Is Most Costly. War Cliques Got Vast Sums. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/1428-a-share-net-for-diamond-match-last-report-of-old-illinois.html | $14.28 A SHARE NET FOR DIAMOND MATCH; Last Report of Old Illinois Corporation Shows Rise in 1930 From $9.60 in 1929.TOTAL ASSETS $35,997,438 Fairburn Says Rumors Last Year Concerning Reorganization PlanWere "Absolutely False." | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/art-exhibit-aids-jobless-proceeds-used-from-display-of-119-works.html | ART EXHIBIT AIDS JOBLESS.; Proceeds Used From Display of 119 Works Lent by Dealers Here. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/james-neill-dead-actor-for-47-years-stage-and-screen-performer-at.html | JAMES NEILL DEAD; ACTOR FOR 47 YEARS; Stage and Screen Performer at One Time Headed His Own Stock Company, Playing in West. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/paris-sees-ending-of-its-gold-import-banks-next-statement-will-show.html | PARIS SEES ENDING OF ITS GOLD IMPORT; Bank's Next Statement Will Show Some Receipts, but That Will End Them. NOT TO LOWER BANK RATE Influence of the New Foreign Loans --Effect of Week's Paris Bank Failures. | True | Wireless to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 107502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/few-idle-in-flour-mills-consumption-of-staple-rose-last-year-hoover.html | FEW IDLE IN FLOUR MILLS.; Consumption of Staple Rose Last Year, Hoover Board Is Told. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/schools-to-oust-married-women.html | Schools to Oust Married Women. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/wilkins-submarine-ready-for-sea-tests-craft-to-be-used-on-polar.html | WILKINS SUBMARINE READY FOR SEA TESTS; Craft to Be Used on Polar Trip Leaves Camden Today on Way to Brooklyn Navy Yard. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/will-push-bank-motion-potter-expects-mcginnies-to-favor-his-inquiry.html | WILL PUSH BANK MOTION.; Potter Expects McGinnies to Favor His Inquiry Resolution. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/johnson-still-critically-ill.html | Johnson Still Critically Ill. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/batami-gives-recital-she-offers-dramatic-program-ranging-from.html | BAT-AMI GIVES RECITAL.; She Offers Dramatic Program Ranging From Hamsun to Andreyeff. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/mulrooney-praises-force-tells-broadway-temple-group-of-eagerness-to.html | MULROONEY PRAISES FORCE; Tells Broadway Temple Group of Eagerness to Oust Weaklings. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/spring-building-outlook-bright-new-permits-and-brick-orders.html | SPRING BUILDING OUTLOOK BRIGHT; New Permits and Brick Orders Indicate Busy 1931 Season, Says Allen E. Beals. MONEY INVESTMENT HIGHER Suburban Areas Show Proportionate Gain In Construction, Particularly in Small Home Projects. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/radio-drowns-shot-of-suicide.html | Radio Drowns Shot of Suicide. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/approval-seal-for-coal-equipment.html | Approval Seal for Coal Equipment. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/dead-woman-comes-to-life-escaping-burial-by-3-hours.html | 'Dead' Woman 'Comes to Life,' Escaping Burial by 3 Hours | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/thompson-again-brings-king-george-into-campaign.html | Thompson Again Brings King George Into Campaign | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/ace-meets-airman-he-saved-in-battle-captain-hunter-by-chance.html | 'ACE' MEETS AIRMAN HE SAVED IN BATTLE; Captain Hunter, by Chance, Matches With Californian Story of Desperate Air Fight. ODDS WERE FOUR TO ONE Germans Had Shot Lieutenant and His Gunner and Were Destroying His Bomber. HUNTER FELLED 2 PLANES He Dived Unexpectedly on the Attackers and Two Fled Back to Their Lines. 30 German Planes Attacked. Damaged Craft Was Landed. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/patrolmen-face-contempt-penalty-seabury-threatens-action-against.html | PATROLMEN FACE CONTEMPT PENALTY; Seabury Threatens Action Against Balky Witnesses in Vice Inquiry. WON'T DELAY HEARINGS But Will Cite All at Once Later-- Testimony on Harlem Court to Be Resumed Today. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/meet-wet-32-challenge-drys-will-fight-out-issue-at-election.html | MEET WET '32 CHALLENGE.; Drys Will Fight Out Issue at Election, Cherrington Says. | True | | C1B 107502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/dog-saves-6-from-blast-upstate-family-awakened-by-pet-find-a.html | DOG SAVES 6 FROM BLAST.; Up-State Family, Awakened by Pet, Find a Dynamite Bomb. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/french-win-diplomatic-soccer-victory-german-scoring-only-tally-in.html | French Win 'Diplomatic' Soccer Victory, German Scoring Only Tally in Wrong Goal | True | Special Cable to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/conflicting-signs-in-europes-trade-dutch-market-sees-both-good-and.html | CONFLICTING SIGNS IN EUROPE'S TRADE; Dutch Market Sees Both Good and Bad Indications in Current Developments. OCEAN FREIGHT RATES UP Wool Market's Rise at London Offset by DisappointmentsOver India. | True | Wireless to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/dr-noble-honored-at-golden-jubilee-st-thomass-church-to-erect-a.html | DR. NOBLE HONORED AT GOLDEN JUBILEE; St. Thomas's Church to Erect a Stained Glass Window to Mark His Services. A WORLD-WIDE CEREMONY Cathedrals of England and Many Communions in America Join in Tribute to Musician. Bishop Manning's Congratulations. Began Career at 13 Years of Age. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/stave-off-pirates-on-lonely-island-shipwrecked-sailors-use-pistols.html | STAVE OFF PIRATES ON LONELY ISLAND; Shipwrecked Sailors Use Pistols to Bluff Horde for Week in Straits of Formosa. TUG COMES TO THE RESCUE Then Japanese Salvage Workers Are Forced to Beat Off 1,000 Trying to Loot the Roseville. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/barbour-says-life-hews-character-affirms-need-for-shaping-the.html | BARBOUR SAYS LIFE HEWS CHARACTER; Affirms Need for Shaping the Timbers of Personality in Everyday Activities. STRESSES DUTY OF YOUTH Declares Receptiveness of Young Minds Makes for Impressions That Last Through Years. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/ruth-takes-unexpected-swim-falls-in-bay-on-fishing-trip.html | Ruth Takes Unexpected Swim; Falls in Bay on Fishing Trip | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/honors-vassar-teacher-columbia-awards-phd-to-woman-who-fled-smyrna.html | HONORS VASSAR TEACHER.; Columbia Awards Ph.D. to Woman Who Fled Smyrna in 1922. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/news-from-other-major-league-training-camps.html | News From Other Major League Training Camps | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/whale-conservation.html | WHALE CONSERVATION. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/increase-latonia-purses-each-stake-to-have-10000-added-in-place-of.html | INCREASE LATONIA PURSES.; Each Stake to Have $10,000 Added in Place of $5,000. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/caddy-musicians-and-buck-and-wing-dancers-add-jazz-atmosphere-to.html | Caddy Musicians and Buck and Wing Dancers Add Jazz Atmosphere to Pinehurst Foursome | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/mr-borah-is-criticized-the-senator-just-doesnt-seem-to-be-able-to.html | MR. BORAH IS CRITICIZED; The Senator Just Doesn't Seem to Be Able to Dodge Disagreements. | True | JOHN JEROME ROONEY. | C1B 107502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/malexander-lauds-pershing-war-data-retired-general-praised-by.html | M'ALEXANDER LAUDS PERSHING WAR DATA; Retired General, Praised by Leader for Brilliant Deeds, Defends True Soldier. SCOFFS AT PACIFIST PLEAS Admits Conflict Is "Terrible," but Calls It Most Successful Way to Curb Oppression. Plans Trip to Europe. Sees No Substitute for War. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/automat-to-aid-womens-fund.html | Automat to Aid Women's Fund. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/says-farm-council-aims-at-bunkocracy-connally-declares-republican.html | SAYS FARM COUNCIL AIMS AT 'BUNKOCRACY'; Connally Declares Republican Advisory Group Is Designed for Political Propaganda Only. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/samuels-wins-chess-match.html | Samuels Wins Chess Match. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/londons-new-loans-few-only-1170000-placed-last-week-larger-issues.html | LONDON'S NEW LOANS FEW.; Only 1,170,000 Placed Last Week --Larger Issues Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/hurricanes-rally-tops-midwick-four-two-goals-in-the-final-period.html | HURRICANES' RALLY TOPS MIDWICK FOUR; Two Goals in the Final Period Win Game by 8-7 at Alhambra, Cal. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/women-to-issue-peace-posters.html | Women to Issue Peace Posters. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/vare-faces-fight-to-regain-command-returns-to-philadelphia-today.html | VARE FACES FIGHT TO REGAIN COMMAND; Returns to Philadelphia Today-- Politicians Foresee Struggle Between Him and Hall. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/another-shocked-official.html | ANOTHER SHOCKED OFFICIAL. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/edward-hanlon-84-noted-acrobat-dies-last-of-the-six-hanlons.html | EDWARD HANLON, 84, NOTED ACROBAT, DIES; Last of the "Six Hanlons," Pantomimists of Fifty Years Ago,Succumbs in Florida. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/brothers-in-plane-crash-into-hillside-one-youth-is-killed-and-the.html | BROTHERS IN PLANE CRASH INTO HILLSIDE; One Youth Is Killed and the Other Badly Hurt in Rhode Island-- Two Boys Die in California. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/sports-of-the-times-none-but-the-braves-the-added-attack-a-jigsaw.html | Sports of the Times; None but the Braves. The Added Attack. A Jig-Saw Puzzle. The Unemployment Situation at Third. The Firing Line. | True | By John Kieran. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/production-of-steel-in-europe-reduced-british-output-37-below-year-.html | PRODUCTION OF STEEL IN EUROPE REDUCED; British Output 37% Below Year Ago, Output of France Is Down 6 %. | True | Special Cable to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/city-inquiry-vote-looms-at-albany-knight-on-macys-insistence-will.html | CITY INQUIRY VOTE LOOMS AT ALBANY; Knight, on Macy's Insistence, Will Call Up Hofstadter-Story Bill in Senate This Week. WESTCHESTER HOLDS KEY But Public Opinion Is Expected to Sway Westall and Mastick to Stand With Republicans. Mastick Planning New Bill. CITY INQUIRY VOTE LOOMS AT ALBANY | True | Special to The New York Times. | C1B 107502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/carnegie-peace-fund-to-be-host-on-tours-american-economists-to.html | CARNEGIE PEACE FUND TO BE HOST ON TOURS; American Economists to Visit Europe This Summer as Guests of the Endowment. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/schroeder-plans-clinic-service-for-16000-sanitation-bureau-workers.html | SCHROEDER PLANS CLINIC.; Service for 16,000 Sanitation Bureau Workers to Open Today. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/two-singers-replaced-marshall-and-basiola-sing-for-tibbett-and.html | TWO SINGERS REPLACED.; Marshall and Basiola Sing for Tibbett, and Claussen for Petrova. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/crude-rubber-stocks-increase-in-england-gains-of-450-tons-in-london.html | CRUDE RUBBER STOCKS INCREASE IN ENGLAND; Gains of 450 Tons in London and 1,600 in Liverpool Forecast --Tin and Lead Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/hakoah-is-beaten-by-newark-2-to-0-americans-overcome-allstars.html | HAKOAH IS BEATEN BY NEWARK, 2 TO 0; Americans Overcome All-Stars Before Crowd of 6,000 Fans to Gain Eastern Final. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/26000000-taxi-tips-here-exceed-fares-on-railroads.html | $26,000,000 Taxi Tips Here Exceed Fares on Railroads | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/bechtold-captures-manhattan-road-run-leads-wrynn-over-4-mile.html | BECHTOLD CAPTURES MANHATTAN ROAD RUN; Leads Wrynn Over 4 -Mile Course--Flynn Breaks Stapleton Record. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/germans-to-confer-on-soviet-trade-bid-cabinet-and-industrialists.html | GERMANS TO CONFER ON SOVIET TRADE BID; Cabinet and Industrialists Will Begin Talks on Expanding Export Credits This Week.REICH GOVERNMENT IS WARYEmphasizes No Accord Has BeenReached or Will Be Without Sound Basis for Cooperation. May Tighten Policy. Banks Hold Aloof. To Confer on Railway Goods. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/jw-johnson-at-75-weds-his-nurse-32-miss-nora-mcbain-becomes-the.html | J.W. JOHNSON AT 75 WEDS HIS NURSE, 32; Miss Nora McBain Becomes the Bride of Head of Surgical Supply Company. ATTENDED HIM 2 YEARSFirst Wife Died in 1926--He Left New Brunswick Home for the South Three Months Ago. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/brazil-auto-imports-rise-but-general-business-suffers-from.html | BRAZIL AUTO IMPORTS RISE.; But General Business Suffers From Continuous Rains of Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/claude-wins-cuban-prize-thermal-generation-of-electricity-adjudged.html | CLAUDE WINS CUBAN PRIZE.; Thermal Generation of Electricity Adjudged Leading Scientific Feat. | True | Special Cable to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/prague-routs-segura-at-soccer.html | Prague Routs Segura at Soccer. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/less-grain-shipped-from-buenos-aires-european-and-american-prices.html | LESS GRAIN SHIPPED FROM BUENOS AIRES; European and American Prices Rise as Argentine Exports Drop 30 Per Cent. | True | Special Cable to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/novelties-at-concert-manhattan-symphony-plays-works-by-hadley-and.html | NOVELTIES AT CONCERT.; Manhattan Symphony Plays Works by Hadley and Farwell. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/metropolitan-opera-tour-company-to-open-in-baltimore-on-april-13to.html | METROPOLITAN OPERA TOUR; Company to Open in Baltimore on April 13--To Visit Five Cities. | True | | C1B 107502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/we-are-too-smug-and-congress-has-not-done-anything-to-help-us.html | WE ARE TOO SMUG.; And Congress Has Not Done Anything to Help Us. | True | WALTER PARKER. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/predict-veto-war-in-coming-congress-but-republican-leaders-say-they.html | PREDICT 'VETO WAR' IN COMING CONGRESS; But Republican Leaders Say They Will Have Votes to Uphold Hoover Policies.RADICAL TACTICS FORECAST Result of Progressives' Parley Is Expected to Be a Program Stressing 1932 Campaign Issues. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/yale-names-lecturers-hamburg-paris-and-cornell-represented-in-law.html | YALE NAMES LECTURERS.; Hamburg, Paris and Cornell Represented in Law School Courses. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/will-rogers-jr-to-be-cub-starts-work-at-end-of-week-on-fort-worth.html | WILL ROGERS JR. TO BE 'CUB'; Starts Work at End of Week on Fort Worth Newspaper. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/ab-cooper-in-new-prr-post.html | A.B. Cooper in New P.R.R. Post. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/stunt-flier-killed-ernest-robinson-canadian-war-veteran-crashes-in.html | STUNT FLIER KILLED.; Ernest Robinson, Canadian War Veteran, Crashes in Tennessee. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/four-die-in-plunge-of-taxi-over-parapet-two-others-injured-when-car.html | FOUR DIE IN PLUNGE OF TAXI OVER PARAPET; Two Others Injured When Car Falls 70 Feet in Vancouver-- Affianced Couple Victims. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/plot-to-slay-croats-laid-to-serbian-group-reichpost-of-vienna-names.html | PLOT TO SLAY CROATS LAID TO SERBIAN GROUP; Reichpost of Vienna Names Zagreb Police Officials as Instigators of Cabal. | True | Special Cable to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/mr-rogers-seems-to-believe-this-is-the-little-mans-day.html | Mr. Rogers Seems to Believe This Is the Little Man's Day | True | WILL ROGERS. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/mueller-rallies-after-operation.html | Mueller Rallies After Operation. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/predicts-violent-quakes-this-week.html | Predicts Violent Quakes This Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/pungent-irony-marks-dancing-of-dorsha-she-and-paul-hayes-present.html | PUNGENT IRONY MARKS DANCING OF DORSHA; She and Paul Hayes Present "Theatre Pieces" and Experiments at the Booth Theatre. | True | By John Martin. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/weizmann-in-jerusalem-hebrew-paper-says-arrival-marks-a-chapter-in.html | WEIZMANN IN JERUSALEM.; Hebrew Paper Says Arrival Marks a Chapter In Zionist History. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/plans-court-protest-against-magistrate-grand-jury-group-may-carry.html | PLANS COURT PROTEST AGAINST MAGISTRATE; Grand Jury Group May Carry Fight on Healy Decision to Appellate Division. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/time-expires-at-midnight-for-filing-income-tax-return.html | Time Expires at Midnight For Filing Income Tax Return | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/18th-flower-show-opens-here-today-morgan-easter-lilies-exhibited-at.html | 18TH FLOWER SHOW OPENS HERE TODAY; MORGAN EASTER LILIES EXHIBITED AT THE FLOWER SHOW. | True | Times Wide World Photo. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 107502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/buttrick-demands-a-flexible-church-presbyterian-standards-he-says.html | BUTTRICK DEMANDS A FLEXIBLE CHURCH; Presbyterian Standards, He Says, Call for an Adventurous Attitude in Religion. TO MEET CURRENT NEEDS Reaction in Theology, Economics and Internationalism Decried by Madison Av. Church Pastor. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/4000000-tax-returns-expected-by-treasury-about-2500000-will-pay-tax.html | 4,000,000 TAX RETURNS EXPECTED BY TREASURY; About 2,500,000 Will Pay Taxes -- Cut in Total Is Held Inevitable. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/rayon-stock-plan-progresses.html | Rayon Stock Plan Progresses. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/girl-gymnasts-here-as-colleges-guests-to-help-mme-bertram-danish.html | GIRL GYMNASTS HERE AS COLLEGES GUESTS; To Help Mme. Bertram, Danish Physical Education Expert, Demonstrate Her Methods. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/new-bond-issues-large-at-paris-stocks-less-februarys-output-of.html | NEW BOND ISSUES LARGE AT PARIS; STOCKS LESS; February's Output of FixedRevenue Securities 38 Per Cent Above Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/king-alfonso-in-london-duke-of-york-and-hundreds-of-spaniards-greet.html | KING ALFONSO IN LONDON.; Duke of York and Hundreds of Spaniards Greet Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/irene-bordoni-sings-chic-songs-at-palace-jack-mclallen-and-sarah.html | IRENE BORDONI SINGS CHIC SONGS AT PALACE; Jack McLallen and 'Sarah' Spread Mirth--Irene Franklin and Blanche Sweet Features. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/slump-hits-church-work-bishop-moulton-cites-restriction-in-its.html | SLUMP HITS CHURCH WORK.; Bishop Moulton Cites Restriction in its Missionary Activities. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/railway-provides-coachjail-for-federal-prisoners-use.html | Railway Provides Coach-Jail For Federal Prisoners' Use | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/stuyvesant-club-wins-springs-surprise-by-beating-manhattan-chess.html | STUYVESANT CLUB WINS; Springs Surprise by Beating Manhattan Chess Team--Marshall Scores | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/collins-keeps-macy-post-executive-vice-president-withdraws-his.html | COLLINS KEEPS MACY POST.; Executive Vice President Withdraws His Resignation. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/industrial-output-declines-in-france-january-only-slightly-below.html | INDUSTRIAL OUTPUT DECLINES IN FRANCE; January Only Slightly Below December, but 7 5/8 Per CentUnder Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/echo-answers-where.html | Echo Answers, "Where?" | True | HOWARD HULL. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/doak-modifies-pact-on-foreign-students-with-some-exceptions-they.html | DOAK MODIFIES PACT ON FOREIGN STUDENTS; With Some Exceptions, They Can No Longer Work Here in Studying Industries. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/fashion-show-and-bridge-manhattanville-college-alumnae-to-give-a.html | FASHION SHOW AND BRIDGE.; Manhattanville College Alumnae to Give a Benefit Today. | True | | C1B 107502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/france-sees-peace-in-grandis-speech-other-issues-between-latin.html | FRANCE SEES PEACE IN GRANDI'S SPEECH; Other Issues Between Latin Countries Likely to Benefit From Better Atmosphere. PRESS COMPLAINS OF PACT Too Close Approach to Parity in Mediterranean Seen--Colonial Problems to Come Up. Complaint in Paris. France Qualifies Concessions. Skeptical of Substance. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 107507 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/an-excellent-proposal.html | AN EXCELLENT PROPOSAL. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/changes-in-companies.html | CHANGES IN COMPANIES. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/goldstein-pleads-for-sabbath-law-rabbi-calls-present-sunday.html | GOLDSTEIN PLEADS FOR SABBATH LAW; Rabbi Calls Present Sunday Legislation in This State "Religious Persecution." URGES LEGISLATURE TO ACT Asks Same Freedom Here to Pick Day of Worship as Exists in Most European Countries. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/navy-won-55-events-lost-7-tied-2-in-dual-competition.html | Navy Won 55 Events, Lost 7, Tied 2 in Dual Competition | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/company-profits-in-1930-returns-from-7586-german-companies-decrease.html | COMPANY PROFITS IN 1930.; Returns From 7,586 German Companies Decrease 20 %. | True | Wireless to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/fear-over-acreage-depresses-cotton-traders-see-small-hope-of.html | FEAR OVER ACREAGE DEPRESSES COTTON; Traders See Small Hope of Reduction in Planting to Offset Big Carry-Over.FOREIGN MARKETS LOWERWeek's Trading Is Fairly Active--Improvement in Exports Helps to Buoy Quotations. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/wagner-concert-at-roxy-the-tenth-benefit-for-unemployed-musicians.html | WAGNER CONCERT AT ROXY.; The Tenth Benefit for Unemployed Musicians an Unusual Feast. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/irish-theatre-shows-art-by-john-keating-exhibit-at-the-barbizon.html | IRISH THEATRE SHOWS ART BY JOHN KEATING; Exhibit at the Barbizon Precedes a Tea and Performance of a One-Act Play. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/railway-men-reject-cut-thousands-in-britain-refuse-to-accept-wages.html | RAILWAY MEN REJECT CUT.; Thousands in Britain Refuse to Accept Wages Board's Decision. | True | Special Cable to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/berlin-exchange-down-money-easier-influence-of-lower-money-on.html | BERLIN EXCHANGE DOWN, MONEY EASIER; Influence of Lower Money on Exchange Offset by Inflowing Foreign Capital. FIVE MARKETS SEND FUNDS Stocks Advance Again, but Lower Reichsbank Rate Is Not Yet Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/held-in-trolley-fatality-operator-in-yonkers-crash-charged-with.html | HELD IN TROLLEY FATALITY.; Operator in Yonkers Crash Charged With Homicide--Wreck Cleared. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/justice-holmess-reference.html | Justice Holmes's Reference. | True | H.B. BRUNDT. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/snowden-to-be-operated-on-today.html | Snowden to Be Operated On Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/college-girls-to-see-play-tonight.html | College Girls to See Play Tonight. | True | Special to The New York Times. | C1B 107502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/united-states-steel-corporations-annual-statement.html | UNITED STATES STEEL CORPORATION'S ANNUAL STATEMENT. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/bender-again-tops-league-in-scoring-for-second-year-in-row-he-ranks.html | BENDER AGAIN TOPS LEAGUE IN SCORING; For Second Year in Row He Ranks First in Eastern College Basketball Play.COLLECTS 96 POINTS AGAINMcCoy With 78, and Gregory With77, Also of Champion ColumbiaFive, Next on List. Cornell Springs An Upset. Bender the Best Scorer. | True | Times Wide World Photo. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/suggests-reform-in-medical-service-dr-winslow-of-yale-outlines.html | SUGGESTS REFORM IN MEDICAL SERVICE; Dr. Winslow of Yale Outlines System of "Medical Guilds" to Keep Clients Well. OPPOSES STATE INSURANCE Profession Must Find Better Way to Solve Economic Problems, He Says at Mt. Sinai. Dr. Winslow's Address. Report of Hospital's Work. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/jazz-pioneer-sings-tunes-to-east-side-ta-metz-regales-guests-of.html | JAZZ PIONEER SINGS TUNES TO EAST SIDE; T.A. Metz Regales Guests of Municipal House With Oldtime Songs.MELODIES OF '90S PLAYED"Hot Time in Old Town Tonight"and Other Strains of a Past Era Revived at Songfest. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/tax-of-882000000-laid-to-prohibition-curran-asserts-liquor-revenue.html | TAX OF $882,000,000 LAID TO PROHIBITION; Curran Asserts Liquor Revenue Would Cut Income Levy of 2,000,000 to $2. FIGURES THEY PAY $10 Wet Leader Declares New York, New Jersey, Massachusetts and Illinois Are Chief Sufferers. Counsels Modification Efforts. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/provisions-in-chicago-heavy-accumulation-of-supplies-since-last.html | PROVISIONS IN CHICAGO.; Heavy Accumulation of Supplies Since Last November. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/ywca-members-to-give-a-revue-hostess-club-of-central-branch-will.html | Y.W.C.A. MEMBERS TO GIVE A REVUE; Hostess Club of Central Branch Will Present "Patches" on Saturday. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/servant-girl-vote-problem-to-tories-chambermaids-and-cooks-may.html | SERVANT GIRL VOTE PROBLEM TO TORIES; Chambermaids and Cooks May Decide Baldwin's Fate in St. George's By-Election. MUDSLINGING SETS RECORD Beaverbrook and Rothermere Press Are Making United Effort to Oust Party Leader. | True | Special Cable to THE NEW YORK TIMES. | C1B 107502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/mayor-to-answer-critics-calls-inquiry-nonsense-aide-offers-to-prove.html | MAYOR TO ANSWER CRITICS; CALLS INQUIRY 'NONSENSE'; AIDE OFFERS TO PROVE PLOT; WALKER PHONES DEFIANCE In California He Says He Will 'Look Them in Eye' on Return. KERRIGAN READY FOR JURY Says He Will Name Bankers and Politicians Trying to Discredit Mayor. CLARK STARTS WORK TODAY Expected to Call Witnesses on Crain--Untermyer Wants Seabury to Withdraw. Defends City's Government. Kerrigan Willing to Testify. Wants Seabury to Withdraw. Untermyer's Statement. Calls Charges "Visionary." Seabury Choosing Assistants. W.H. Allen Assails Kerrigan. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/ideas-vary-on-lending-abroad-by-america-germany-believes-resumption.html | IDEAS VARY ON LENDING ABROAD BY AMERICA; Germany Believes Resumption of Foreign Lending of Hand-- London Is Doubtful. | True | Wireless to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/chicago-eleven-victor-beats-st-louis-to-win-western-soccer.html | CHICAGO ELEVEN VICTOR.; Beats St. Louis to Win Western Soccer Championship. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/dean-waite-to-retire-will-be-succeeded-at-wellesley-by-dr-coolidge.html | DEAN WAITE TO RETIRE; Will Be Succeeded at Wellesley by Dr. Coolidge of Vassar. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/honors-melville-stone-hudson-ill-his-birthplace-holds-service-in-ap.html | HONORS MELVILLE STONE.; Hudson, Ill., His Birthplace, Holds Service in "AP" Manager's Memory. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/berg-seeks-title-bout.html | Berg Seeks Title Bout. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/17643000-in-municipal-bonds-to-be-put-on-market-today.html | $17,643,000 in Municipal Bonds To Be Put on Market Today | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/magnes-asks-for-funds-chancellor-lauds-aid-to-near-east-in-hebrew.html | MAGNES ASKS FOR FUNDS.; Chancellor Lauds Aid to Near East in Hebrew University. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/fells-wife-teaching-her-his-golf-stroke-new-yorkers-club-puts-pupil.html | FELLS WIFE TEACHING HER HIS GOLF STROKE; New Yorker's Club Puts Pupil in Hot Springs Hospital--Out, She Says She Learned Lesson. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/cuban-credit-data-offered.html | Cuban Credit Data Offered. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/miss-ruth-ward-to-wed-march-28-her-marriage-to-henry-jr-dorer-in-st.html | MISS RUTH WARD TO WED MARCH 28; Her Marriage to Henry J.R. Dorer in St. Agnes's Episcopal Church, East Orange. SISTER TO ATTEND BRIDE Rev. Nelson B. Gildersleeve to Perform the Ceremony--Dinner at Maplewood Country Club. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/williams-dates-set-tennis-schedule-includes-matches-with-harvard.html | WILLIAMS DATES SET.; Tennis Schedule Includes Matches With Harvard, Colgate, Brown. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/new-type-of-theatre-for-newsreels-opens-translux-house-has.html | NEW TYPE OF THEATRE FOR NEWSREELS OPENS; Trans-Lux House Has Projection Booth Behind Screen--Naval Parley in Rome Shown. | True | | C1B 107502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/life-risks-here-are-85000000000-commissioner-estimates-18000000000.html | LIFE RISKS HERE ARE $85,000,000,000; Commissioner Estimates $18,000,000,000 Is Held by Other State-Authorized Companies.LEGISLATURE TO GET REPORT Van Schaick Will Show 935 Active Concerns Under His Supervision--40 Being Liquidated. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/record-insurance-by-general-motors-company-first-in-500000000-class.html | RECORD INSURANCE BY GENERAL MOTORS; Company First in $500,000,000 Class, With Life Policy Extended to Dealers. LOW COST FOR INDIVIDUAL Agreement for 150,000 Persons Drops Medical Examination, Provides for Disability. $7,000,000 Paid in Four Years. Advantages for Individual. RECORD INSURANCE BY GENERAL MOTORS | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/resident-offices-report-on-trade-reorders-for-easter-apparel-and.html | RESIDENT OFFICES REPORT ON TRADE; Reorders for Easter Apparel and Men's Wear Purchases Feature Markets Here. JACKET DRESSES FAVORED Dressy Coats Still Active--Patent Leather Goods Promoted for Spring--Fabric Bags Sought. Jacket Suit Dresses Featured. Silk and Wool Skirts Active. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/pupils-to-run-school-on-facultys-day-off-to-conduct-classes-at.html | PUPILS TO RUN SCHOOL ON FACULTY'S DAY OFF; To Conduct Classes at Roselle Park, N.J., but Principal Will Not Be Far Away. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/radical-overhaul-for-philharmonic-society-asks-onethird-of-the-play.html | RADICAL OVERHAUL FOR PHILHARMONIC; Society Asks One-third of the Players to Play Privately Before Toscanini. PIASTRO INVITED TO JOIN Favorite Pupil of Auer Likely to Be Concertmaster--Most of Tests for String Section. Offers Made to Piastro. Surprise to Players. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/paris-discounts-reduced-down-2-billion-francs-in-week-after-monthly.html | PARIS DISCOUNTS REDUCED.; Down 2 Billion Francs in Week After Monthly Settlements. | True | Wireless to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/west-point-officers-score-at-polo-152-triumph-over-the-boulder.html | WEST POINT OFFICERS SCORE AT POLO, 15-2; Triumph Over the Boulder Brook Team to Earn Place in National Tourney. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/financial-markets-incidents-of-a-weekrise-in-silver-and-cut-in-a.html | FINANCIAL MARKETS; Incidents of a Week--Rise in Silver and Cut in a Great Railway's Dividend. | True | By Alexander D. Noyes. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/defense-in-spain-upholds-rebellion-counsel-tells-court-seventyseven.html | DEFENSE IN SPAIN UPHOLDS REBELLION; Counsel Tells Court Seventy-seven on Trial Rose Against an Illegal Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/mrs-ida-judd-gives-second-recital.html | Mrs. Ida Judd Gives Second Recital. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/dazzo-will-meet-marchese-tonight-lightweights-head-card-at-the-st.html | DAZZO WILL MEET MARCHESE TONIGHT; Lightweights Head Card at the St. Nicholas Arena--News of Other Bouts. | True | | C1B 107502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/last-train-wails-adieu-to-pocantico-saddened-residents-wave-to.html | LAST TRAIN WAILS ADIEU TO POCANTICO; Saddened Residents Wave to Engineer on Final Run Before Branch Is Discarded. THREE TOWNS ABANDONED Gang Works Until Dawn to Complete Switch Over to Line Largely Financed by Rockefeller. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/ambasador-and-mrs-edge-in-tunis.html | Ambasador and Mrs. Edge in Tunis. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/bronx-site-for-filling-station.html | Bronx Site for Filling Station. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/miss-virginia-curtis-wed-she-is-married-in-london-to-john-noel.html | MISS VIRGINIA CURTIS WED.; She Is Married In London to John Noel Milburn. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/recital-by-harry-senarunk.html | Recital by Harry Senarunk. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/syracuse-six-beats-buffalo-to-win-upstate-amateur-title.html | Syracuse Six Beats Buffalo To Win Up-State Amateur Title | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/miss-bliss-and-the-modern-museum.html | MISS BLISS AND THE MODERN MUSEUM. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/school-of-arts-proposed-board-considers-plan-for-special-facilities.html | SCHOOL OF ARTS PROPOSED; Board Considers Plan for Special Facilities for Gifted Pupils. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/two-lepers-sent-to-garville.html | Two Lepers Sent to Garville. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/dances-planned-for-easter-season-three-are-to-be-given-by-mrs.html | DANCES PLANNED FOR EASTER SEASON; Three Are to Be Given by Mrs. Huntington Tappin and Committee--Other Events. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/an-unsung-hero.html | An Unsung Hero. | True | HENRY C. MILLER. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/constance-mcglinches-plays.html | Constance McGlinches Plays. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/one-old-reactionary.html | ONE OLD REACTIONARY. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/southern-drys-see-friend-in-roosevelt-they-appreciate-his.html | SOUTHERN DRYS SEE FRIEND IN ROOSEVELT; They Appreciate His Opposition to Having National Committee Take Wet Stand. GAINS FOR GOVERNOR SEEN Capital Figures the Progressive Parley Helped the New Yorker's Chances. RASKOB'S AIMS DISCUSSED Some Democrats Contend That He Backs Young--Others Say He Is For Smith. Roosevelt Gaining Ground. Norris States His Terms. Surmises as to Smith's Position Pinchot Against Third Party. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/fall-river-eleven-beats-new-bedford-is-victor-by-2to1-score-in.html | FALL RIVER ELEVEN BEATS NEW BEDFORD; Is Victor by 2-to-1 Score in League Soccer Game Marked by Many Casualties. | True | Special to The New York Times. | C1B 107502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/our-reserve-policy-assailed-in-london-monetary-ease-is-attacked-by.html | OUR RESERVE POLICY ASSAILED IN LONDON; "Monetary Ease" Is Attacked by J.C. Zulauf, an American Foe of the System. WARNS OF NEW DISASTERS Article in London Times Says the Free Circulation of Gold Is the Only Method of Prevention. | True | Wireless to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/mgraw-sees-style-of-play-changing-he-and-giant-players-foresee.html | M'GRAW SEES STYLE OF PLAY CHANGING; He and Giant Players Foresee Return of Inside Game, With Ball Deadened. Won Four Pennants in Row. Giants Play Today. | True | By John Drebinger. Special To the New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/drop-in-pipe-sales-slight-1930-volume-in-copper-and-brass-product-4.html | DROP IN PIPE SALES SLIGHT.; 1930 Volume in Copper and Brass Product 4% Under 1929. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/policeman-is-ordered-to-find-son-as-bandit-but-brown-of-queens.html | POLICEMAN IS ORDERED TO FIND SON AS BANDIT; But Brown of Queens Fails on First Plain-Clothes Job-- Others Arrest His Boy. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/urges-porto-rican-label-governor-tells-island-producers-to-build.html | URGES 'PORTO RICAN' LABEL; Governor Tells Island Producers to Build Prestige for Their Goods. | True | Wireless to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Are Announced. Detroit, Mich. Miami Beach, Fla. Birmingham, Ala. Seattle, Wash. Union Township, N.J. Cape May County, N.J. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/colombia-refuses-funds-will-not-subsidize-state-highway-building-to.html | COLOMBIA REFUSES FUNDS.; Will Not Subsidize State Highway Building to Relieve Unemployment. | True | Special Cable to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/two-children-perish-in-home-fire.html | Two Children Perish in Home Fire. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/divided-they-stand.html | DIVIDED THEY STAND. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/providence-to-play-catholic-u.html | Providence to Play Catholic U. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/us-steel-earnings-912-a-share-in-1930-gross-business-1180934971-a.html | U.S. STEEL EARNINGS $9.12 A SHARE IN 1930; Gross Business $1,180,934,971, a Drop of $328,649,666 From 1929. NET RETURN $104,421,571 Dividends Were $85,585,473-- Total Assets Increased to $2,394,544,611. BETTER OUTLOOK REPORTED Report Signed by Morgan and Farrell Says Demand Has Broadened Since Jan. 1. Net Income $104,421,571. Lower Prices Cut Earnings. Total Assets Increased. Effort to Stabilize Employment. $144,439,895 New Equipment. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/dramawrights-to-act-the-bed-bug.html | Dramawrights to Act 'The Bed Bug.' | True | | C1B 107502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/yugoslavia-scores-king-zogs-charges-denies-allegations-of-plans-for.html | YUGOSLAVIA SCORES KING ZOG'S CHARGES; Denies Allegations of Plans for a Raid on Albania by Armed Bands. ADMITS WAR POSSIBILITY Belgrade Says It Would Be Forced to Fight if Italy Ever Tried to Occupy Neighbor State. Says It Harbors Exiles. Relief Expressed at Zog's Escape. | True | Special Cable to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/our-foreign-loans-led-british-in-1930-american-advances-to-all.html | OUR FOREIGN LOANS LED BRITISH IN 1930; American Advances to All Countries $300,000,000 MoreThan London's.TOTAL UP TO $905,000,000English Financing in Latin-AmericaDoubled, but Did Not EqualUnited States Figures. Argentina Heaviest Borrower. Lead Increased Last Year. Principal Industries Financed. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/players-of-the-game-bob-kiphuthyales-successful-swimming-coach.html | Players of the Game; Bob Kiphuth--Yale's Successful Swimming Coach Every Candidate Has Chance. Instituted Gymnasium Exercises. Not a Severe Taskmaster. Expects Faster Performances. Teaches Six-Beat Crawl. To Have New Pool Next Year. | True | By Silas B. Fishkind.lapides Cameragraphs. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/untermyer-to-stay-in-transit-fight-says-his-services-in-crain-case.html | UNTERMYER TO STAY IN TRANSIT FIGHT; Says His Services in Crain Case Will Not Interfere With the Unification Work. PUTS TRAFFIC ISSUE FIRST Question of Mayor's Power Over the Directorate to Be Decided at Conference This Week. Senator Knight Is Silent. Appointive Power an Issue. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/inland-waterways-gains-corporations-net-65177-in-1930-against-72798.html | INLAND WATERWAYS GAINS.; Corporation's Net $65,177 in 1930, Against $72,798 Loss in 1929. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/goshen-school-register-of-1864-shows-pupils-out-half-of-time.html | Goshen School Register of 1864 Shows Pupils Out Half of Time | True | Special Cable to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/bond-flotations-associated-public-utilities-gatineau-power-company.html | BOND FLOTATIONS.; Associated Public Utilities. Gatineau Power Company. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/sharp-drop-in-1930-for-paper-company-st-lawrence-corporation-shows.html | SHARP DROP IN 1930 FOR PAPER COMPANY; St. Lawrence Corporation Shows Net for 3 Constituent Concerns at $1,252,243. IN STRONG LIQUID POSITION Net Working Capital $5,990,419, Against $5,871,453 Year Before-- $1,455,040 Dividends Paid. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/a-benefit-for-charity-bridge-in-aid-of-st-vincent-de-paul-home-to.html | A BENEFIT FOR CHARITY.; Bridge in Aid of St. Vincent de Paul Home to Be Given Saturday. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/hunt-new-yorker-in-murder-case.html | Hunt New Yorker in Murder Case. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/blaze-on-columbia-campus.html | Blaze on Columbia Campus. | True | | C1B 107502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/dr-manning-scores-modern-literature-bishop-tells-confirmation-class.html | DR. MANNING SCORES MODERN LITERATURE; Bishop Tells Confirmation Class That Its Atmosphere Today Is Antagonistic to Christianity. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/bruins-are-beaten-by-detroit-5-to-2-three-goals-in-overtime-bring.html | BRUINS ARE BEATEN BY DETROIT, 5 TO 2; Three Goals in Overtime Bring Victory--Toronto Beats Chicago by 2-1. 14,000 See Maple Leafs Win. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/elevated-braved-the-blizzard.html | Elevated Braved the Blizzard. | True | C.A. ANDERSON. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/oeil-de-boeuf-4to1-shot-takes-5000-prix-dauteuil.html | Oeil de Boeuf, 4-to-1 Shot, Takes $5,000 Prix d'Auteuil | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/finds-fear-still-rampant-dr-curry-says-mankinds-long-fight-has.html | FINDS FEAR STILL RAMPANT.; Dr. Curry Says Mankind's Long Fight Has Failed to End It. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/sales-of-german-potash-smaller.html | Sales of German Potash Smaller. | True | Wireless to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/fuel-oil-from-coal-produced-by-british-discovery-of-cheap-process.html | FUEL OIL FROM COAL PRODUCED BY BRITISH; Discovery of Cheap Process Seen as Giving New Lease of Life for English Mines. | True | Special Cable to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/dr-sf-corbett-war-veteran-dead-stricken-a-few-hours-after-presiding.html | DR. S.F. CORBETT, WAR VETERAN, DEAD; Stricken a Few Hours After Presiding at Massing of Colors at Reunion. LIEUT. COLONEL IN FRANCE Won Several Citations for Gallantry --President of a Veterans' Group in Bronx. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/music-concert-of-music-and-films-sigrid-onegin-stirs-hearers.html | MUSIC; Concert of Music and Films. Sigrid Onegin Stirs Hearers. College Gleemen Applauded. | True | By Olin Downes. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/nyac-six-loses-to-lake-placid-42-victors-gain-as-early-lead-to.html | N.Y.A.C. SIX LOSES TO LAKe PLACID, 4-2; Victors Gain as Early Lead to Triumph at Coliseum--Halt Rivals' Rally. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/freeman-to-wrestle-garibaldi-tonight-meet-in-finish-match-at-the.html | FREEMAN TO WRESTLE GARIBALDI TONIGHT; Meet in Finish Match at the 71st Regiment Armory--McMillen to Face Marshall. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/dr-je-lincoln-dies-kin-of-president-one-of-the-few-remaining.html | DR. J.E. LINCOLN DIES; KIN OF PRESIDENT; One of the Few Remaining Old-Time Country Physicians of Virginia. WAS AN ARDENT DEMOCRAT Abraham Lincoln, His Cousin, Had Been a Guest in House Where Virginian Was Born. Son of a Farmer. Studied Medicine Here. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/phi-beta-kappa-honors-yale-dean.html | Phi Beta Kappa Honors Yale Dean. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/goes-to-see-a-fire-finds-2-sons-dead-flemington-nj-man-rushes-after.html | GOES TO SEE A FIRE, FINDS 2 SONS DEAD; Flemington (N.J.) Man Rushes After Engines to Discover Blaze Is in Own Home. WIFE CRITICALLY BURNED Dress Believed to Have Been Ignited In Vain Attempt to Rescue Boys, 2 and 5, From Flames. | True | Special to The New York Times. | C1B 107502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/yankees-slugging-routs-braves-121-chapman-with-four-hits-including.html | YANKEES' SLUGGING ROUTS BRAVES, 12-1; Chapman, With Four Hits, Including Homer, and Gehrig,With Three, Lead Attack.EACH DRIVES IN FIVE RUNS Gomez Allows Only One Safety InFive Innings--Rhodes AlsoEffective. Combs Also Stars at Bat. Only Two Rookies Play. | True | By William E. Brandt. Special To the New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/union-carbide-made-28041425-in-year-equivalent-to-312-a-share-on.html | UNION CARBIDE MADE $28,041,425 IN YEAR; Equivalent to $3.12 a Share on 9,000,743 Shares, Its Annual Report Shows. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/walkers-meeting-with-warner-on-coast-revives-rumor-he-is.html | Walker's Meeting With Warner on Coast Revives Rumor He Is Considering Film Offer | True | Special To The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/western-electric-dividends-7625161-1930-sales-of-361478000-12-less.html | WESTERN ELECTRIC DIVIDENDS $7,625,161; 1930 Sales of $361,478,000 12% Less Than in 1929, but Above All Other Years. NET INCOME $15,624,839 Rapidly Expanding Business Was Adjusted to Meet Recession-- 20,595 Fewer Employed. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/illness-of-kresel-bars-an-early-trial-counsel-is-to-offer-an.html | ILLNESS OF KRESEL BARS AN EARLY TRIAL; Counsel Is to Offer an Affidavit Showing Lawyer Must Stay in Bed for Several Weeks. KERRIGAN CHARGES DERIDED Broderick's Friends Hold Talk of 'Influence' in Bank of U.S. Affairs Is Nonsense. HEARINGS RESUME TODAY Governor Confers Tomorrow With Satterlee on the Rosoff Plan to Reopen the Institution. Silent on Kerrigan Statement. Remarks Called Nonsense. Confer on Plan Tomorrow. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/marian-c-rollinson-wed-to-tt-johnson-ceremony-is-performed-here-at.html | MARIAN C. ROLLINSON WED TO T.T. JOHNSON; Ceremony Is Performed Here at the Church of the Transfiguration --They Leave for Wedding Trip. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/trial-starts-today-for-lingle-murder-tilt-over-jurors-expected-in.html | TRIAL STARTS TODAY FOR LINGLE MURDER; Tilt Over Jurors Expected in the Chicago Prosecution of Leo Brothers, St. Louis Gangster. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/sharp-thoughts-victor-by-neck-pantages-entry-beats-bissilla-in-5000.html | SHARP THOUGHTS VICTOR BY NECK; Pantages Entry Beats Bissilla in $5,000 Added Agua Caliente Futurity. BAHAMAS FINISHES THIRD Jockey Coltiletti Sends Winner to Front Early and Keeps Him There With Fine Ride. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/stock-average-lower-weeks-decline-below-1index-14-78-above-years.html | STOCK AVERAGE LOWER.; Week's Decline Below 1%--Index 14 7/8% Above Year's Lowest. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/crop-conditions-improved-rain-and-snow-relieve-drought-in-large.html | CROP CONDITIONS IMPROVED; Rain and Snow Relieve Drought In Large Wheat Areas. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/96-yugoslav-villages-flooded.html | 96 Yugoslav Villages Flooded. | True | | C1B 107502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/asks-public-forum-in-flushing-library-kissena-park-mayor-foresees.html | ASKS PUBLIC FORUM IN FLUSHING LIBRARY; Kissena Park Mayor Foresees Revival of Art of Oratory in Abandoned Building. OPPOSES COMMERCIAL USE Zamore Promises a Movement to Make Queens City a Centre of Culture and Philosophy. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/corporation-returns-classified-by-industrial-groups.html | Corporation Returns Classified by Industrial Groups | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/liner-here-2-days-late-the-president-harding-delayed-by-fog-in-the.html | LINER HERE 2 DAYS LATE.; The President Harding Delayed by Fog in the River Elbe. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/pairings-are-made-for-college-boxing-all-six-members-of-eastern.html | PAIRINGS ARE MADE FOR COLLEGE BOXING; All Six Members of Eastern League to Be Represented at Penn State Friday. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/daw-gets-711-pins-to-lead-bowlers-milwaukee-star-rolls-games-of-255.html | DAW GETS 711 PINS TO LEAD BOWLERS; Milwaukee Star Rolls Games of 255, 233 and 223 in A.B.C. Tournament. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/theatre-routine-to-act-orpheus.html | Theatre Routine to Act "Orpheus." | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/essay-awards-made-in-national-contest-arthur-rugh-writing-on-why-he.html | ESSAY AWARDS MADE IN NATIONAL CONTEST; Arthur Rugh, Writing on Why He Wants to Teach in China, Wins Grand Prize. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/perkins-scores-64-to-set-links-mark-former-british-champion-strokes.html | PERKINS SCORES 64 TO SET LINKS MARK; Former British Champion Strokes St. Augustine Course in Seven Under Par. REGISTERS NINE BIRDIES Three 2s Are Included In Card During Practice for Florida Play Starting Tomorrow. Gets First Birdie on Third. Ninth Birdie on Eighteenth. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/sees-end-of-fear-rev-lr-call-holds-liberal-religion-makes-man.html | SEES END OF FEAR; Rev. L.R. Call Holds Liberal Religion Makes Man Master. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/morrow-due-in-london-today-for-naval-talk-he-will-visit-dawes-at-on.html | MORROW DUE IN LONDON TODAY FOR NAVAL TALK; He Will Visit Dawes at Once to Confer on Drafting of New Franco-Italian Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/the-screen-the-lawyer-and-his-double-an-old-griffith-film-movietone.html | THE SCREEN; The Lawyer and His Double. An Old Griffith Film. Movietone News. Other Photoplays. | True | By Mordaunt Hall. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/swimming-honors-retained-by-kojac-rutgers-star-spurted-in-final.html | SWIMMING HONORS RETAINED BY KOJAC; Rutgers Star Spurted in Final Week to Score With 83 Tallies --Thompson Second. SOBEL SET NEW STANDARD Took Water Polo Laurels With Record Total of 283 Points--Many Marks Made. Yale Again on Top. Eight Teams Next Season. | True | Times Wide World Photo. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/british-trade-revival-is-not-yet-visible-depression-believed-to-be.html | BRITISH TRADE REVIVAL IS NOT YET VISIBLE; Depression Believed to Be Relaxing, but Its Early Endls Doubted. | True | Special Cable to THE NEW YORK TIMES. | C1B 107502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/londoners-may-view-tutankhamen-relics-exhibition-within-next-three.html | LONDONERS MAY VIEW TUT-ANKH-AMEN RELICS; Exhibition Within Next Three Years Planned if Egyptian Consent Can Be Obtained. | True | Special Cable to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/calls-faith-receptive-dr-fosdick-asserts-happiness-grows-with-its.html | CALLS FAITH RECEPTIVE.; Dr. Fosdick Asserts Happiness Grows With Its Acceptance. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/says-man-sways-universe-holmes-asserts-it-is-amenable-to-ones.html | SAYS MAN SWAYS UNIVERSE; Holmes Asserts It Is Amenable to One's Desires and Purposes. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/the-bremen-to-add-freight-to-shiptoshore-air-service.html | The Bremen to Add Freight To Ship-to-Shore Air Service | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/doubt-rapid-revival-in-american-trade-berlin-thinks-it-may-depend.html | DOUBT RAPID REVIVAL IN AMERICAN TRADE; Berlin Thinks It May Depend on Our Extension of Foreign Credits. | True | Wireless to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/dartmouth-seniors-elect-pledge-52-students-and-a-professor-to-three.html | DARTMOUTH SENIORS ELECT.; Pledge 52 Students and a Professor to Three Societies. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/cattle-mart-notes-keen-improvement-average-price-for-steers-up-10.html | CATTLE MART NOTES KEEN IMPROVEMENT; Average Price for Steers Up 10 Cents for Week to Highest Since Feb. 7. SHIPPING DEMAND BETTER Fat Lambs Bring Up to $9.50 in the Midweek Market in Chicago. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/ford-collects-old-machines.html | Ford Collects Old Machines. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/sigma-xi-at-columbia-elects-97-members-professor-de-lancefield.html | SIGMA XI AT COLUMBIA ELECTS 97 MEMBERS; Professor D.E. Lancefield Chosen President for Term Beginning at Commencement. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/ciuci-hagen-tie-at-golf-with-143-connecticut-pro-scores-a-69-on.html | CIUCI, HAGEN TIE AT GOLF WITH 143; Connecticut Pro Scores a 69 on Final Round of Coral Gables Open. SHUTE IS THIRD WITH 144 Tumesa, Kozak and Wood Finish at 145--Espinosa Has 146 and Guldahl 147. Hagen Goes Out in 36. Ciuci Also Thrills Fans. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/erickson-to-meet-anslem.html | Erickson to Meet Anslem. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/streamlined-trains.html | STREAMLINED TRAINS. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/lott-and-borotra-divide-two-sets-american-wins-first-64-but-loses.html | LOTT AND BOROTRA DIVIDE TWO SETS; American Wins First, 6-4, but Loses Second, 6-4, in Informal Play at Philadelphia. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/germanys-steel-exports-prices-fall-to-new-low-figure-machinery.html | GERMANY'S STEEL EXPORTS; Prices Fall to New Low Figure--Machinery Shipments Large. | True | Wireless to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/soccer-yanks-beat-giants-by-4-to-2-rally-in-the-second-half-to-gain.html | SOCCER YANKS BEAT GIANTS BY 4 TO 2; Rally in the Second Half to Gain Victory in League Game at Polo Grounds. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/the-good-old-days-not-so-good-as-these-evangelist-says-stressing.html | "The Good Old Days" Not So Good as These, Evangelist Says, Stressing Age of Progress | True | | C1B 107502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/davis-cup-dates-set-in-two-zones-mexico-city-montreal-and-chevy.html | DAVIS CUP DATES SET IN TWO ZONES; Mexico City, Montreal and Chevy Chase Chosen for Matches in Northern Section. PLAY TO START ON MAY 1 U.S. Team Will Travel to Mexico -- South American Contests to Begin March 26. Second Tie at Montreal. To Play at Wimbledon. Canadian Tests Start May 7. | True | By Allison Danzig | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/carved-pulpit-dedicated-magyar-presbyterian-church-gets-work-of.html | CARVED PULPIT DEDICATED.; Magyar Presbyterian Church Gets Work of Jobless Members. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/huge-trade-fleet-for-america-seen-rj-baker-and-fg-rodgers-in.html | HUGE TRADE FLEET FOR AMERICA SEEN; R.J. Baker and F.G. Rodgers in Broadcasts Predict Rebirth of Our Merchant Marine. TALK OVER 22 STATIONS Need for Additional Federal Aid to Build Cargo Ships, Relieving Unemployment, Is Stressed. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/wins-princeton-contest-henry-hirsch-of-new-york-is-first-in-the.html | WINS PRINCETON CONTEST.; Henry Hirsch of New York Is First in The Times Current Events Test. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/finds-short-waves-solve-radio-crowding-german-professors.html | FINDS SHORT WAVES SOLVE RADIO CROWDING; German Professor's Experiments Said to Clear the Way for Unlimited Number of Stations. | True | Wireless to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/hoover-by-his-trip-hopes-to-relieve-porto-ricos-plight-presidents.html | HOOVER BY HIS TRIP HOPES TO RELIEVE PORTO RICO'S PLIGHT; President's Sympathy Has Been Roused by Sickly Children and Island's High Death Rate. VOYAGE MAINLY FOR REST Departure From the Capital Is Now Expected on Wednesday Evening. VIRGIN ISLANDS TROUBLED Hoover Will Encounter Controversy There Over Dry Law Curbs on Bay Rum Industry. Salvaging of Children Sought. PRESIDENT HOPES TO AID PORTO RICO Tuberculosis Death Rate High. Controversy Over Industry. Hurley to Accompany President. SAN JUAN PLANS WELCOME. Governor Roosevelt Says Hoover Had Promised to Visit Island. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/finals-on-tonight-in-golden-gloves-eight-bouts-scheduled-in-each-of.html | FINALS ON TONIGHT IN GOLDEN GLOVES; Eight Bouts Scheduled in Each of Open and Sub-Novice Classes at Garden. CROWD OF 20,000 EXPECTED Five Additional Contests on the Program--First Fight Set for 8:15. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/colombian-state-hard-hit-santander-must-discharge-3000-workers-for.html | COLOMBIAN STATE HARD HIT; Santander Must Discharge 3,000 Workers for Lack of Funds. | True | Special Cable to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/our-boys.html | Our Boys. | True | CIVIS. | C1B 107502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/soviet-abandons-equality-in-wages-turns-to-the-capitalist-principle.html | SOVIET ABANDONS EQUALITY IN WAGES; Turns to the Capitalist Principle of Farm Pay According to Worker's Production. WOULD INCREASE INCENTIVE Move Is Based on Fact That Some in Collectives Shirk Work --Coal Miners Recruited. Some Shirk Work in Collectives. Tells of Huge Farms. SOVIET ABANDONS EQUALITY IN WAGES Acts to Recruit Miners. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/theatre-mans-body-on-ship-for-america-fred-g-nixonnirdlingers.html | THEATRE MAN'S BODY ON SHIP FOR AMERICA; Fred G. Nixon-Nirdlinger's Lawyer Says Chance of Convicting His Slayer Is Slight.SHE MUST 'REENACT CRIME' Widow Is Likely to Be Held in Jail for Months--Children Are NotTold of Father's Slaying. Trial Unlikely for Months. Must "Reconstruct the Crime" | True | Special Cable to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/convicts-defiant-in-cells-at-joliet-legislative-investigating.html | CONVICTS DEFIANT IN CELLS AT JOLIET; Legislative Investigating Committee Met With ShoutsAgainst Parole Board.WEAPONS BELIEVED HIDDEN Guards Fail to Find Knives and Choppers Taken From the Kitchen In Saturday's Riot. | True | Special Cable to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/exlaw-clerks-pay-tribute-to-holmes-fifteen-ranking-harvard-men-call.html | EX-LAW CLERKS PAY TRIBUTE TO HOLMES; Fifteen Ranking Harvard Men Call to Congratulate Justice on His 90 Years. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/india-princes-open-delhi-parley-today-chamber-divided-on-whether-to.html | INDIA PRINCES OPEN DELHI PARLEY TODAY; Chamber Divided On Whether to Discuss Details of Proposed Federation of All-India. CONGRESS CHIEFS DEFIANT Nehru Pleads for Fighting Spirit and Patel for Burning of Cloth, While Gandhi's Tone Is Peaceful. Meeting the First for Some. Moslems Stand on Demands. Moslems Name Woman on Council. Leaders' Attitudes Contrast. | True | Wireless to THE NEW YORK TIMES. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/12-highspeed-bombers-are-ordered-by-navy-martin-diving-type-tested.html | 12 HIGH-SPEED BOMBERS ARE ORDERED BY NAVY; Martin Diving Type, Tested at 300 Miles an Hour, Carries a 1,000-Pound Explosive. | True | Special to The New York Times. | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/all-peru-accepts-rule-of-new-junta-southern-rebels-withdraw-their.html | ALL PERU ACCEPTS RULE OF NEW JUNTA; Southern Rebels Withdraw Their Opposition to Col. Jimenez as Secretary of War.APPEAL TO HIS CLEMENCYCommittee of Nine Is Named toMake Plans for an Election asSoon as Possible. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/navy-yard-to-change-officers-wednesday-rear-admiral-phelps-will.html | NAVY YARD TO CHANGE OFFICERS WEDNESDAY; Rear Admiral Phelps Will Succeed de Steiguer at Exercises at 12:15 P.M. | True | | C1B 107502 |
| 1931-03-16 | 1931-03-16 | https://www.nytimes.com/1931/03/16/archives/chicago-sales-improve-trade-sentiment-better-despite-unfavorable.html | CHICAGO SALES IMPROVE.; Trade Sentiment Better Despite Unfavorable Weather. | True | Special to The New York Times. | C1B 107502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/vj-patel-rejects-safeguards-in-india-gandhi-aide-in-vienna-to.html | V.J. PATEL REJECTS SAFEGUARDS IN INDIA; Gandhi Aide, in Vienna to Consult Doctors, Says Britain Must Make No Reservations. | True | Wireless to THE NEW YORK TIMES. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/graham-knocks-out-katz.html | Graham Knocks Out Katz. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/gains-in-employment-continue-says-woods-rocky-mountain-area-and.html | GAINS IN EMPLOYMENT CONTINUE, SAYS WOODS; Rocky Mountain Area and Parts of New England and South Show Improvement. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/hearing-on-frameup-set-for-tomorrow-transfer-of-aides-to-crain-case.html | HEARING ON FRAME-UP SET FOR TOMORROW; Transfer of Aides to Crain Case Will Not Delay Court Inquiry, Seabury Says. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/glens-falls-picks-teams-school-quintets-to-compete-in-tourney-march.html | GLENS FALLS PICKS TEAMS.; School Quintets to Compete in Tourney March 26, 27, 28. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/the-screen-from-jail-to-riches.html | THE SCREEN; From Jail to Riches. | True | By Mordaunt Hall. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/two-new-westinghouse-units.html | Two New Westinghouse Units. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/british-diplomat-dies-on-ocean-trip-sir-charles-eliot-had-been.html | BRITISH DIPLOMAT DIES ON OCEAN TRIP; Sir Charles Eliot Had Been Ambassador to Japan and Attaché in Washington. BODY IS BURIED AT SEA He Was a Brilliant Linguist and Was Noted as a Scholar in Diplomacy. At Washington in 1898. A Scholarly Diplomat. Rebelled on Land Grants. | True | Wireless to THE NEW YORK TIMES. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/20-killed-scores-hurt-as-ship-blows-up-movie-men-on-sealer-among.html | 20 KILLED, SCORES HURT, AS SHIP BLOWS UP; MOVIE MEN ON SEALER AMONG MISSING; SIXTY REACH ISLAND OFF NEWFOUNDLAND; CAUSE Of BLAST A MYSTERY Either a Boiler or Powder on the Viking Tore Craft to Pieces. SOME ADRIFT ON ICE FLOES Others Are Struggling Across Ice, Helping Wounded Comrades Toward Island.NO WORD FROM FRISSELLNew Yorker, H.J. Sargent ofBoston and A.G. Penrod WereCompleting Moving Picture. Wounded Still on Ice. 20 DIE, SCORES HURT, AS SHIP BLOWS UP Wireless Operator Sees Catastrophe. Hard Task Faces Rescuers. Survivors Are Incoherent. Official Canadian Report. Survivors Too Spent to Talk. Some Making Way to Shore. | True | Times Wide World Photo. by Newfoundland-Labrador Film Co. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/maps-rutgers-program-new-football-coach-says-busy-sessions-face.html | MAPS RUTGERS PROGRAM.; New Football Coach Says Busy Sessions Face Candidates. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/new-york-central-issue-authorized.html | New York Central Issue Authorized | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/come-on-triumphs-in-final-strides-gainess-entry-annexes-third-race.html | COME ON TRIUMPHS IN FINAL STRIDES; Gaines's Entry Annexes Third Race in Five Starts at Jefferson Park. | True | | C1B 107503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/sets-frequency-hearing-radio-board-is-considering-reducing.html | SETS FREQUENCY HEARING.; Radio Board Is Considering Reducing Deviation Allowed. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/officials-pick-july-30aug-1-for-royal-canadian-henley.html | Officials Pick July 30-Aug. 1 For Royal Canadian Henley | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/bank-shares-receiver-sues-for-accounting-alleges-harris-sapiro-and.html | BANK SHARES RECEIVER SUES FOR ACCOUNTING; Alleges Harris, Sapiro and 17 Directors Illegally Disposed of Control for $300,000. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/ontario-liquor-profit-9315967-in-year-sales-of-52000000-were-below.html | Ontario Liquor Profit $9,315,967 in Year; Sales of $52,000,000 Were Below 1929 Total | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/ballasport-1007-rules-grand-national-favorite.html | Ballasport, 100-7, Rules Grand National Favorite | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/clark-to-use-data-of-tuttle-on-crain-ewald-vause-and-standards.html | CLARK TO USE DATA OF TUTTLE ON CRAIN; Ewald, Vause and Standards Board Cases Revived by Parley With Mintzer. THREE ASSISTANTS NAMED Seabury Aides in Court Inquiry Are Transferred to Help Investigate Prosecutor. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/races-at-pinehurst-tomorrow.html | Races at Pinehurst Tomorrow. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/mrs-william-ervine-mother-of-st-john-ervine-playwright-dies-in.html | MRS. WILLIAM ERVINE.; Mother of St. John Ervine, Playwright, Dies in Canada. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/party-fight-in-colombia-conservatives-to-expel-state-leader-for.html | PARTY FIGHT IN COLOMBIA.; Conservatives to Expel State Leader for Senate Seat Deal. | True | Special Cable to THE NEW YORK TIMES. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/mail-pilot-forced-to-leap-in-storm-newarkrichmond-flier-uses.html | MAIL PILOT FORCED TO LEAP IN STORM; Newark-Richmond Flier Uses Parachute as Ice Forms on Plane--Cargo Is Saved. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/radio-advertising-smaller-broadcasting-stations-are-regarded-as.html | RADIO ADVERTISING.; Smaller Broadcasting Stations Are Regarded as Worst Offenders. | True | RENATO CRISI. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/chaplin-is-hailed-by-vienna-throngs-comedian-arrives-from-berlin-to.html | CHAPLIN IS HAILED BY VIENNA THRONGS; Comedian Arrives From Berlin to Face an Army of Autograph Seekers.ESCAPES CROWD BY A RUSE A Ferris Wheel Is His Refuge When Admirers Jam Too Closeat Amusement Park. | True | Wireless to THE NEW YORK TIMES. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/lady-sadler-dead-was-hostess-to-hundreds-of-americans-at-oxford.html | LADY SADLER DEAD.; Was Hostess to Hundreds of Americans at Oxford. | True | Wireless to THE NEW YORK TIMES. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/authorized-by-public-usage.html | Authorized by Public Usage. | True | E.S.J. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/broderick-attacked-in-assembly-speech-cuvillier-criticizes-moves-in.html | BRODERICK ATTACKED IN ASSEMBLY SPEECH; Cuvillier Criticizes Moves in Bank Failure-- Asks What Is Delaying Settlement. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/new-rail-link-puts-central-in-norfolk-bridge-over-kanawha-river.html | NEW RAIL LINK PUTS CENTRAL IN NORFOLK; Bridge Over Kanawha River Joins Kanawha & Michigan With the Virginian Railway. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/five-burned-to-death-in-sanitarium-fire-four-jamestown-ri-patients.html | FIVE BURNED TO DEATH IN SANITARIUM FIRE; Four Jamestown (R.I.) Patients and an Orderly Lose Lives-- One Dropped to Safety. | True | | C1B 107503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/american-a-suicide-in-prison-in-rome-leo-davidson-of-albany-held-on.html | AMERICAN A SUICIDE IN PRISON IN ROME; Leo Davidson of Albany, Held on a Swindling Charge, Uses Clothing to Hang Himself. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/to-get-seat-on-chicago-exchange.html | To Get Seat on Chicago Exchange. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/chinese-leader-deposed-yunnan-governor-is-overthrown-by-four-of-his.html | CHINESE LEADER DEPOSED.; Yunnan Governor Is Overthrown by Four of His Generals. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/closes-insurance-society-van-schaick-submits-final-report-on.html | CLOSES INSURANCE SOCIETY; Van Schaick Submits Final Report on Scandia Life to Court. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/hunt-stops-christner.html | Hunt Stops Christner. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/joins-national-city-unit-fl-carlisle-enters-board-of-banks.html | JOINS NATIONAL CITY UNIT.; F.L. Carlisle Enters Board of Bank's Securities Affiliate. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/ten-jurors-chosen-to-try-policeman-taking-of-evidence-against.html | TEN JURORS CHOSEN TO TRY POLICEMAN; Taking of Evidence Against Murray, Indicted as Vice "Framer," to Begin Today. ACUNA IS CHIEF WITNESS State Seeks Second Conviction of Patrolmen Accused of Perjury in Women's Court. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/news-from-other-major-league-training-camps.html | News From Other Major League Training Camps | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/demand-dissolution-of-tokyo-diet.html | Demand Dissolution of Tokyo Diet. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/the-flower-show.html | THE FLOWER SHOW. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/moving-back-to-farms-unemployed-increase-demand-for-land-joint.html | MOVING BACK TO FARMS.; Unemployed Increase Demand for Land, Joint Stock Banks Report. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/two-die-in-missouri-fire-two-others-missing-as-19-buildings-are.html | TWO DIE IN MISSOURI FIRE; Two Others Missing as 19 Buildings Are Razed at Bagnell. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/treasury-handles-3-billions-in-day-income-tax-rush-officials-are.html | TREASURY HANDLES 3 BILLIONS IN DAY; INCOME TAX RUSH; Officials Are Still Hopeful That Quarter's Receipts Will Reach $500,000,000. MEANS $100,000,000 DROP Big Treasury Issues and Foreign Payments on Debts Make Largest Turnover Since War. PAYMENTS HERE NORMAL Requests for Extensions of Time Are Reported Much Fewer Than Last Year. Net Incomes Put at $28,000,000,000. TREASURY HANDLES 3 BILLIONS IN DAY | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/betty-morrisons-bridal-she-chooses-attendants-for-marriage-to-lieut.html | BETTY MORRISON'S BRIDAL.; She Chooses Attendants for Marriage to Lieut. J.F. Way. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/ship-concern-promotes-ja-coates.html | Ship Concern Promotes J.A. Coates. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/daughter-to-thomas-l-leemings.html | Daughter to Thomas L. Leemings. | True | | C1B 107503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/archives/wins-aiken-steeplechase-hw-smiths-lipings-ridden-by-miss-olcott.html | WINS AIKEN STEEPLECHASE.; H.W. Smith's Lipings, Ridden by Miss Olcott, Repeats Victory. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/archives/briand-to-sail-with-doumergue.html | Briand to Sail With Doumergue. | True | Special Cable to THE NEW YORK TIMES. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/hunter-fencers-score-turn-back-germanamerican-ac-team-72-in-foils.html | HUNTER FENCERS SCORE.; Turn Back German-American A.C. Team, 7-2, in Foils Match. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/help-from-home.html | HELP FROM HOME. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/silver-rises-1-18c-to-31-38c-years-top-rally-started-by-improved.html | SILVER RISES 1 1/8C TO 31 3/8C, YEAR'S TOP; Rally, Started by Improved Outlook in India, Seen as Aid to World Business. SHORT SELLERS SQUEEZED Powerful Bull Pools Are Said to Have Been Operating in Market for the Metal. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/gain-in-sales-shown-by-general-motors-68976-cars-bought-by.html | GAIN IN SALES SHOWN BY GENERAL MOTORS; 68,976 Cars Bought by Consumers in February, Increaseof 7,410 Over January. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/concerning-snobs.html | Concerning Snobs. | True | T.C. DE KANTERS. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/stimson-optimistic-on-accord.html | Stimson Optimistic on Accord. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/ask-early-release-of-husband-slayer-dean-of-bar-in-nice-and-her.html | ASK EARLY RELEASE OF HUSBAND SLAYER; Dean of Bar in Nice and Her Lawyers Urge Speed for Mrs. Nixon-Nirdlinger. SELF-DEFENSE HELD CLEAR Judge in Philadelphia Says Theatre Man Threatened Wife's Life Before Their Last Trip Abroad. Death Threat in Philadelphia Told. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/presbyterians-hold-publication-parley-delegates-at-indianapolis.html | PRESBYTERIANS HOLD PUBLICATION PARLEY; Delegates at Indianapolis Will Also Discuss Other Administration Topics. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/hollywood-club-buys-sherlock.html | Hollywood Club Buys Sherlock. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/discounts-craig-aid-to-city-in-fare-suit-corporation-counsel.html | DISCOUNTS CRAIG AID TO CITY IN FARE SUIT; Corporation Counsel Contends at Trial That Other Cases Divided His Time. MEMORY FOUND FAULTY Evidence Produced to Show He Was Admitted to Supreme Court Five Years Later Than He Said. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/attacks-secret-adoption-kin-of-senator-hendersons-widow-sue-in.html | ATTACKS SECRET ADOPTION.; Kin of Senator Henderson's Widow Sue in Washington. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 107503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/big-bank-building-opens-next-monday-50story-structure-at-1-wall-st.html | BIG BANK BUILDING OPENS NEXT MONDAY; 50-Story Structure at 1 Wall St. to Be Dedicated to Irving Trust's Own Use Friday. TO MAINTAIN FOUR OFFICES Company to Move Operations From 60 Broadway and Some From the Woolworth Building. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/ward-would-agree-to-oneman-inquiry-naming-of-seabury-as-inquisitor.html | WARD WOULD AGREE TO ONE-MAN INQUIRY; Naming of Seabury as Inquisitor Said to Be Only Condition to Westchester Support. COMPROMISE BILL LIKELY Withdrawal of Opposition Would Give Party Vote of 26 to 25-- Macy Sends Assurance. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/day-assumes-lead-in-bowling-series-louisville-entry-rolls-1918-to.html | DAY ASSUMES LEAD IN BOWLING SERIES; Louisville Entry Rolls 1,918 to Top Field in All-Events Division at Buffalo. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/seeks-business-aid-in-fight-on-vice-committee-of-14-asks-backing-of.html | SEEKS BUSINESS AID IN FIGHT ON VICE; Committee of 14 Asks Backing of Merchants and Borough Chambers in United Drive. WANTS FUND OF $150,000 $60,000 Now Ready to Open 3Year Program Against Speakeasies and Dance Halls.CENTRAL CONTROL URGEDExtension of Effort to All Parts of City Calls for Coordination of Existing Groups, It Is Said. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/light-drill-for-oxford-conditions-on-water-hamper-crew-preparing-to.html | LIGHT DRILL FOR OXFORD.; Conditions on Water Hamper Crew Preparing to Race Cambridge. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/druggist-is-slain-brutally-in-home-mysteriously-attacked-after-wife.html | DRUGGIST IS SLAIN BRUTALLY IN HOME; Mysteriously Attacked After Wife Leaves Him Asleep to Take Children to School. SHE FINDS BODY ON RETURN Victim Bore Many Wounds, Which Brooklyn Police Believe Were Inflicted With Hatchet. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/art-of-fugue-again-bach-program-given-by-juilliard-school-musicians.html | "ART OF FUGUE" AGAIN.; Bach Program Given by Juilliard School Musicians. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/france-appoints-wheat-delegates-strong-group-led-by-francois-poncet.html | FRANCE APPOINTS WHEAT DELEGATES; Strong Group, Led by Francois Poncet, Is Named for Conference in Rome This Month.OUR STAND DISAPPOINTS Paris Had Hoped We Would Take Active Part--Farm Board's WheatIs Causing Lower Prices. | True | By Carlisle MacDonald. Special Cable To the New York Times | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/bus-company-backs-federal-control-greyhound-corporation-official.html | BUS COMPANY BACKS FEDERAL CONTROL; Greyhound Corporation Official Says Such Regulation Would End Some Evils. WOULD STANDARDIZE LAWS Ralph Bogan Tells Interstate Commerce Examiner of Conflicts InState Laws, Hampering Lines. | True | Special to The New York Times. | C1B 107503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/mdonald-defeated-again-in-commons-part-of-electoral-reform-bill.html | M'DONALD DEFEATED AGAIN IN COMMONS; Part of Electoral Reform Bill Abolishing University Seats in House Is Rejected. ENTIRE MEASURE MAY DIE Premier Ignores Many Calls to Resign, Holding It Was Not Major Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/two-die-in-street-duel-winter-garden-fla-chief-and-marshal-slay.html | TWO DIE IN STREET DUEL.; Winter Garden (Fla.) Chief and Marshal Slay Their Predecessors. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/says-philharmonic-plans-no-upheaval-manager-denies-reported-move-to.html | SAYS PHILHARMONIC PLANS NO UPHEAVAL; Manager Denies Reported Move to Put Orchestra on a Non-Union Basis. 'PUBLIC TRUST' IS STRESSED Changes Contemplated Are Usual Replacements to Maintain High Standard, Declares Judson. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/new-radio-device-used-without-hitch-weaf-and-wjz-share-channels.html | NEW RADIO DEVICE USED WITHOUT HITCH; WEAF and WJZ Share Channels With Hartford and Baltimore in New Program Service. NO CLASH IS APPARENT Engineer Reports Successful Operation of His Invention for Synchronized Sending. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/little-hoovers-go-south-two-will-spend-peggy-anns-birthday-with.html | LITTLE HOOVERS GO SOUTH.; Two Will Spend Peggy Ann's Birthday With Their Father. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/sports-today.html | Sports Today | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/17-games-listed-for-armys-nine-all-save-two-will-be-played-at.html | 17 GAMES LISTED FOR ARMY'S NINE; All Save Two Will Be Played at Home—Giants Booked for April 13. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/chainstore-sale.html | CHAIN-STORE SALE. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/howard-trumbo-dies-classmate-of-hoover-president-of-cuban-american.html | HOWARD TRUMBO DIES; CLASSMATE OF HOOVER; President of Cuban American Mining Company Succumbs at 56 in Havana Hospital. | True | Special Cable to THE NEW YORK TIMES. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/chicago-taxes-off-6709000.html | Chicago Taxes Off $6,709,000. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/sworn-as-bergen-sheriffs-aide.html | Sworn as Bergen Sheriff's Aide. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/new-city-clinic-opens-sanitation-department-workers-get-central-aid.html | NEW CITY CLINIC OPENS.; Sanitation Department Workers Get Central Aid Bureau. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/tin-whistle-golf-won-by-kraffert-titusville-pa-player-captures.html | TIN WHISTLE GOLF WON BY KRAFFERT; Titusville (Pa.) Player Captures Championship of Pinehurst Society With Total of 149 | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/rangerssenators-at-garden-tonight-game-shifted-here-from-ottawa.html | RANGERS-SENATORS AT GARDEN TONIGHT; Game, Shifted Here From Ottawa, Will Close Regular Season for Home Sextet. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/urges-deposit-of-seaboard-bonds.html | Urges Deposit of Seaboard Bonds. | True | | C1B 107503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/hoover-to-leave-capital-tomorrow-he-will-board-warship-at-norfolk.html | HOOVER TO LEAVE CAPITAL TOMORROW; He Will Board Warship at Norfolk Thursday for West Indian Trip. ONLY MEN TO GO WITH HIM Secretaries Wilbur and Hurley Among Members of Party-- Fishing Plans Are Made. HOOVER TO LEAVE CAPITAL TOMORROW Party Is "Strictly Stag." | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/calcuttans-nearly-mob-fairbanks.html | Calcuttans Nearly Mob Fairbanks. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/mcnamara-gets-decision-defeats-saviola-in-main-bout-of-8-rounds-at.html | McNAMARA GETS DECISION.; Defeats Saviola in Main Bout of 8 Rounds at Jamaica Arena. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/new-company-gets-halibut-in-trade-fight-semicooperative-of-north.html | NEW COMPANY GETS HALIBUT IN TRADE FIGHT; Semi-Cooperative of North Pacific Sends Manager Here to Treat With Wholesalers. | True | Special Cable to THE NEW YORK TIMES. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/a-sunflower-moral-centre.html | A SUNFLOWER MORAL CENTRE. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/miss-henie-decides-to-join-pro-ranks-skating-champion-not-to-make.html | MISS HENIE DECIDES TO JOIN PRO RANKS; Skating Champion Not to Make Change Till After Olympics, Her Father Announces. HOLDS WORLD FIGURE TITLE Norwegian Girl, Now 18 Years Old, Won Crown in 1927 and Has Held It Ever Since. Contender Since 1924. | True | Special Cable to The Chicago Tribune. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/presses-london-exchange-government-reported-urging-saturday-opening.html | PRESSES LONDON EXCHANGE; Government Reported Urging Saturday Opening, Curtailing Week-End. | True | Special Cable to THE NEW YORK TIMES. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/eugene-louis-raiche-instructor-in-french-at-harvard-dies-on-boston.html | EUGENE LOUIS RAICHE.; Instructor in French at Harvard Dies on Boston Common. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/briton-to-study-american-trusts.html | Briton to Study American Trusts. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/james-h-connell-pioneer-horseman-of-long-island-dies-at-age-of-85.html | JAMES H. CONNELL.; Pioneer Horseman of Long Island Dies at Age of 85. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/state-art-board-sought-senate-bill-proposes-7-experts-to-pass-on.html | STATE ART BOARD SOUGHT.; Senate Bill Proposes 7 Experts to Pass On Acquisitions. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/explodes-an-old-legend-british-minister-says-king-johns-gems-are-an.html | EXPLODES AN OLD LEGEND.; British Minister Says King John's Gems Are an Inland Village. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/bonded-for-5000000-contractors-for-boulder-dam-pay-premium-of.html | BONDED FOR $5,000,000.; Contractors for Boulder Dam Pay Premium of $825,000. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/mckenna-outpoints-ritz-triumphs-in-feature-sixround-bout-at-new.html | McKENNA OUTPOINTS RITZ.; Triumphs in Feature Six-Round Bout at New Lenox Club. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/appleby-triumphs-in-title-cue-play-conquers-goslin-300235-as-us-182.html | APPLEBY TRIUMPHS IN TITLE CUE PLAY; Conquers Goslin, 300-235, as U.S. 18.2 Amateur Championship Starts.COLLINS DEFEATS GALEYScores by 300 to 116 at N.Y.A.C.--Fessenden Winner Over Connor by 300-229. | True | | C1B 107503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/larimore-to-act-in-melo-theatre-guild-member-will-have-role.html | LARIMORE TO ACT IN 'MELO.'; Theatre Guild Member Will Have Role Intended for Leslie Banks. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/sir-desmond-ocallaghan-leader-in-the-development-of-british.html | SIR DESMOND O'CALLAGHAN.; Leader in the Development of British Artillery Dies at 89. | True | Wireless to THE NEW YORK TIMES. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/republican-chiefs-warned-by-johnson-californian-hails-progressives.html | REPUBLICAN CHIEFS WARNED BY JOHNSON; Californian Hails Progressives' Conference as a 'Fine Thing,' Not to Be Belittled. POINTS TO PARTY'S DEFEATS Last Fall's Elections Should Cause a Stock-Taking by the Regulars, He Asserts. DEMOCRAT CHIDES RASKOB Representative Ayres of Kansas Declares Against a Wet Stand, Favoring Economic Issues Only. Praises Open Discussion. Recalls the Fall Elections. Ayres Warns of Party Split. Expedient Course Advised. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/barred-at-all-ports-stowaway-sails-on-mahomet-faik-arrives-on-the.html | BARRED AT ALL PORTS, STOWAWAY SAILS ON; Mahomet Faik Arrives on the Munson Ship as Permanent Passenger of the Line. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/lehigh-elects-wrestling-captain.html | Lehigh Elects Wrestling Captain. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/25000-at-opening-of-flower-show-grand-central-palace-exhibit-is.html | 25,000 AT OPENING OF FLOWER SHOW; Grand Central Palace Exhibit Is Called Most Brilliant and Colorful Ever Staged. MANY PRIZES ARE AWARDED Hendon Chubb and Marshall Field Take Two Special Trophies With Their Gardens. Two Japanese Gardens. Orient Claims Tulips. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/mrs-john-hills-dies-led-in-charity-work-brooklyn-resident-for-half.html | MRS. JOHN HILLS DIES; LED IN CHARITY WORK; Brooklyn Resident for Half a Century, Was Active in Church and Welfare Movements. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/camden-tax-rate-is-cut-316-mark-is-drop-of-10-cents-under.html | CAMDEN TAX RATE IS CUT.; $3.16 Mark Is Drop of 10 Cents Under 1930—County Figures Set. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/beethoven-associations-concert.html | Beethoven Association's Concert. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/sir-henry-bell-retired-british-ship-owner-dies-in-railway-station.html | SIR HENRY BELL; Retired British Ship Owner Dies in Railway Station at 83. | True | Wireless to THE NEW YORK TIMES. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/hits-at-horvatt-trustee-official-asks-inquiry-charging-new.html | HITS AT HORVATT TRUSTEE.; Official Asks Inquiry, Charging New Binghamton Liquor Plot. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/bank-of-america-100-years-on-its-own-property-today.html | Bank of America 100 Years On Its Own Property Today | True | | C1B 107503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/archives/markets-in-london-paris-and-berlin-prices-rise-in-british-trading.html | MARKETS IN LONDON PARIS AND BERLIN; Prices Rise in British Trading on the English Exchange --Credit Scarce. FRENCH STOCKS UNEVEN Bank and Mining Shares Decline, but Other Groups Gain--Losses on German Boerse. Closing Prices on London Exchange. Tone Stronger in Paris. Paris Closing Prices. Trend Downward in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/bean-in-throat-kills-child.html | Bean in Throat Kills Child. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/elizabeth-baker-wed-becomes-bride-of-vincent-boehm-in-valley-stream.html | ELIZABETH BAKER WED.; Becomes Bride of Vincent Boehm in Valley Stream Church. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/viceroy-urges-end-of-princely-pomp-tells-indian-rulers-states-must.html | VICEROY URGES END OF PRINCELY POMP; Tells Indian Rulers States Must Divert More Funds to Welfare of People. FEDERATION IDEA ACCEPTED Chamber of Princes Agreed in Principle to Proposal of Round-Table Parley. COMMUNISTS HOOT GANDHI Bombay Hecklers Accuse Mahatma of Failing to Exert Efforts for Release of Labor Agitators. Scene a Brilliant One. Commends London Delegates. New Trouble in Gujarat. Bombay Reds Jeer Gandhi. 14,335 Prisoners Freed. | True | Special Cable to THE NEW YORK TIMES. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/mrs-isaac-adler-one-of-founders-of-a-settlement-dies-in-her-77th.html | MRS. ISAAC ADLER.; One of Founders of a Settlement Dies in Her 77th Year. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/sugar-parleys-to-start-dutch-java-producers-meet-chadbourne-in.html | SUGAR PARLEYS TO START.; Dutch Java Producers Meet Chadbourne in Paris Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/two-jailed-for-tax-fraud-accountant-and-fake-revenue-agent-plead.html | TWO JAILED FOR TAX FRAUD.; Accountant and Fake Revenue Agent Plead Guilty to Plot. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/mothers-back-housing-plan.html | Mothers Back Housing Plan. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/dramatic-arts-school-graduates-44-pupils-byron-and-langner-address.html | DRAMATIC ARTS SCHOOL GRADUATES 44 PUPILS; Byron and Langner Address Record Class at Exercises inBelasco Theatre. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/future-art-shows.html | Future Art Shows. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/successful-operation-on-snowden-reported-wife-says-british.html | SUCCESSFUL OPERATION ON SNOWDEN REPORTED; Wife Says British Chancellor of the Exchequer May Be Able to Present Budget. | True | Wireless to THE NEW YORK TIMES. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/queen-mary-buys-house-london-purchase-is-merely-part-of-rearranging.html | QUEEN MARY BUYS HOUSE.; London Purchase Is Merely Part of Rearranging Crown Properties. | True | | C1B 107503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/gutter-garages.html | Gutter Garages. | True | ALBERT SCHAILE. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/dl-rice-dead-in-arizona.html | D.L. Rice Dead in Arizona. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/exhibit-paintings-by-mrs-lasky.html | Exhibit Paintings by Mrs. Lasky. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/dartmouth-honors-men-men-in-six-sports-varsity-insignia-awarded-in.html | DARTMOUTH HONORS MEN IN SIX SPORTS; Varsity Insignia Awarded in Basketball, Gymnastics, Swimming, Boxing. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/international-club-formed-by-net-men-group-will-seek-to-create.html | INTERNATIONAL CLUB FORMED BY NET MEN; Group Will Seek to Create Friendlier Relations Among NationsThrough Team Play. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/famous-portraits-shown-gainsboroughs-duchess-of-devonshire-in.html | FAMOUS PORTRAITS SHOWN.; Gainsborough's Duchess of Devonshire in Century Club Group. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/for-oneman-trolley-ban-condon-offers-bill-as-result-of-the-recent.html | FOR ONE-MAN TROLLEY BAN; Condon Offers Bill as Result of the Recent Yonkers Accident. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/backs-new-inquiry-in-narcotic-bureau-medalie-approves-grand-jurys.html | BACKS NEW INQUIRY IN NARCOTIC BUREAU; Medalie Approves Grand Jury's Plan to Ask Why Proposed Shake-Up Never Occurred. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/music-german-opera-company-appears.html | MUSIC; German Opera Company Appears | True | By Olin Downes. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/urge-speculation-penalty-mexican-commerce-board-would-stop-trade.html | URGE SPECULATION PENALTY; Mexican Commerce Board Would Stop Trade With Dealers. | True | Special Cable to THE NEW YORK TIMES. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/augustus-wins-medal-leads-field-in-belleair-amateur-title-tourney.html | AUGUSTUS WINS MEDAL.; Leads Field in Belleair Amateur Title Tourney With a 77. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/rhode-island-collections-fall.html | Rhode Island Collections Fall. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/warden-hm-kaiser-ill-official-of-clinton-prison-suffers-paralytic.html | WARDEN H.M. KAISER ILL.; Official of Clinton Prison Suffers Paralytic Stroke. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/the-rev-bishop-falkner-former-associate-of-henry-ward-beecher-dies.html | THE REV. BISHOP FALKNER.; Former Associate of Henry Ward Beecher Dies at Age of 97. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/my-experiences-in-the-world-war.html | MY EXPERIENCES IN THE WORLD WAR | True | By General John J. Pershing Commander-In-Chief of the American Expeditionary Forces. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Mar. 11. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/miles-welterweight-triumphs.html | Miles, Welterweight, Triumphs. | True | | C1B 107503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/gershe-outpoints-marcienta.html | Gershe Outpoints Marcienta. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/sir-archibald-c-ross-british-shipbuiluing-engineer-is-dead-at-age.html | SIR ARCHIBALD C. ROSS.; British Shipbuiluing Engineer Is Dead at Age of 63. | True | Wireless to THE NEW YORK TIMES. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/the-play-muddle-at-verdun.html | THE PLAY; Muddle at Verdun. | True | By J. Brooks Atkinson. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/see-signs-of-trade-gains-brokers-point-to-bond-market-which-they.html | SEE SIGNS OF TRADE GAINS.; Brokers Point to Bond Market, Which They Call a Barometer. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/urge-jobless-girls-to-go-back-home-ywca-leaders-also-strive-to-keep.html | URGE JOBLESS GIRLS TO GO BACK HOME; Y.W.C.A. Leaders Also Strive to Keep Work-Seekers From City, Mrs. Hays Reports. PUBLIC WAGE PLAN FORMED Hiring of 24,000 on the Prosser Payroll to Be Proposed to McKee by Welfare Chiefs. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/oshea-orders-survey-of-school-absences-city-loses-thousands-of.html | O'SHEA ORDERS SURVEY OF SCHOOL ABSENCES; City Loses Thousands of Dollars in State Grants by Irregular Attendance, He Explains. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/dance-for-williams-men-society-committee-plans-fashion-show-as-part.html | DANCE FOR WILLIAMS MEN.; Society Committee Plans Fashion Show as Part of Benefit. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/get-25-years-in-white-plains-thefts.html | Get 25 Years in White Plains Thefts. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/drop-in-borrowings-from-reserve-banks-shown-in-weekly-member-bank.html | Drop in Borrowings From Reserve Banks Shown in Weekly Member Bank Report | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/24-net-teams-enter-indoor-doubles-play-borotra-and-boussus-seeded.html | 24 NET TEAMS ENTER INDOOR DOUBLES PLAY; Borotra and Boussus Seeded at Bottom of Draw in Title Tennis Starting Today. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/north-carolina-bank-reopens.html | North Carolina Bank Reopens. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/greeff-acts-to-ease-city-hospital-burden-asks-private-institutions.html | GREEFF ACTS TO EASE CITY HOSPITAL BURDEN; Asks Private Institutions to Have Ambulances Take Patients to Their Own Wards. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/star-deceives-fugitive-leads-muleriding-negro-back-to-mississippi.html | STAR DECEIVES FUGITIVE.; Leads Mule-Riding Negro Back to Mississippi Jail. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/miss-vinson-to-return-will-arrive-from-european-trip-to-defend.html | MISS VINSON TO RETURN.; Will Arrive From European Trip to Defend Skating Title. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/daniel-f-keefe-dies-trained-race-horses-for-king-edward-as-crown.html | DANIEL F. KEEFE DIES; Trained Race Horses for King Edward, as Crown Prince, and Others. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/six-promoted-at-harvard-four-in-arts-and-sciences-faculty-and-two.html | SIX PROMOTED AT HARVARD; Four in Arts and Sciences Faculty and Two in Law Advanced. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/find-missing-child-slain-conemaugh-pa-police-hold-man-in-whose.html | FIND MISSING CHILD SLAIN.; Conemaugh (Pa.) Police Hold Man in Whose Attic the Body Lay. | True | | C1B 107503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/harbor-hearing-deferred-icc-sets-may-12-for-new-yorknew-jersey.html | HARBOR HEARING DEFERRED; I.C.C. Sets May 12 for New YorkNew Jersey Lighterage Case. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/good-prices-at-london-wool-sale.html | Good Prices at London Wool Sale. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/break-halts-atlantic-city-train.html | Break Halts Atlantic City Train. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Handling the Overdraft. The Steel Report. New Treasury Issue Listed. New High for Silver. Sales of Automobiles. A Year-Old Bond Rumor. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/doubt-france-gains-by-naval-accord-paris-writers-stress-sacrifice.html | DOUBT FRANCE GAINS BY NAVAL ACCORD; Paris Writers Stress Sacrifice of Strength in Relation to Three Leading Powers. OUR STAND A VITAL FACTOR Refusal by Us Would Release France From Accepting 10,000-Ton Cut In Capital Ships, It Is Argued. Stresses French Sacrifices. Sees Safeguards Lacking. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/dry-st-patricks-day-for-free-state-today-dail-forgets-to-permit.html | DRY ST. PATRICK'S DAY FOR FREE STATE TODAY; Dail 'Forgets' to Permit Opening of Saloons--Cosgrave Sends Greetings to Us. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/bostonian-named-hoover-secretary-president-hoovers-new-secretary.html | BOSTONIAN NAMED HOOVER SECRETARY; PRESIDENT HOOVER'S NEW SECRETARY. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/st-patrick-play-given-smith-attends-annual-revue-given-at-church-of.html | ST. PATRICK PLAY GIVEN.; Smith Attends Annual Revue Given at Church of St. James. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/steel-company-reports-youngstown-sheet-shows-12300000-added-to.html | STEEL COMPANY REPORTS.; Youngstown Sheet Shows $12,300,000 Added to Property in 1930. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/russian-farmers-and-wages.html | RUSSIAN FARMERS AND WAGES | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/double-by-ruth-helps-yankees-win-86-ruths-lusty-drive-helps-yankees.html | Double by Ruth Helps Yankees Win, 8-6; RUTH'S LUSTY DRIVE HELPS YANKEES WIN Two-Bagger With Bases Filled Sets Pace in 8-6 Triumph Over Braves. LAZZERI GETS 3 DOUBLES Hoag's Wallop Starts Victors' Drive In Second--Wells and Sherid Pitch. Ruth Takes His Time. Wells's Fly Falls Safely. | True | By William E. Brandt. Special To the New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/news-deliverers-benefit-sunday.html | News Deliverers Benefit Sunday. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/snow-covers-jersey-area-threeinch-fall-in-southern-part-of-state.html | SNOW COVERS JERSEY AREA.; Three-Inch Fall in Southern Part of State Hailed by Farmers. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/rayon-readjustment-is-voted.html | Rayon Readjustment Is Voted. | True | | C1B 107503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/kaufman-lambert-draw-deadlocked-after-main-bout-of-ten-rounds-at.html | KAUFMAN, LAMBERT DRAW.; Deadlocked After Main Bout of Ten Rounds at Newark. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/leases-putnam-county-estate.html | Leases Putnam County Estate. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/bank-robber-a-suicide-mississippian-kills-himself-after-arrest-at.html | BANK ROBBER A SUICIDE.; Mississippian Kills Himself After Arrest at Silver Creek. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/belittles-the-gauchos-cowboy-back-from-paraguay-says-they-get.html | BELITTLES THE GAUCHOS.; Cowboy, Back From Paraguay, Says They Get Tangled in Lassoes. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/jb-aswell-dies-party-power-cut-democratic-strength-reduced-by.html | J.B. ASWELL DIES; PARTY POWER CUT; Democratic Strength Reduced by Sudden Death in Capital of Louisiana Representative. LED DROUGHT FUND FIGHT Member Introduced $60,000,000 Relief Bill--Widely Known as an Educator. | True | Special to The New York Times.Harris & Ewing. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/ideas-of-the-business-future.html | IDEAS OF THE BUSINESS FUTURE | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/gypsy-queen-cleared-of-charge.html | Gypsy Queen Cleared of Charge. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/howland-house-on-murray-hill-is-purchased-by-jp-morgan.html | Howland House on Murray Hill Is Purchased by J.P. Morgan | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/carlton-outpoints-amo.html | Carlton Outpoints Amo. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/griffiths-may-film-british-history.html | Griffiths May Film British History. | True | Wireless to THE NEW YORK TIMES. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/robins-quit-camp-for-havana-today-vance-likely-to-be-absent-when.html | ROBINS QUIT CAMP FOR HAVANA TODAY; Vance Likely to Be Absent When Squad of 39 Starts First Leg of Journey. | True | By Roscoe McGowen. Special To the New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/sparks-returning-today-cunard-director-coming-on-the-aquitania5.html | SPARKS RETURNING TODAY.; Cunard Director Coming on the Aquitania--5 Other Ships Due. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/miss-hicks-with-82-leads-at-augusta-long-island-golfer-has-one.html | MISS HICKS, WITH 82, LEADS AT AUGUSTA; Long Island Golfer Has One Stroke Margin Over Miss Orcutt in 72-Hole Tourney.MISS WATTLES IS THIRDScores an 86 in First Annual MedalPlay Event--Miss MorganTies for Net. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/family-of-guffanti-gets-865757-estate-1000-cousins-claim-shares-in.html | FAMILY OF GUFFANTI GETS $865,757 ESTATE; 1,000 Cousins Claim Shares in Miss Loudenslager's Property-- Fulton Watch Bequeathed. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/set-reformatory-fire-five-girls-burn-two-dormitories-in-north.html | SET REFORMATORY FIRE.; Five Girls Burn Two Dormitories in North Carolina School. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/infants-home-after-operation.html | Infants Home After Operation. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/wegener-believed-safe-danish-explorer-says-time-for-rescue-party.html | WEGENER BELIEVED SAFE.; Danish Explorer Says Time for Rescue Party May Come Soon. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/high-signs-with-cards-utility-infielder-to-join-club-at-training.html | HIGH SIGNS WITH CARDS.; Utility Infielder to Join Club at Training Camp Soon. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/mal-s-daugherty-asks-new-trial.html | Mal S. Daugherty Asks New Trial. | True | | C1B 107503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/counter-stocks-firm-with-trading-quiet-utilities-in-demand-after.html | COUNTER STOCKS FIRM, WITH TRADING QUIET; Utilities in Demand After Early Dullness--Bank Shares Up Fractionally in Late Sales | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/inquiry-splits-democrats-governor-here-to-confer-legislature-defers.html | INQUIRY SPLITS DEMOCRATS; GOVERNOR HERE TO CONFER; LEGISLATURE DEFERS VOTE; TRIPLE RIFT IN PARTY Kerrigan's Charges of Bank Plot Add to the Strife in State. BLOW AT SMITH MEN SEEN Curry Faction Unappeased as Roosevelt Comes to Aid Reopening of Bank. CLARK TO GET TUTTLE DATA Ewald, Vause and Board of Standards Cases to Be Used in Crain Investigation. Clark Pushes Crain Inquiry. Kerrigan Won't Name "Plotters." DEMOCRATS SPLIT BY INQUIRY MOVES Text of Church Resolution. Governor Here for Parleys. Thomas Demands Subpoena. Walker Charges Redrafted. Unitarians Back Inquiry. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/why-bluff-in-bridge.html | Why Bluff in Bridge? | True | D.C. ROGERS. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/chinese-to-study-in-swiss-army.html | Chinese to Study in Swiss Army. | True | Wireless to THE NEW YORK TIMES. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/australian-kills-family-of-six.html | Australian Kills Family of Six. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/italian-submarine-chaser-burns.html | Italian Submarine Chaser Burns. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/the-presidents-trip.html | THE PRESIDENT'S TRIP. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/seized-as-thief-by-woman-brooklyn-man-accused-of-many-thefts-caught.html | SEIZED AS THIEF BY WOMAN; Brooklyn Man, Accused of Many Thefts, Caught In Street Chase. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/arias-to-sail-sunday-for-post-here.html | Arias to Sail Sunday for Post Here. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/admits-upstate-killing-jordan-ny-man-gets-20-years-to-life-for.html | ADMITS UP-STATE KILLING.; Jordan (N.Y.) Man Gets 20 Years to Life for Slaying Mother-in-Law. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/harry-k-long-dead-once-circus-headliner-noted-for-somersault-over.html | HARRY K. LONG DEAD.; Once Circus Headliner Noted for Somersault Over 22 Elephants. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/irigoyen-party-in-contest-nominates-exenvoy-to-washington-for.html | IRIGOYEN PARTY IN CONTEST; Nominates Ex-Envoy to Washington for Governor of Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/officers-absolved-in-r101-disaster-advance-details-of-report-on.html | OFFICERS ABSOLVED IN R-101 DISASTER; Advance Details of Report on Inquiry in England Lay Crash to Gas Leakage in Storm. SCALE MODEL IS TESTED Wind-Tunnel Trials Lasting Three Months Indicate Wind and Rain Ripped Front Bags Open. | True | Special Cable to THE NEW YORK TIMES. | C1B 107503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/columbia-forming-japanese-centre-many-rare-oriental-books-are.html | COLUMBIA FORMING JAPANESE CENTRE; Many Rare Oriental Books Are Donated to Aid International Cultural Project. MAY GET OWN HOUSE LATER University Also Announces It Will Develop Strong Department of Japanese Instruction. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/charity-fete-luncheon-members-of-carnival-of-1931-program-committee.html | CHARITY FETE LUNCHEON.; Members of Carnival of 1931 Program Committee Meet at Ritz. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/wife-ends-life-after-row-mrs-fred-connell-dies-by-auto-fumes-after.html | WIFE ENDS LIFE AFTER ROW.; Mrs. Fred Connell Dies by Auto Fumes After Quarrel With Golfer. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/nyac-chess-victor-defeats-crescent-ac-in-first-of-team-series-3-2-.html | N.Y.A.C. CHESS VICTOR.; Defeats Crescent A.C. in First of Team Series, 3 -2 . | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers Announced--One Award Made. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/girl-who-accused-2-vice-police-dies-pneumonia-is-fatal-to-georgia.html | GIRL WHO ACCUSED 2 VICE POLICE DIES; Pneumonia Is Fatal to Georgia Gray, Who Was at Bellevue Under Assumed Name. NORRIS ORDERS INQUIRY To Forestall Any Complaints in Case of Witness Against Halperin and Sullivan. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/navy-squad-starts-football-practice-sixty-candidates-hold-indoor.html | NAVY SQUAD STARTS FOOTBALL PRACTICE; Sixty Candidates Hold Indoor Drill as Snow Prevents Outdoor Workout. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/eight-hurt-in-wreck-on-pennsylvania-line-express-bound-here.html | Eight Hurt in Wreck on Pennsylvania Line; Express Bound Here Derailed at Bristol, Pa. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/exgov-walton-runs-for-mayor.html | Ex-Gov. Walton Runs for Mayor. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/official-shoots-wife-and-himself-wh-von-bayer-of-the-indian-bureau.html | OFFICIAL SHOOTS WIFE AND HIMSELF; W.H. Von Bayer of the Indian Bureau Dies After Wounding Mate in Suicide Compact. SHE TELLS OF DEATH PLEA Checks to Cover Their Debts Are Found on a Piano in Washington Home. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/schildhauer-here-wont-make-dox-hop-pilot-preparing-bases-in-this.html | SCHILDHAUER, HERE, WON'T MAKE DO-X HOP; Pilot, Preparing Bases in This Country, Plans to Rejoin Big Plane in Brazil. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/another-leaves-scullin-cabinet.html | Another Leaves Scullin Cabinet. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/kidder-peabody-is-reorganized-banking-house-formed-in-1865-jp.html | KIDDER, PEABODY IS REORGANIZED; Banking House Formed in 1865, J.P. Morgan's First Employer, Succeeded by a New Firm. NAME WILL BE RETAINED E.S. Webster Jr. Will Continue Association of Boston Family With the Business. Hovey Firm Changed. KIDDER, PEABODY IS REORGANIZED Webster Association Continues. Prominent in 1930 Financing. C.H. Hovey's Grandson in Firm. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/bender-lafayette-coach-appointed-mentor-of-lacrosse-team-fifty-on.html | BENDER LAFAYETTE COACH.; Appointed Mentor of Lacrosse Team--Fifty on Squad. | True | Special to The New York Times. | C1B 107503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/railroad-gains-in-1931-chicago-great-westerns-head-puts-rise-in-2.html | RAILROAD GAINS IN 1931.; Chicago Great Western's Head Puts Rise in 2 Months at $ 100,000. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/will-act-for-pulitzers-charles-g-edwards-company-to-sell-or-rent.html | WILL ACT FOR PULITZERS.; Charles G. Edwards Company to Sell or Rent Business Properties. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/old-and-modern-contrasted.html | Old and Modern Contrasted. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/sports-of-the-times-tuning-up-for-the-hockey-playoffs-the-baseball.html | Sports of the Times; Tuning Up for the Hockey Play-Offs. The Baseball Program. Getting Out on the Ice. The Bruising Bruins. Up and Down the Rinks. | True | By John Kieran. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/prince-of-wales-flies-from-ranch.html | Prince of Wales Flies From Ranch. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/balt-springfield-mat-captain.html | Balt Springfield Mat Captain. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/named-for-barnard-prize-six-students-are-nominated-for.html | NAMED FOR BARNARD PRIZE; Six Students Are Nominated for International Fellowship. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/king-assails-bennett-on-canadian-tariff-opposition-chief-in.html | KING ASSAILS BENNETT ON CANADIAN TARIFF; Opposition Chief, in Parliament, Charges Attempt to 'Blast Way' Into World Markets. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/gl-duval-is-dead-a-philanthropist-prominent-merchant-had-given-half.html | G.L. DUVAL IS DEAD; A PHILANTHROPIST; Prominent Merchant Had Given Half of Fortune to Charity and Welfare. AIDED CATHOLIC PROJECTS Was Holder of Laetare Medal Awarded by Notre Dame-- Succumbs at 76. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/northeast-storm-with-gales-is-on-way-washington-warns.html | Northeast Storm With Gales Is on Way, Washington Warns | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/writers-hark-back-to-1901-silurians-at-dinner-recall-old-days-and.html | WRITERS HARK BACK TO 1901; Silurians at Dinner Recall Old Days and Re-elect R.E. Livingston. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/answer-container-charge-letters-to-companys-holders-from-paepcke.html | ANSWER CONTAINER CHARGE; Letters to Company's Holders From Paepcke Quote Accountants. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/results-of-inquiry-hailed-by-corrigan-many-court-evils-have-been.html | RESULTS OF INQUIRY HAILED BY CORRIGAN; Many Court Evils Have Been Ended, He Declares--Expects More Reforms.SEES FRAME-UPS STOPPED Ball "Racket" Has Been Crushedand Hangers-On Eliminated,He Tells Realty Men. Tells of Own Inquiry. Warns of Gain in Crime. | True | | C1B 107503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/to-honor-jewish-leaders-hadassahs-work-will-be-in-memory-of-late.html | TO HONOR JEWISH LEADERS; Hadassah's Work Will Be in Memory of Late Nathan and Mrs. Straus | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/pick-three-to-hear-lingle-death-trial-state-and-defense-pass-jurors.html | PICK THREE TO HEAR LINGLE DEATH TRIAL; State and Defense Pass Jurors Tentatively as Murder Case Opens in Chicago. EVIDENCE SOON TO BEGIN Leo Brothers Is Accused of Assassinating Crime Reporter for The Tribune. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/25000-byrd-claim-on-black-estate-filed-publisher-and-air-enthusiast.html | $25,000 BYRD CLAIM ON BLACK ESTATE FILED; Publisher and Air Enthusiast, Who Died Recently, Promised Sum to Explorer. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/fete-women-legislators-1000-jersey-republicans-attend-trenton.html | FETE WOMEN LEGISLATORS.; 1,000 Jersey Republicans Attend Trenton Luncheon. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/sa-york-left-1000000-will-filed-in-new-haven-makes-bankers-sons.html | S.A. YORK LEFT $1,000,000.; Will Filed in New Haven Makes Banker's Sons Principal Heirs. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/willever-quitting-linden-church.html | Willever Quitting Linden Church. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/physicists-to-meet-in-schenectady.html | Physicists to Meet in Schenectady. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/rifled-file-linked-to-gordon-murder-bureau-of-securities-reports.html | RIFLED FILE LINKED TO GORDON MURDER; Bureau of Securities Reports Attempted Burglary of Papers in Radlaw Case. CABINET BROKEN OPEN But Records Had Been Put in a More Secure Place--Police Guard Office for Week. One Drawer Missing. Records Name Others. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/3-hockey-teams-enter-tourney.html | 3 Hockey Teams Enter Tourney. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/deny-urging-war-on-soviet-dutch-socialists-say-they-only-deplored.html | DENY URGING WAR ON SOVIET; Dutch Socialists Say They Only Deplored Oppression by Dictators. | True | Wireless to THE NEW YORK TIMES. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/war-finance-plans-opposed-by-meyer-federal-reserve-head-tells.html | WAR FINANCE PLANS OPPOSED BY MEYER; Federal Reserve Head Tells Hurley Board That Emergency Must Govern Details. WARNS OF HINDERING PEACE And Declares World Conflict Taught That 'War Is a Profitless Operation for All Peoples.' Stresses Industrial Cooperation. No Planning of Future War Finance. Government Operation Opposed. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/williston-funeral-held-brokers-death-reported-by-new-jersey.html | WILLISTON FUNERAL HELD.; Broker's Death Reported by New Jersey Hospital as Accidental. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/pledge-1006878-to-missions.html | Pledge $1,006,878 to Missions. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/pearson-in-porto-rico-leaves-today-for-virgin-islands-to-take-over.html | PEARSON IN PORTO RICO.; Leaves Today for Virgin Islands to Take Over Governorship Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 107503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/mlaughlin-is-to-face-police-inquiry-today-he-must-answer-seaburys.html | M'LAUGHLIN IS TO FACE POLICE INQUIRY TODAY; He Must Answer Seabury's Questions on Income or Quit Force, Is Expected Edict. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/mrs-dn-waterbury-has-a-son.html | Mrs. D.N. Waterbury Has a Son. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/corporate-changes-delaware.html | CORPORATE CHANGES.; Delaware. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/trio-guilty-in-bank-theft-teller-his-father-and-third-man-in-72000.html | TRIO GUILTY IN BANK THEFT.; Teller, His Father and Third Man in $72,000 Plot at Laurel, Miss. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/junior-league-play-to-have-gala-days-the-land-of-oz-to-be-given.html | JUNIOR LEAGUE PLAY TO HAVE GALA DAYS; "The Land of Oz" to Be Given Three Times on Friday and Saturday. | True | Photo by Ira L. Hill. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/radical-changes-urged-in-football-johnson-yale-alumnus-calls-game-a.html | RADICAL CHANGES URGED IN FOOTBALL; Johnson, Yale Alumnus, Calls Game a "Prizefight" in Daily News Statement. ASKS FOR RUGBY FEATURES Suggests No Limit on Passes and Less Tackling--Game "Not Genuinely Amateur," He Says. Text of the Statement. Would Reduce Number of Players. Less Strain Is Seen. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/trade-with-russia-assailed-by-fish-americans-engaged-in-it-are.html | TRADE WITH RUSSIA ASSAILED BY FISH; Americans Engaged in It Are Promoting World Revolution, He Says.URGES LEGAL BAN ON REDSIn Radio Speech, He Asserts Laws Proposed by His Committee Are Needed as Precaution. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/reports-on-land-bank-kansas-city-receiver-reduced-mortgages-2872797.html | REPORTS ON LAND BANK.; Kansas City Receiver Reduced Mortgages $2,872,797 in 1930. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/miss-lucy-street-engaged-to-marry-will-become-the-bride-of-william.html | MISS LUCY STREET ENGAGED TO MARRY; Will Become the Bride of William Webster Hall Jr.This Spring.BOTH COLLEGE GRADUATESMiss Street Is a Member of Guild of Organists--Fiance Studyingat Union Seminary. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/asks-radio-hearing-delay-counsel-for-intercity-company-says-its.html | ASKS RADIO HEARING DELAY.; Counsel for Intercity Company Says Its Sale Is Planned. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/sees-slump-aiding-church-speaker-at-atlantic-city-session-cites.html | SEES SLUMP AIDING CHURCH; Speaker at Atlantic City Session Cites Large Attendance. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/priest-brings-film-of-mass-at-rome-first-motion-picture-of-its-kind.html | PRIEST BRINGS FILM OF MASS AT ROME; First Motion Picture of Its Kind Shows Father Buckley, Former City Clergyman, Officiating. TAKEN AT ST. ISADOR'S Albany Woman Returning on Liner France Tells of Being Prisoner on a Visit to an Arab Harem. Vatican Yielded to Request. American Woman Visited Harem. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/transit-company-defers-dividend.html | Transit Company Defers Dividend. | True | Special to The New York Times. | C1B 107503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/mrs-ida-h-harper-author-dead-at-79-suffrage-worker-and-associate.html | MRS. IDA H. HARPER, AUTHOR, DEAD AT 79; Suffrage Worker and Associate and Biographer of Susan B. Anthony. HISTORIAN OF MOVEMENT She Added Fifth and Sixth Volumes Bringing History to Passage of Amendment in 1920. Was of New England Parentage. Delegate to European Congresses. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/thomas-moores-harp-is-found-laid-aside-in-drexel-museum.html | Thomas Moore's Harp Is Found Laid Aside in Drexel Museum | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/taylor-is-disqualified-referee-stops-bout-in-eighth-awarding.html | TAYLOR IS DISQUALIFIED.; Referee Stops Bout in Eighth, Awarding Decision to Massey. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/changes-in-streets-urged-in-riverdale-bruckners-plan-having-bearing.html | CHANGES IN STREETS URGED IN RIVERDALE; Bruckner's Plan Having Bearing on Proposed Hudson Bridge Discussed at Hearing.THREE PROGRAMS OFFERED Provide for Extension of Riverside Drive and Other Highways Between 236th and 252d Streets. Would Divide Riverside Drive. Opposed by Regional Plan. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/bank-of-us-loan-recorded.html | Bank of U.S. Loan Recorded. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/grand-national-on-air-to-be-broadcast-here-by-nbc-in-relay-from.html | GRAND NATIONAL ON AIR.; To Be Broadcast Here by NBC In Relay From Aintree-London. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/morrow-in-london-today-for-parley-american-not-likely-to-take-part.html | MORROW IN LONDON TODAY FOR PARLEY; American Not Likely to Take Part in Naval Meetings of Britain, France and Italy. JAPAN ALSO TO BE ALOOF But Both Outsiders Will Help in Drafting Accord Which Will Not Disturb Treaties. SESSIONS BEGIN THURSDAY English Negotiators Believe Settlement of Mediterranean Issue Will Take Only Few Days. Two Ambassadors Confer. Geneva Conference Is Involved. Awkward Situation for Japan. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/oil-board-hearing-on-relief-is-asked-producing-states-group.html | OIL BOARD HEARING ON RELIEF IS ASKED; Producing States' Group Notifies Wilbur of Conferenceat Capital on 30th.THOMAS CHARGES DELAY Senator Accuses Congress, the Administration and the Commissionof "Buck Passing" Special Texas Oil Board Asked. Plans for Import Curb Taken Up. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/new-bonds-for-14250000-offered-to-investors-today.html | New Bonds for $14,250,000 Offered to Investors Today | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/to-deport-four-italian-stowaways.html | To Deport Four Italian Stowaways. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/a-woman-explains-members-of-sex-are-dumb-because-men-want-them-to.html | A WOMAN EXPLAINS.; Members of Sex Are "Dumb" Because Men Want Them to Be. | True | ELEANOR BROWN. | C1B 107503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/phelps-sees-a-cut-in-navy-yard-work-rear-admiral-named-to-new-post.html | PHELPS SEES A CUT IN NAVY YARD WORK; Rear Admiral, Named to New Post in Brooklyn, Discusses Difficulties Under Treaty. TO SUCCEED CLASSMATE He Will Take office at Exercises at Brooklyn Yard Tomorrow, Relieving de Steiguer. | True | Times Wide World Photo. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/report-oil-deliveries-off-11-companies-of-standard-group-show.html | REPORT OIL DELIVERIES OFF; 11 Companies of Standard Group Show Month's Total Lower. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/brennan-stops-la-morte-in-fifth.html | Brennan Stops La Morte in Fifth. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/justice-fessenden-of-bay-state-dead-retired-associate-of-superior.html | JUSTICE FESSENDEN OF BAY STATE DEAD; Retired Associate of Superior Court of Massachusetts Was 82 Years Old. A FORMER MILITIA LEADER Had Been Senior Member of the Leading Bench in State With Justice O.W. Holmes. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/school-bungalow-burns-unit-of-ps-52-aflame-as-45-children-are-at.html | SCHOOL BUNGALOW BURNS.; Unit of P.S. 52 Aflame as 45 Children Are at Recess. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/snowstorm-holds-up-start-of-nautilus-wilkins-submarine-gets-noisy.html | SNOWSTORM HOLDS UP START OF NAUTILUS; Wilkins Submarine Gets Noisy Farewell of Camden, but Then Puts In at Navy Yard. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/wf-morgans-to-be-hosts-will-entertain-today-for-wells-college.html | W.F. MORGANS TO BE HOSTS; Will Entertain Today for Wells College Alumnae Here. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/goldstein-goes-on-bench-new-magistrate-cuts-ceremony-to-clear-heavy.html | GOLDSTEIN GOES ON BENCH.; New Magistrate Cuts Ceremony to Clear Heavy Calendar. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/other-sealers-cant-aid-the-viking-men-rest-of-fleet-would-have-to.html | OTHER SEALERS CAN'T AID THE VIKING MEN; Rest of Fleet Would Have to Circle Newfoundland to Reach Scene of Explosion. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/new-treasury-loan-gains-on-exchange-trading-in-3-38-bonds-opens-at.html | NEW TREASURY LOAN GAINS ON EXCHANGE; Trading in 3 3/8% Bonds Opens at Premium of 1 Points and Closes 2-32 Higher. CORPORATION ISSUES UP Firmer Tone in Utilities and Rails, Industrials Irregular--Foreign Group Shows Improvement. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/safe-robbers-get-2250-newark-theatre-and-trenton-office.html | SAFE ROBBERS GET $2,250.; Newark Theatre and Trenton Office Looted--Linden Attempt Fails. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/200000000-for-roads-projected-in-south-building-programe-in-11.html | $200,000,000 FOR ROADS PROJECTED IN SOUTH; Building Programe in 11 States Expected to Give Jobs to Thousands This Year. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 107503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/heads-brunswickbalke-rf-bensinger-succeeds-father-now-chairman-as.html | HEADS BRUNSWICK-BALKE.; R.F. Bensinger Succeeds Father, Now Chairman, as President. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/schroeder-is-sentenced-indianapolis-auto-slayer-gets-two-to.html | SCHROEDER IS SENTENCED.; Indianapolis Auto Slayer Gets Two to Twenty-one Years in Prison. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/assembly-advances-divorce-bill.html | Assembly Advances Divorce Bill. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/giants-3-in-tenth-set-back-white-sox-hits-by-leach-lindstrom-ott.html | GIANTS' 3 IN TENTH SET BACK WHITE SOX; Hits by Leach, Lindstrom, Ott, Jackson Bring 9-6 Victory to Even Series. MITCHELL HURLS SUPERBLY Tolls 3 Innings and Yields No Hits, No Runs--Chicago's 5 in the Eighth Tie Game. Walker Saves the Day. Terry a Camp Casualty. | True | By John Drebinger. Special To the New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/alters-four-tariff-rates-president-proclaims-changes-including-cut.html | ALTERS FOUR TARIFF RATES; President Proclaims Changes, Including Cut on Felt Hats. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/albrecht-asks-ottos-aid-leaves-for-belgium-to-seek-approval-of-his.html | ALBRECHT ASKS OTTO'S AID.; Leaves for Belgium to Seek Approval of His Marriage. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/decides-against-union-prial-holds-legal-wage-was-paid-for-subway.html | DECIDES AGAINST UNION.; Prial Holds Legal Wage Was Paid for Subway Electrical Work. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/open-bids-on-hackensack-building.html | Open Bids on Hackensack Building. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/french-slide-speeds-up-chatelard-inhabitants-warned-fresh-avalanche.html | FRENCH SLIDE SPEEDS UP.; Chatelard Inhabitants Warned--Fresh Avalanche Threatened. | True | Special Cable to THE NEW YORK TIMES. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/two-stowaways-hid-aboard-the-viking-they-were-of-the-21-unsigned.html | TWO STOWAWAYS HID ABOARD THE VIKING; They Were of the 21 'Unsigned' Who Sailed With Nine Vessels of the Sealing Fleet for Adventure. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/rabbi-stephen-s-wise-is-57-today.html | Rabbi Stephen S. Wise Is 57 Today. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/crippled-children.html | CRIPPLED CHILDREN. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/architects-honor-eliel-saarinen.html | Architects Honor Eliel Saarinen. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/quick-divorce-wins-in-nevada-senate-measure-cutting-residence-time.html | QUICK DIVORCE WINS IN NEVADA SENATE; Measure Cutting Residence Time to Six Weeks Now Goes to Governor Balzar. TO MAINTAIN RENO'S STATUS State Recognizes Competition, Arising From Three-Month Legislation in Arkansas and Idaho. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/persian-exhibition-opens.html | Persian Exhibition Opens. | True | By Edward Alden Jewell. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/untermyer-is-ready-to-call-seabury-as-crain-witness.html | Untermyer Is Ready to Call Seabury as Crain Witness | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/hails-womans-influence-ad-rees-says-she-is-changing-civilization.html | HAILS WOMAN'S INFLUENCE.; A.D. Rees Says She Is Changing Civilization for Better. | True | | C1B 107503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/kin-get-pouch-estate-new-york-brokers-widow-and-children-are-sole.html | KIN GET POUCH ESTATE.; New York Broker's Widow and Children Are Sole Beneficiaries. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/neer-wins-twice-in-florida-tennis-coast-star-goes-to-quarterfinal.html | NEER WINS TWICE IN FLORIDA TENNIS; Coast Star Goes to QuarterFinal Round in SoutheasternTournament. Ex-College Star Advances. Doeg to Return Trophy. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/new-jersey-activity-house-for-fortythree-families-to-be-built-in.html | NEW JERSEY ACTIVITY.; House for Forty-three Families to Be Built in Hoboken. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/east-side-will-get-7block-play-lot-125foot-cinder-parkway-to-be.html | EAST SIDE WILL GET 7-BLOCK PLAY LOT; 125-Foot Cinder Parkway to Be Built Through City's Model Housing Development. PINCKNEY TO PUSH WORK Chief Engineer of Borough Expects to Have Temporary Recreation Project Completed by May. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/wheat-prices-gain-after-a-sharp-drop-september-delivery-reaches-a.html | WHEAT PRICES GAIN AFTER A SHARP DROP; September Delivery Reaches a Low Quotation on Crop-- Futures Up 3/8 to c. VISIBLE SUPPLIES HIGHER Corn Rises, Country Sales Slow--Oats and Rye Follow Other Grains in Dull Trading. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/drastic-measures.html | Drastic Measures. | True | ZEH BOUCK. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/recent-pictures-of-the-illfated-sealer-viking-in-the-ice-off.html | Recent Pictures of the Ill-Fated Sealer Viking in the Ice Off Newfoundland | True | Photos From Times Wide World, Copyright by the Newfoundland-Labrador Film Company. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/stores-rented-in-new-building.html | Stores Rented in New Building. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/why-have-a-navy-one-is-not-needed-in-peace-and-would-be-ineffective.html | WHY HAVE A NAVY?; One Is Not Needed In Peace and Would Be Ineffective in War. | True | GEORGE M. HARPER. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/no-national-house-for-education.html | No National House for Education. | True | ELEONORE F. HAHN. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/dr-reisners-visit-to-speakeasies.html | Dr. Reisner's Visit to Speakeasies. | True | CHRISTIAN F. REISNER. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/police-department.html | Police Department. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/125000-jam-bureau-to-pay-income-tax-four-offices-in-city-crowded.html | 125,000 JAM BUREAU TO PAY INCOME TAX; Four Offices in City Crowded With Last-Minute Rush to Evade Tardiness Penalty. 40% FEWER ASK EXTENSION Normal $150,000,000 Quarterly Yield Expected Here in Spite of Possible National Cut. Fewer Extensions Asked. Taxpayers Treated Impartially. LAST DAY RUSH AT NEWARK. Income Tax Receipts for 2 Weeks Believed Near Total Year Ago. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/mayors-name-number-is-analyzed-by-seer-indicates-he-will-resign-and.html | MAYOR'S NAME NUMBER IS ANALYZED BY SEER; Indicates He Will Resign and May Enter the Movies, Numerologist Tells Him in Letter. | True | | C1B 107503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/mr-borah-on-stock-prices-the-senators-conclusions-on-losses-are.html | MR. BORAH ON STOCK PRICES; The Senator's Conclusions on Losses Are Questioned. | True | L.B. LAWTON. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/ford-says-machine-can-never-oust-man-auto-maker-holds-laborsaving.html | FORD SAYS MACHINE CAN NEVER OUST MAN; Auto Maker Holds Labor-Saving Devices Only Result in Different Kind of Jobs.SEES MORE MECHANIZATIONHe Urges Vocational Schools and Pay for Students to End 'Wasted Effort' of Present System. Says Small Farmer Is Doomed. Says Pay Appeals to Pride. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/form-advertising-merger-presbrey-and-hanson-agencies-announce.html | FORM ADVERTISING MERGER.; Presbrey and Hanson Agencies Announce Consolidation. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/morenz-shows-way-in-hockey-scoring-star-of-canadiens-has-48-points.html | MORENZ SHOWS WAY IN HOCKEY SCORING; Star of Canadiens Has 48 Points, Leading Goodfellow of Detroit by Margin of Two. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/women-poke-fun-at-the-assembly-clubs-mock-session-adjourns-for-st.html | WOMEN POKE FUN AT THE ASSEMBLY; Club's Mock Session Adjourns for St. Patrick's Day Without Dissent From 'Democrats.' ENDORSES WOMEN JURORS Republican Group Also Backs Bill to Extend Age of Children Leaving School. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/not-in-moviesyet-mayor-walker-says-still-satisfied-to-be-mayor-but.html | 'NOT IN MOVIES--YET,' MAYOR WALKER SAYS; Still Satisfied to Be Mayor, but Warner Offer Is Indicated in His Reply to Query. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/cock-robin-first-by-three-lengths-closes-strongly-to-defeat-fervid.html | COCK ROBIN FIRST BY THREE LENGTHS; Closes Strongly to Defeat Fervid in Feature Race at St. Johns Park. JUST BELIEVE TAKES THIRD Porterdi, One of Five Favorites to Lose, Is Fifth--Vendee Wins and Pays $64.10. Just Believe Sets Early Pace. Zachary Favorite in Third Race. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/filipino-charges-traffic-in-opium-secret-service-man-asserts.html | FILIPINO CHARGES TRAFFIC IN OPIUM; Secret Service Man Asserts Customs Collector Prevented Seizure of Carrier. CHINESE INVOLVED IN CASE Convicted Dealer Is Named as Connected With Consignments-- Inquiry Called Perfunctory. | True | Special Cable to THE NEW YORK TIMES. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/only-three-concerns-hold-each-above-1-of-consolidated-gas.html | Only Three Concerns Hold Each Above 1% of Consolidated Gas | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/panamerican-route-fails-to-please-all-costa-rica-objects-to-helping.html | PAN-AMERICAN ROUTE FAILS TO PLEASE ALL; Costa Rica Objects to Helping Build Highway Unless It Touches San Jose. | True | Special Cable to THE NEW YORK TIMES | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/bury-yonkers-trolley-crash-victim.html | Bury Yonkers Trolley Crash Victim. | True | Special to The New York Times. | C1B 107503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/racketeering-laid-to-pier-labor-here-strongarm-methods-by-union.html | RACKETEERING LAID TO PIER LABOR HERE; Strong-Arm Methods by Union Alleged in Washington by Merchants' Group Official. FORCE RULES, HE ASSERTS Consignees Cannot Load Their Own Freight on Trucks, W.H. Chandler Declares. HIGH CHARGE ALSO ALLEGED Accusations Made Before Commerce Commission at Plea of Railroads to Discontinue Stations. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/schools-10day-easter-recess-also-to-mark-jewish-passover.html | Schools' 10-Day Easter Recess Also to Mark Jewish Passover | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/cardinal-maffi-scientist-dies-scholarly-prelate-of-pisa-succumbs-at.html | CARDINAL MAFFI, SCIENTIST, DIES; Scholarly Prelate of Pisa Succumbs at 72-- Was Intimate Friend of Pius X. CLOSE TO HOUSE OF SAVOY Performed Marriage of the CrownPrince--Organized Corps of Chaplains in World War. Noted for Scholarship. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/legislators-assail-tennessee-frauds-link-caldwell-and-lea-bank.html | LEGISLATORS ASSAIL TENNESSEE FRAUDS; Link Caldwell and Lea Bank Deals With Wasting of the State Funds. ASK INQUIRY BE EXTENDED Preliminary Report Draws Fire of Gov. Horton's Backers, but Is Expected to Win Support. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/financial-markets-stocks-generally-highercorn-and-cotton-stronger.html | FINANCIAL MARKETS; Stocks Generally Higher--Corn and Cotton Stronger, Silver Bullion Again Rises Sharply. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/tokyo-assailant-gives-up-to-police-japanese-who-shot-the-soviet.html | TOKYO ASSAILANT GIVES UP TO POLICE; Japanese Who Shot the Soviet Counselor Held a Grudge Connected With Fisheries.UPPER HOUSE ASKS ACTIONPeers Want Cabinet to Settle theDispute With Russia Over the Amur Concessions. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/supreme-court-sets-a-three-weeks-recess-new-mexicos-state-gasoline.html | SUPREME COURT SETS A THREE WEEKS' RECESS; New Mexico's State Gasoline Tax of 5 Cents a Gallon Is Affirmed. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/snow-halts-crew-drill-princetons-workout-postponed-due-to-inclement.html | SNOW HALTS CREW DRILL.; Princeton's Workout Postponed Due to Inclement Weather. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/byron-gay-divorced-in-los-angeles.html | Byron Gay Divorced in Los Angeles | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/business-world-preaster-shopping-gains-reduces-dress-price-line.html | BUSINESS WORLD; Pre-Easter Shopping Gains. Reduces Dress Price Line. Glassware Reorders Gain Sharply. Aim at Clean Stocks in Ten Days. Liberalize Datings to Small Stores. Men's Sport Shoes Now in Demand. Spring Underwear Deliveries Slow. "Spotty" Giftwares Call Reported. See Percale Prices Maintained. Spot Printcloths Bought Steadily. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/kid-kaplan-wins-decision.html | Kid Kaplan Wins Decision. | True | | C1B 107503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/reduces-gasoline-price-atlantic-refining-makes-onecent-cut-in.html | REDUCES GASOLINE PRICE.; Atlantic Refining Makes One-Cent Cut in Pennsylvania and Delaware. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/mr-rogers-reports-a-blue-day-in-his-usually-sunny-life.html | Mr. Rogers Reports a Blue Day In His Usually Sunny Life | True | WILL ROGERS. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/fire-department.html | Fire Department. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/the-favored-indian.html | The Favored Indian. | True | FREELAND HOWE. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/predicts-autogiro-will-insure-safety-ingalls-on-radio-holds-that.html | PREDICTS AUTOGIRO WILL INSURE SAFETY; Ingalls on Radio Holds That the Invention Supplies Missing Link in Aviation. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/farm-price-level-lowest-in-20-years-decline-of-41-points-in-index.html | FARM PRICE LEVEL LOWEST IN 20 YEARS; Decline of 41 Points in Index for Year Was Recorded on Feb. 15 in Federal Survey. RECENT TREND UPWARD Most Agricultural Commodities Sell Below Pre-War Figures--No Evidence of Stability Is Seen. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/mrs-henry-w-holmes.html | Mrs. Henry W. Holmes. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/20132-jam-garden-for-golden-gloves-melia-knocks-out-roman-in-third.html | 20,132 JAM GARDEN FOR GOLDEN GLOVES; Melia Knocks Out Roman in Third in a Feature Bout of Amateur Program. SIRUTIS DEFEATS SHELBY Captures Heavyweight Open Final by Decision After Knocking Out Yeckley in First. Gives Masterful Exhibition. Receipts Near Record. Trophy Won by Grippl. Scarpati Beats Bonito. | True | By James P. Dawson. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/babcock-is-lost-to-columbia-crew-no-5-on-jv-eight-slated-for.html | BABCOCK IS LOST TO COLUMBIA CREW; No. 5 on J.V. Eight, Slated for Varsity Tryout, Forced Out by an Old Injury. NINE SHELLS HOLD DRILL Workout on Harlem Is Spirited Despite Cold--Men Row Downstream for Four Miles. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/chamaco-scores-in-cue-match.html | Chamaco Scores in Cue Match. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/legislative-congestion.html | LEGISLATIVE CONGESTION. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/historic-church-burns-washingtons-troops-once-camped-around.html | HISTORIC CHURCH BURNS.; Washington's Troops Once Camped Around Building in Passaic. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/consul-withholds-visa-for-ella-young-official-at-victoria-bc-seeks.html | CONSUL WITHHOLDS VISA FOR ELLA YOUNG; Official at Victoria, B.C., Seeks Proof That Irish Poet Will Not Be a Public Charge. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/reid-newfoundland-fails-received-is-named-for-company-and-its.html | REID NEWFOUNDLAND FAILS.; Received Is Named for Company and Its Subsidiaries. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/tributes-to-an-eminent-citizen.html | Tributes to an Eminent Citizen. | True | L.A. CASEY. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/second-hearing-of-iris-gigli-gets-gold-medal-from-chorus-marking.html | SECOND HEARING OF "IRIS."; Gigli Gets Gold Medal From Chorus Marking Tenth Season Here. | True | | C1B 107503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/see-silk-as-murder-clue-union-city-police-link-spools-found-in.html | SEE SILK AS MURDER CLUE.; Union City Police Link Spools Found in Sewer to Sergeant's Death. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/couple-found-dead-at-patterson-home-publishers-butler-killed-wife.html | COUPLE FOUND DEAD AT PATTERSON HOME; Publisher's Butler Killed Wife and Himself After Stock Losses, the Police Say. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/300-fined-in-drive-on-trucks-licensed-only-by-other-states.html | 300 Fined in Drive on Trucks Licensed Only by Other States | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/changes-in-the-exchanges-list.html | Changes in the Exchange's List. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/operation-for-tompkins-justice-to-have-cataracts-removed-from-eyes.html | OPERATION FOR TOMPKINS.; Justice to Have Cataracts Removed From Eyes on March 26. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/english-gold-relief-seen-as-shipment-misses-france.html | English Gold Relief Seen As Shipment Misses France | True | Special Cable to THE NEW YORK TIMES. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/proves-flying-ability-with-eggs.html | Proves Flying Ability With Eggs. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/slow-trade-gain-seen-by-critic-of-banking-paul-clay-expects-six.html | SLOW TRADE GAIN SEEN BY CRITIC OF BANKING; Paul Clay Expects Six Months of 1931 to Pave Way for Two Years of Prosperity. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/suburban-villages-go-to-polls-today-voters-in-five-counties-are.html | SUBURBAN VILLAGES GO TO POLLS TODAY; Voters in Five Counties Are Ready for Keen Contests After Bitter Campaigns. 21 RACES IN WESTCHESTER Fraud Charges Stir Nassau Areas and Big Tally Is Seen-- Southampton to Ballot on Sunday Movies. Big Westchester Vote Seen. Rockland Fights Bitter. 3 Putnam Villages To Elect. Fraud Charges Stir Nassau. Many Contests in Suffolk. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/swiss-invents-explosive-says-compound-is-most-powerful-known-but.html | SWISS INVENTS EXPLOSIVE.; Says Compound Is Most Powerful Known, but Can Be Safely Stored. | True | Wireless to THE NEW YORK TIMES. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/would-close-exchange-three-days.html | Would Close Exchange Three Days. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/machado-defies-foes-who-take-to-violence-cuban-president-says.html | MACHADO DEFIES FOES WHO TAKE TO VIOLENCE; Cuban President Says Terrorism Cannot Force Him to Resign His Office. | True | Special Cable to THE NEW YORK TIMES. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/dies-in-leap-from-taxicab-man-ends-life-in-jump-from-cab-on-new.html | DIES IN LEAP FROM TAXICAB.; Man Ends Life in Jump From Cab on New Express Highway. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/gas-kills-bloomfield-girl.html | Gas Kills Bloomfield Girl. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/spanish-rebel-trial-ends-courtmartial-closes-doors-to-decide-on.html | SPANISH REBEL TRIAL ENDS.; Court-Martial Closes Doors to Decide on Verdict. | True | Special Cable to THE NEW YORK TIMES. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/bond-flotations-securities-of-public-utility-and-industrial.html | BOND FLOTATIONS.; Securities of Public Utility and Industrial Companies to Be Placed on Market. Alabama Power Company. Vanadium Corporation. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/for-value-received.html | For Value Received. | True | LOUISE WOODFORD. | C1B 107503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/cotton-rises-here-with-prices-abroad-advances-in-liverpool-start.html | COTTON RISES HERE WITH PRICES ABROAD; Advances in Liverpool Start Local Covering, Advances Reaching 20 to 24 Points. EXPORT BUYERS ARE ACTIVE Strength in Securities, Upturn in Price of Silver and Fewer Offerings in South Reflected. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/aau-to-send-12man-team-to-south-africa-next-summer-to-engage-in.html | A.A.U. to Send 12-Man Team to South Africa Next Summer to Engage in Eight Track Meets | True | By Arthur J. Daley. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/yale-tries-vespers-as-solution-of-voluntary-chapel-problem.html | Yale Tries Vespers as Solution Of Voluntary Chapel Problem | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/profits-are-halved-by-nickel-company-international-reports-67-cents.html | PROFITS ARE HALVED BY NICKEL COMPANY; International Reports 67 Cents a Share Earned in 1930, Against $1.47 in 1929. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/grand-jury-likely-to-hear-kerrigan-on-bank-of-us-plot-steuer.html | GRAND JURY LIKELY TO HEAR KERRIGAN ON BANK OF U.S. PLOT; Steuer Indicates He Will Call Mayor's Assistant at the 'Appropriate Time.' TRIAL DECISION PUT OFF Donnellan Sets Ruling for Tomorrow as Defense CounselFight for Delay. LAWYERS CLASH IN COURTDirector, in Tears, Declares BankCollapse Broke Him Physically and Financially. Decision on Trial Put Off. KERRIGAN FACES GRAND JURY CALL Seek Early Trial Date. Four Directors Heard. Ignorant of Bank's Affairs. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/kings-lunch-together-spanish-monarch-is-guest-of-british-sovereign.html | KINGS LUNCH TOGETHER.; Spanish Monarch Is Guest of British Sovereign at Buckingham. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/maps-westchester-fare-fight.html | Maps Westchester Fare Fight. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/wood-is-beaten-10067-loses-to-rogers-in-state-amateur-title-cue.html | WOOD IS BEATEN, 100-67.; Loses to Rogers in State Amateur Title Cue Tourney. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/garibaldi-is-thrown-by-freeman-in-3512-former-city-college-star.html | GARIBALDI IS THROWN BY FREEMAN IN 35:12; Former City College Star Wins Before 6,000 at 71st Armory --McMillen Is Victor. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/many-injurfd-in-riot-by-wafdists-at-cairo-followers-rush-to-greet.html | MANY INJURFD IN RIOT BY WAFDISTS AT CAIRO; Followers Rush to Greet Nahas Pasha on Arrival at Fair-- Police Use Clubs, Seize 23. | True | Wireless to THE NEW YORK TIMES. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/hit-burch-findings-on-delaware-river-new-york-and-new-jersey-file.html | HIT BURCH FINDINGS ON DELAWARE RIVER; New York and New Jersey File Exceptions in the Supreme Court. JERSEY ASKS A FULL BAN State Contends That Any Water Diversion Will Infringe on Ri- , parian Rights of Citizens. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/antireligious-exhibit-closed.html | Anti-Religious Exhibit Closed. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/home-of-dodo-bird-among-41-foreign-points-now-aligned-by-treaty.html | Home of Dodo Bird Among 41 Foreign Points Now Aligned by Treaty With Jockey Club | True | By Bryan Field. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/gov-leslie-will-take-part-in-indianapolis-clubs-drill.html | Gov. Leslie Will Take Part In Indianapolis Club's Drill | True | | C1B 107503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/sargent-had-role-in-seal-hunt-film-bostonian-long-interested-in-the.html | SARGENT HAD ROLE IN SEAL HUNT FILM; Bostonian, Long Interested in the North, Was on Viking to Play Part of "Villain." | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/report-on-fare-case-made-in-westchester-davidson-tells-supervisors.html | REPORT ON FARE CASE MADE IN WESTCHESTER; Davidson Tells Supervisors Refuting Central's Evidence Would Require Large Sum. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/missionary-sees-gain-in-conditions-in-china-rev-ch-fenn-tells.html | MISSIONARY SEES GAIN IN CONDITIONS IN CHINA; Rev. C.H. Fenn Tells Presbyterian Board Much Progress Has Been Made in Last Six Months. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/penn-football-coach-outlines-his-plans-harman-intends-to-have-all.html | PENN FOOTBALL COACH OUTLINES HIS PLANS; Harman Intends to Have All Members of Squad Play-- No Spring Drills. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/to-aid-carroll-exhibit-hunter-college-lends-rare-editions-of-alice.html | TO AID CARROLL EXHIBIT.; Hunter College Lends Rare Editions of "Alice in Wonderland." | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/says-justice-hughes-bought-lincoln-books-but-salesman-tells-federal.html | SAYS JUSTICE HUGHES BOUGHT LINCOLN BOOKS; But Salesman Tells Federal Agents Jurist Did Not Endorse the Twelve-Volume Set. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/girl-of-18-radios-viking-blast-news-sitting-at-sender-she-watches.html | GIRL OF 18 RADIOS VIKING BLAST NEWS; Sitting at Sender, She Watches Survivors Crossing the Ice to Her Lonely Island. STATIC SHUTS HER OFF Three Families on Desolate Strip Have Neither Food Nor Doctor for Castaways. First Message Reports Blast. Message Identifies Ship. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/sets-up-1500000-fund-for-fight-on-cancer-will-of-ec-fuller.html | SETS UP $1,500,000 FUND FOR FIGHT ON CANCER; Will of E.C. Fuller, Manufacturer, Also Provides Awards for Research on the Disease. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/work-on-highways-advanced-by-state-col-greene-speeding-employment.html | WORK ON HIGHWAYS ADVANCED BY STATE; Col. Greene, Speeding Employment Aid, Says Bids by April 15 Will Call for $27,386,627. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/defers-lighterage-case-icc-postpones-new-york-hearings-from-april-6.html | DEFERS LIGHTERAGE CASE.; I.C.C. Postpones New York Hearings From April 6 to May 12. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/general-baking-plan-effective.html | General Baking Plan Effective. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/us-racquets-team-bows-clark-and-dixon-lose-in-first-round-of.html | U.S. RACQUETS TEAM BOWS; Clark and Dixon Lose in First Round of British Tourney. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/plane-crashes-at-school-two-fliers-safe-in-drop-after-craft-hits.html | PLANE CRASHES AT SCHOOL; Two Fliers Safe in Drop After Craft Hits Merion Pa. House. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/bolivian-hill-town-slides-toward-river-buildings-collapse-as-rains.html | BOLIVIAN HILL TOWN SLIDES TOWARD RIVER; Buildings Collapse as Rains Undermine Santa Barbara--Danger Zone Evacuated. | True | Special Cable to THE NEW YORK TIMES. | C1B 107503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/nathan-in-court-tilt-aids-oneill-defense-critic-and-friend.html | NATHAN IN COURT TILT AIDS O'NEILL DEFENSE; Critic and Friend Testifies at Plagiarism Trial on Origin of "Strange Interlude." OUTLINED TO HIM IN 1923 Fencing With Cohalan, He Calls Playwright 'Conceited,' Though He Rates Him Highly. COURT RESERVES DECISION Defense Counsel, Assailing Infringement Suit "Racket" Ask Costs From Plaintiff. Corroborates O'Neill Testimony. Tells of Aiding O'Neill. O'Neill's Absence Criticized. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/transit-heads-plan-new-albany-meeting-walkers-advisers-may-offer.html | TRANSIT HEADS PLAN NEW ALBANY MEETING; Walker's Advisers May Offer Friday to Omit Board Make-Up From Unification Bill. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/cecil-makes-plea-for-1932-arms-cut-conservative-leader-says-world.html | CECIL MAKES PLEA FOR 1932 ARMS CUT; Conservative Leader Says World Disaster Would Follow Next Parley's Failure. CALLS IT GREATEST ISSUE Viscount's Optimism Is Shared by Lord Grey at Meeting of the National Liberal Club. Liberals Pay Tribute to Cecil. Sees Great Difficulties. | True | Special Cable to THE NEW YORK TIMES. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/40-lawyers-picked-for-war-on-graft-mp-davidson-made-chairman-of.html | 40 LAWYERS PICKED FOR WAR ON GRAFT; M.P. Davidson Made Chairman of Group to Aid Victims of 'Rackets' and Extortion. VIGILANTES MAP CAMPAIGN Subcommittees to Be Set Up to Hear Complaints and Protect Witnesses From Reprisals. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/cuba-denies-appeal-against-import-tax-sugar-grinding-season-ending.html | CUBA DENIES APPEAL AGAINST IMPORT TAX; Sugar Grinding Season Ending --Eight Men Are Seized for Burning Cane in Fields. | True | Special Cable to THE NEW YORK TIMES. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/brandle-aide-indicted-in-income-tax-fraud-federal-jury-at-trenton.html | BRANDLE AIDE INDICTED IN INCOME TAX FRAUD; Federal Jury at Trenton Charges Labor Chief Evaded Levy on Gambling Gains. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/capt-hm-paul-dies-a-navy-astronomer-retired-officer-had-performed.html | CAPT. H.M. PAUL DIES; A NAVY ASTRONOMER; Retired Officer Had Performed Valuable Scientific Work for the Government. ONCE A TEACHER IN JAPAN Believed to Have Introduced His Subject at Tokyo University-- Succumbs at Age of 80. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/corbett-funeral-plans-full-military-honors-to-be-accorded-war.html | CORBETT FUNERAL PLANS.; Full Military Honors to Be Accorded War Veteran Tomorrow. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/prestino-wins-first-block.html | Prestino Wins First Block. | True | | C1B 107503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/einstein-affirms-belief-in-causality-scientist-states-his.html | EINSTEIN AFFIRMS BELIEF IN CAUSALITY; Scientist States His Conviction That Indeterminacy Theory Is Incomplete. EXPECTS TO BE CRITICIZED His Conception Will Be Seen as Sign of Senility, He Says, but Science Must Better Probability. Sees Need of New Conceptions. Upholds Relativity Theory. | True | Special Cable to THE NEW YORK TIMES. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/fosterwheeler-expands-adds-d-connelly-boiler-co-makers-of-steam.html | FOSTER-WHEELER EXPANDS.; Adds D. Connelly Boiler Co., Makers of Steam Generators. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/north-central-body-begins-conference-college-and-school-group.html | NORTH CENTRAL BODY BEGINS CONFERENCE; College and School Group Expected to Issue Orders in Effortto Curb Overemphasis. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/nyu-schedules-60-spring-contests-dates-for-varsity-baseball.html | N.Y.U. SCHEDULES 60 SPRING CONTESTS; Dates for Varsity Baseball, Lacrosse, Tennis and Track Teams Are Fixed. 19 GAMES FOR THE NINE Net Men to Defend State Title-- Freshman Baseball and Track Lists Also Announced. Columbia Nine Opens Schedule. Thirteen Dates for Lacrosse Team. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/henry-holtkamp-organ-builder-dies-in-minot-nd-where-he-was.html | HENRY HOLTKAMP.; Organ Builder Dies in Minot, N.D., Where He Was Installing Organ. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/dazzo-gains-verdict-in-6round-feature-turns-back-marchese-in-the-st.html | DAZZO GAINS VERDICT IN 6-ROUND FEATURE; Turns Back Marchese in the St. Nicholas Ring-- Cardiello Beats Reisler in Semi-Final. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/17-harvard-crews-drill-despite-rain-varsity-lightweights-and-class.html | 17 HARVARD CREWS DRILL DESPITE RAIN; Varsity, Lightweights and Class Eights Begin Third Week of Outdoor Practice. COACH TO REDUCE SQUAD Whiteside Expected to Make Final Selections Shortly-- Webster, Veteran, to Return. | True | Special to The New York Times.Times Wide World Photo. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/decline-continues-in-foreign-trade-february-total-shows-a-229559000.html | DECLINE CONTINUES IN FOREIGN TRADE; February Total Shows a $229,559,000 Drop From SameMonth of 1930.LOWEST POINT IN A DECADECountry Gains More Gold--SilverMovement Sharply Contracts During the Month. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/cantor-kalmen-klein-composer-of-a-noted-kol-nidre-hymn-dies-in.html | CANTOR KALMEN KLEIN.; Composer of a Noted Kol Nidre Hymn Dies in Chicago at 83. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/mrs-edward-benton-coe-oldest-member-of-reformed-church-mission.html | MRS. EDWARD BENTON COE.; Oldest Member of Reformed Church Mission Board Dies at 83. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/columbia-nine-holds-first-outdoor-drill-coach-sends-squad-of-40.html | COLUMBIA NINE HOLDS FIRST OUTDOOR DRILL; Coach Sends Squad of 40 Through Light Practice at South Field-- Tentative Team Named. | True | | C1B 107503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/moscow-cafes-cut-to-a-mere-handful-in-city-of-3000000-there-are.html | MOSCOW CAFES CUT TO A MERE HANDFUL; In City of 3,000,000 There Are Only Two Restaurants for Foreign Visitors. PRICES HIGH, CHOICES FEW Factory Cafeterias Feed Great Part of the Populace, but Lines Often Form for Hotel Meal. Two Good Restaurants. Price of Drinks High. | True | By Henry Wales. Correspondence of the Chicago Tribune | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/frissell-sailed-to-make-talkie-voyaged-on-the-viking-to-complete.html | FRISSELL SAILED TO MAKE TALKIE; Voyaged on the Viking to Complete Picture of the SealHunting Industry. HARVARD GRADUATE AN AIDECaptain "Bob" Bartlett and HisFather Had Both Commanded Fifty-Year-Old Vessel. Frissell's Previous Expeditions. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/swedens-king-honors-yonkers-church-head-dr-hammerskold-receives.html | SWEDEN'S KING HONORS YONKERS CHURCH HEAD; Dr. Hammerskold Receives Vasa Knighthood in Ceremonies in St. John's Cathedral. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/two-more-wet-bills-passed-by-assembly-total-reaches-five-as-some.html | TWO MORE WET BILLS PASSED BY ASSEMBLY; Total Reaches Five as Some Republicans Help Put Through Post and Streit Measures. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/mueller-in-relapse-after-his-operation-former-chancellor-of-germany.html | MUELLER IN RELAPSE AFTER HIS OPERATION; Former Chancellor of Germany Reported Worse After Having Shown Improvement Sunday. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/gain-in-net-income-for-bond-share-company-reports-42355163-in-1930.html | GAIN IN NET INCOME FOR BOND & SHARE; Company Reports $42,355,163 in 1930, Compared With $32,511,823 the Year Before.TOTAL ASSETS RISE SHARPLYMarket Value of Investments Up to$786,960,000 on March 7 From$608,698,000 Dec. 31. Adds to Shares in Subsidiaries. Option Warrant Holdings. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/boccaccio-planned-to-aid-music-week-benefit-performance-will-take.html | "BOCCACCIO" PLANNED TO AID MUSIC WEEK; Benefit Performance Will Take Place at Metropolitan Opera House on April 6. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/nypenn-lists-140-games.html | N.Y.-Penn Lists 140 Games. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/slain-policeman-buried-inspectors-funeral-is-accorded-to-jj.html | SLAIN POLICEMAN BURIED.; Inspector's Funeral Is Accorded to J.J. Flanagan. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/driftwood-menaces-don-argentine-navy-may-stretch-nets-to-aid.html | DRIFTWOOD MENACES DON.; Argentine Navy May Stretch Nets to Aid Speedboat Run. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/two-of-the-winners-in-national-indoor-tennis.html | TWO OF THE WINNERS IN NATIONAL INDOOR TENNIS. | True | Times Wide World Photo. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/united-light-to-buy-into-berlin-power-american-company-plans-for.html | UNITED LIGHT TO BUY INTO BERLIN POWER; American Company Plans for One-third Interest After the Reorganization. FURTHER DETAILS OF SALE Capital to Be 240,000,000 Marks When International Banking Group Obtains Control. Plans for One-third Interest. Capital of 240,000,000 Marks. | True | | C1B 107503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/ordered-to-give-up-child-kennard-and-daughter-abroad-as-wife.html | ORDERED TO GIVE UP CHILD.; Kennard and Daughter Abroad as Wife Wins-Custody. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/knight-postpones-city-inquiry-vote-senate-leader-avoids-action-on.html | KNIGHT POSTPONES CITY INQUIRY VOTE; Senate Leader Avoids Action on Measure as Westchester Opposition Stands. IS HOPEFUL FOR PASSAGE Hints Democratic Aid May Be Enlisted in View of Public Demand on Governor. Westall and Mastick Firm. KNIGHT POSTPONES CITY INQUIRY VOTE Knight Is Optimistic. Governor Watched With Interest. Immunity Measure Fails. | True | By W.a. Warn. Special To the New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/ship-launching-today-new-turboelectric-monarch-to-enter-new.html | SHIP LAUNCHING TODAY.; New Turbo-Electric Monarch to Enter New York-Bermuda Run. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/eleven-yale-crews-row-on-housatonic-four-varsity-three-150pound-and.html | ELEVEN YALE CREWS ROW ON HOUSATONIC; Four Varsity, Three 150-Pound and Four Freshman Heavy Eights Hold Drill. PRACTICE AT NEW HAVEN Class, Lightweight, Cub Crews on Harbor Bring Total of Eli Fleet to 22. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/large-realty-deal-in-west-57th-st-he-mitler-buys-plot-of-30000.html | LARGE REALTY DEAL IN WEST 57TH ST.; H.E. Mitler Buys Plot of 30,000 Square Feet Between Eighth and Ninth Avenues. APARTMENT IS PLANNED Residence Sale in East 62d Street --Railroad Acquires City Leasehold. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/reed-and-castle-in-bermuda.html | Reed and Castle in Bermuda. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/penn-state-reports-new-gasoline-process-eliminating-highexplosive.html | Penn State Reports New Gasoline Process, Eliminating High-Explosive and the Knock | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/index-of-automobile-production-unchanged-february-registrations-may.html | Index of Automobile Production Unchanged; February Registrations May Show 9% Gain | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/fannin-was-winner-of-bout.html | Fannin Was Winner of Bout. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/germany-ratifies-accord.html | Germany Ratifies Accord. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/artists-open-fight-on-unfair-dealers-a-white-list-of-responsible.html | ARTISTS OPEN FIGHT ON UNFAIR DEALERS; A 'White List' of Responsible Concerns Is Begun to End Dishonest Practices. MANY COMPLAINTS SIFTED But No New York House Is Under Fire, Secretary of National Association Says. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/action-postponed-on-lorillard-stay.html | Action Postponed on Lorillard Stay. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/police-plan-annual-parade-in-may.html | Police Plan Annual Parade In May. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/initials-lead-to-arrests-glen-ridge-police-hold-two-and-tell-victim.html | INITIALS LEAD TO ARRESTS.; Glen Ridge Police Hold Two and Tell Victim of Loss of Watch. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/scudder-girls-triumph-down-friends-seminary-basketball-team-by.html | SCUDDER GIRLS TRIUMPH.; Down Friends Seminary Basketball Team by Score of 22-19. | True | | C1B 107503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/political-murder-arouses-germany-three-fascists-held-for-killing.html | POLITICAL MURDER AROUSES GERMANY; Three Fascists Held for Killing Hamburg Red Deputy in Bus-- Women and Child Wounded. TWO 'NAZIS' SHOT IN CAFE City Closes Radical Papers and Bans Meetings--Hitler Expels Killers, but Assigns Lawyer. BERLIN SHOOTINGS MOUNT Reichstag Socialists Carry Motion for Strict Arms Ban--Reds Ask Sanction for Fighting Corps. Expelled From Party. Ask Strict Arms Ban. Illicit Traffic Admitted. Hitler Blames Reds. 11 Communists Sentenced. "Nazis" and Republicans Clash. | True | Special Cable to THE NEW YORK TIMES. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/a-mr-and-mrs-show.html | A 'Mr. and Mrs.' Show. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/ranger-fund-buys-art-work.html | Ranger Fund Buys Art Work. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/gleaner-combine-stock-deposited.html | Gleaner Combine Stock Deposited. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/borotra-shields-gain-in-net-play-basque-beats-watt-62-62-in-title.html | BOROTRA, SHIELDS GAIN IN NET PLAY; Basque Beats Watt, 6-2, 6-2, in Title Tourney--Landry and Boussus Advance. DONOVAN EXTENDS SUTTER Cram, Seeded Player, and Hecht, Junior Champion, Bow--Bowman and Aydelotte Triumph. Barely Wins First Set. Shows Ability at Net. Jenkins Too Steady for Hecht. | True | By Allison Danzig. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/mrs-hoover-donates-sweaters-for-needy-she-sends-five-garments-which.html | MRS. HOOVER DONATES SWEATERS FOR NEEDY; She Sends Five Garments Which She Knitted to Cabinet Red Cross Sewing Circle. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/dates-announced-for-racing-stakes-the-belmont-will-be-run-on-june.html | DATES ANNOUNCED FOR RACING STAKES; The Belmont Will Be Run on June 13, Final Day of the Spring Meeting. SARATOGA PROGRAM SET The Hopeful and Saratoga Cup Again Features on ClosingDay Card, Sept. 5. Five Saturdays in Meeting. Changes at Belmont Park. | True | By Bryan Field. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/morgan-signs-with-cleveland.html | Morgan Signs With Cleveland. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/c-howard-smith-dies-paper-manufacturer-former-head-of-canadian.html | C. HOWARD SMITH DIES; PAPER MANUFACTURER; Former Head of Canadian Mills Had Been Leader in Industry in the Dominion. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/lacrosse-prospects-are-bright-at-penn-team-will-open-its-season-on.html | Lacrosse Prospects Are Bright at Penn; Team Will Open Its Season on Saturday | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/tariff-truce-faces-death-in-fortnight-only-13-european-nations-have.html | TARIFF TRUCE FACES DEATH IN FORTNIGHT; Only 13 European Nations Have Ratified Accord and Time Limit Expires April 1. FRANCE PLEADS FOR DELAY Geneva Parley Postpones Decision Until Today, but Outlook for Extension Is Not Promising. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/ralph-flint-exhibits-drawings.html | Ralph Flint Exhibits Drawings. | True | | C1B 107503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/demolay-council-honors-hoover.html | Demolay Council Honors Hoover. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/laborites-oust-theodore-sydney-group-expels-australian-treasurer-in.html | LABORITES OUST THEODORE; Sydney Group Expels Australian Treasurer in Debts Dispute. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/sale-is-said-to-curb-two-madrid-papers-government-is-believed-to.html | SALE IS SAID TO CURB TWO MADRID PAPERS; Government Is Believed to Have Inspired Purchase of Journals Which Threatened Attack. | True | Wireless to THE NEW YORK TIMES. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/20000-march-today-in-tribute-to-erin-annual-st-patricks-parade-to.html | 20,000 MARCH TODAY IN TRIBUTE TO ERIN; Annual St. Patrick's Parade to Move Up 5th Av. at 2:30 P.M., With Curry as Marshal. OFFICIALS WILL REVIEW IT Aides to Fly to Procession in Autogiro--Clergy to Watch at Cathedral. EVENING EVENTS PLANNED Roosevelt, Smith and Robinson to Attend Dinner at the Astor-- Many Other Affairs. Aides to Fly to Parade. Evening Events Scheduled. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/lagray-defeats-tracey-scores-in-tenround-feature-bout-at-prospect.html | LAGRAY DEFEATS TRACEY.; Scores in Ten-Round Feature Bout at Prospect Hall. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/we-should-not-waste-lives-trying-to-win-titles-borotra-tells.html | 'We Should Not Waste Lives Trying to Win Titles,' Borotra Tells Students; Career First | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/battle-pleads-for-world-court.html | Battle Pleads for World Court. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/death-at-joliet-heightens-unrest-precautions-intensified-as-the.html | DEATH AT JOLIET HEIGHTENS UNREST; Precautions Intensified as the Second Prisoner Shot in Mutiny Succumbs. EX-CHAPLAIN UNDER FIRE He Denies Delivering Convicts' Notes and Offers Testimony for Legislative Inquiry. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/mrs-mary-shuck-dies-at-101.html | Mrs. Mary Shuck Dies at 101. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/one-of-ten-raids-nets-7000-gallons-of-wine-east-side-cellar-cleaned.html | ONE OF TEN RAIDS NETS 7,000 GALLONS OF WINE; East Side Cellar Cleaned Out by Twelve Federal Agents--One Arrest in Each Place. | True | | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/perkins-triumphs-in-florida-match-scores-69-with-tryon-as-partner.html | PERKINS TRIUMPHS IN FLORIDA MATCH; Scores 69 With Tryon as Partner in 19-Hole Victory Over Professionals. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/extends-jersey-bridge-time.html | Extends Jersey Bridge Time. | True | Special to The New York Times. | C1B 107503 |
| 1931-03-17 | 1931-03-17 | https://www.nytimes.com/1931/03/17/archives/10-bid-on-fort-wood-ferry-army-officials-want-modern-boat-and.html | 10 BID ON FORT WOOD FERRY; Army Officials Want Modern Boat and Improved Service. | True | | C1B 107503 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/eaton-concern-sued-for-mismanagement-38395171-shrinkage-of-assets.html | EATON CONCERN SUED FOR 'MISMANAGEMENT'; $38,395,171 Shrinkage of Assets Is Charged Against Continental Shares in Baltimore. | True | | C1B 108410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/mrs-fm-simonds-jr-assists-girls-clubs-heads-committee-for-bridge.html | MRS. F.M. SIMONDS JR. ASSISTS GIRLS' CLUBS; Heads Committee for Bridge Party Benefit for League at the Plaza Tomorrow. Tea for Rainbow Ball Chairmen. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/walker-greets-press-in-black-silk-pajamas-sips-milk-as-he-denies.html | Walker Greets Press in Black Silk Pajamas, Sips Milk as He Denies Having Film Contract | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/6000-for-girls-job-fund-raised-at-bridge-and-backgammon-contest-at.html | $6,000 FOR GIRLS JOB FUND; Raised at Bridge and Backgammon Contest at Mrs. E.M. Fleld's Home. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/clack-totals-712-to-lead-bowlers-erie-entrant-rolls-a-brilliant.html | CLACK TOTALS 712 TO LEAD BOWLERS; Erie Entrant Rolls a Brilliant Series to Gain One-Pin Margin at Buffalo. OTHER UPSETS MARK DAY Hitch Aseends to Third in AllEvents, Then Pairs With Roward to Take Sixth in Doubles. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/wallpaper-test-success-fadeproof-qualities-of-domestic-product.html | WALLPAPER TEST SUCCESS.; Fade-Proof Qualities of Domestic Product Proved, Belknap Says. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/stock-exchange-seat-at-310000.html | Stock Exchange Seat at $310,000. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/giant-liner-launched-monarch-of-bermuda-electrically-driven-takes.html | GIANT LINER LAUNCHED.; Monarch of Bermuda, Electrically Driven, Takes to Ways on Tyne. | True | Wireless to THE NEW YORK TIMES. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/from-east-to-west.html | FROM EAST TO WEST. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/gandhi-as-traitor.html | GANDHI AS " TRAITOR." | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/charges-against-walker-given-to-governor-here-his-removal-demanded.html | CHARGES AGAINST WALKER GIVEN TO GOVERNOR HERE; HIS REMOVAL DEMANDED; PROMPT DECISION IS LIKELY Roosevelt Is Expected to Use Complaint to Spur the Legislature. DR. WISE AND HOLMES ACT Rabbi, Before Seeing Governor, Asks That Walker Resign for More "Congenial" Job. SEABURY SUMMONS CRAIN Calls Him to Conference on Procedure After Protest Alleging Bias Fails. Governor Withholds Comment. WALKER CHARGES GIVEN TO GOVERNOR Text of Roosevelt Letter. Untemyer Silent on Letter. Anonymous Complaints Pour In. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/harvey-faces-test-in-bout-with-jeby-english-boxer-must-win-to-stay.html | HARVEY FACES TEST IN BOUT WITH JEBY; English Boxer Must Win to Stay in Front Rank of Title Contenders. Harvey's Future Rests on Bout. Herrera to Meet McDonald. | True | By James P. Dawson. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/springfield-names-cocaptains.html | Springfield Names Co-Captains. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/printing-brings-5100-datis-metrical-version-of-columbus-letter.html | PRINTING BRINGS $5,100.; Dati's Metrical Version of Columbus Letter Auctioned. | True | | C1B 108410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/good-bidding-at-london-wool-sale.html | Good Bidding at London Wool Sale. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/john-weenink-dead.html | John Weenink Dead. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/mkt-railroad-omits-dividend-on-common-president-reports-traffic.html | M-K-T RAILROAD OMITS DIVIDEND ON COMMON; President Reports Traffic Does Not Justify Continuation of Quarterly Payment. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/3-holidays-for-rubber-exchange.html | 3 Holidays for Rubber Exchange. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/leading-curb-issues-fall-as-others-rise-utilities-show-no-strength.html | LEADING CURB ISSUES FALL AS OTHERS RISE; Utilities Show No Strength and Oils Finish Irregular in Moderate Trading Session. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/to-vote-on-stock-change-shareholders-of-copeland-products-called-to.html | TO VOTE ON STOCK CHANGE.; Shareholders of Copeland Products Called to Meet on April 7. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/all-albany-bills-in-one-committee-rules-body-gets-500-measures-when.html | ALL ALBANY BILLS IN ONE COMMITTEE; Rules Body Gets 500 Measures When Standing Committees Go Out of Existence. UTILITY CONTROL INCLUDED Senate Extends Life of Up-State Bridge Commission--End of Capital Punishment Urged. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/markets-in-london-paris-and-berlin-graphophones-textiles-and-rayons.html | MARKETS IN LONDON, PARIS AND BERLIN; Graphophones, Textiles and Rayons Rise Sharply on English Exchange. FRENCH STOCKS UNSTEADY Some Interest Displayed in the International Group--German Boerse Weak Throughout. Closing Prices on London Exchange. Prices Uneven in Paris. Paris Closing Prices. Trend Downward in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/to-push-stresemann-case-german-states-attorney-to-prosecute-fascist.html | TO PUSH STRESEMANN CASE; German state's Attorney to Prosecute Fascist for Defamation. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/dr-crouch-takes-lead-in-pinehurst-archery-with-398-score-62-points.html | Dr. Crouch Takes Lead in Pinehurst Archery With 398 Score, 62 Points Ahead of Neidich | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/republican-club-slate-harbord-heads-list-of-nominees-for-offices.html | REPUBLICAN CLUB SLATE.; Harbord Heads List of Nominees for Offices for Coming Year. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/legislator-assails-tennessee-bankers-couples-luke-lea-in-charge.html | LEGISLATOR ASSAILS TENNESSEE BANKERS; Couples Luke Lea in Charge That Caldwell and Ramsey Defrauded the State. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/miss-maud-smith-engaged-to-marry-her-betrothal-to-john-n-hopkinson.html | MISS MAUD SMITH ENGAGED TO MARRY; Her Betrothal to John N. Hopkinson of This City IsAnnounced.THEIR WEDDING IN APRILBridegroom-to-Be Is a Member ofthe Princeton and Racquetand Tennis Clubs. | True | | C1B 108410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/sues-general-motors-chilean-company-asks-2160000-as-commisaions-on.html | SUES GENERAL MOTORS.; Chilean Company Asks $2,160,000 as Commisaions on Auto Sales. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/a-harmless-defeat.html | A HARMLESS DEFEAT. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/stevens-of-yale-is-host-to-ends-party-of-30-former-and-present.html | STEVENS OF YALE IS HOST TO ENDS; Party of 30 Former and Present Players and Fellow Coaches Are Dinner Guests. STRATEGY IS CONSIDERED Meeting Is Second of Series Started by Football Coach--Candidates Try Fundamentals. Halfback Meeting Friday. Kilpatrick Among Guests. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/two-brothers-on-harvard-trio-will-meet-similar-princeton.html | Two Brothers on Harvard Trio Will Meet Similar Princeton Combination Saturday | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/ambush-six-guards-of-nonunion-workers-twentyfive-auto-loads-of-men.html | AMBUSH SIX GUARDS OF NON-UNION WORKERS; Twenty-five Auto Loads of Men Battle Officers at St. Louis Oil Tanks. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/jones-on-29th-birthday-works-eight-hours-likes-films-but-waiting.html | Jones, on 29th Birthday, Works Eight Hours; Likes Films, but "Waiting Around" Irks Him | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/letowt-throws-rival-in-aau-wrestling-tosses-odenheimer-to-reach.html | LETOWT THROWS RIVAL IN A.A.U. WRESTLING; Tosses Odenheimer to Reach 135Pound Semi-Finals in Metropolitan Title Tourney. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/dates-for-fixtures-at-jamaica-are-set-wood-memorial-and-the.html | DATES FOR FIXTURES AT JAMAICA ARE SET; Wood Memorial and the Colorado Stake Races Scheduled for May 2.PAUMONOK ON FIRST DAYEighteen Feature Events Listed for Meet Which Will Open April 18and Continue Until May 14. | True | By Bryan Field. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/sports-of-the-times-something-about-the-new-baseball-a-row-of-big.html | Sports of the Times; Something About the New Baseball. A Row of Big Bludgeons. Rolling the Seams. Spring Hitting. The American League Race. | True | By John Kieran. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/opens-bahaman-legislature.html | Opens Bahaman Legislature. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/briton-saves-war-air-foe-kenya-aviator-finds-captain-ernest-udet.html | BRITON SAVES WAR AIR FOE.; Kenya Aviator Finds Captain Ernest Udet Forced Down in Africa. | True | Wireless to THE NEW YORK TIMES. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/havana-bomb-plant-raided-material-for-1000-grenades-found-in-house.html | HAVANA BOMB PLANT RAIDED; Material for 1,000 Grenades Found in House in Exclusive Section. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/womans-death-natural-but-crain-aide-says-witness-against-policeman.html | WOMAN'S DEATH NATURAL.; But Crain Aide Says Witness Against Policeman Feared Vengance. | True | | C1B 108410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/earnings-reported-by-public-utilities-statements-made-for-various.html | EARNINGS REPORTED BY PUBLIC UTILITIES; Statements Made for Various Periods Showing Gross and Net Results. FIGURES FOR COMPARISON Standard Gas and Electric System and Component Companies Are Among Those Reporting. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/roosevelt-consults-satterlee-on-plan-to-open-bank-of-us-gets.html | ROOSEVELT CONSULTS SATTERLEE ON PLAN TO OPEN BANK OF U.S.; Gets Explanation of Rosoff Proposal From Lawyer at Governor's Home Here. STEUER DENIES OPPOSITION Points Out That He Has Worked for Three Months to Effect Reorganization. HEARS MORE DIRECTORS Examines Pollock, Mitchell and Kugel in Private--Rosenthal Faces Misdemeanor Charge. Satterlee Explains Plan. ROOSEVELT CONFERS ON BANK OF U.S. PLAN Hears More Directors. Asked About Thrift Accounts. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/urges-old-age-aid-for-noncitizens-the-security-conference-favors.html | URGES OLD AGE AID FOR NON-CITIZENS; The Security Conference Favors Change in Law for Relief of Those in State 25 Years. FOR A NEW COMMISSION Resolutions Approve Proposal for Study of Insurance--50,081 Sought Help Up to March 1. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/first-commission-at-brigantine-nj.html | First Commission at Brigantine, N.J. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/port-washington-urged-as-a-city-delegation-pleads-of-albany-for.html | PORT WASHINGTON URGED AS A CITY; Delegation Pleads of Albany for Passage of Bill Providing for Incorporation. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/public-links-body-formed-by-mga-committee-named-to-aid-municipal.html | PUBLIC LINKS BODY FORMED BY M.G.A.; Committee Named to Aid Municipal Course Golfers inNew York District.OTHER GROUPS SELECTED Smith to Sall Today to Prepare forBritish Open--English WomenReturn Here. Anderson Heads Group. Handicap Body Named. Veteran Golfer Sails Today. | True | By Lincoln A. Werden. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/poles-ratify-german-accord.html | Poles Ratify German Accord. | True | | C1B 108410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/24-missing-from-the-viking-sargent-injored-is-saved-rescue-boats.html | 24 MISSING FROM THE VIKING; SARGENT, INJORED, IS SAVED; RESCUE BOATS REACH ISLAND; NO WORD OF TWO FILM MEN Ice Fields Near Scene of Newfoundland Disaster Thoroughly Searched. SURVIVORS LISTED AT 121 Captain Kean of the Sealer Most Seriously Hurt--To Be Taken to St. John's. TRIO ON PIECE OF THE SHIP American Movie Man and Two Officers Picked Up--Others Seen in Dory and on Floes. Three Found Exhausted. 24 NOW MISSING FROM THE VIKING Tells of Mate on the Ice. 108 Remain on Island. Expect Landing at Dawn. Search for Two Americans. Saw Dory Off Shore. Instructions Sent to Ships. | True | By T.r. McGrath. Special Cable to the New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/cubans-award-medal-to-claude.html | Cubans Award Medal to Claude. | True | Special Cable to THE NEW YORK TIMES. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/bankruptcy-changes-attacked-by-lawyers-commercial-league-members.html | BANKRUPTCY CHANGES ATTACKED BY LAWYERS; Commercial League Members Here Back Garvin's Proposal Governing Counsel. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/six-changes-made-in-penn-first-crew-anderson-stroke-and-weeks-no-6.html | SIX CHANGES MADE IN PENN FIRST CREW; Anderson, Stroke, and Weeks, No. 6, Only Oarsmen to Hold Places. 150-POUNDERS ARE SHIFTED Five Men Switched as Eights Point for Blackwell Cup Regatta-- Freshmen Showing Speed. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/plans-for-net-play-nearing-completion-special-lighting-and-seating.html | PLANS FOR NET PLAY NEARING COMPLETION; Special Lighting and Seating Arrangements Are Made for U.S.-French Matches. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/200000-frauds-laid-to-real-estate-man-wife-is-one-accuser-of.html | $200,000 FRAUDS LAID TO REAL ESTATE MAN; Wife Is One Accuser of Brooklyn Dealer Sought for Months-- $51,000 Bail Set. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/offerings-since-1914.html | Offerings Since 1914. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/sugar-discussions-enter-final-stage-chadbourne-in-paris-confers.html | SUGAR DISCUSSIONS ENTER FINAL STAGE; Chadbourne in Paris Confers With Dutch on Permanent Contract to Bind Nations. LAST BARRIER IS FALLING Java People's Council Is Expected to Pass Temporary Export Restriction Bill Today. Must Set Up Machinery. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/police-department.html | Police Department. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 108410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/baldwin-attacks-newspaper-lords-rothermere-and-beaverbrook-receive.html | BALDWIN ATTACKS NEWSPAPER LORDS; Rothermere and Beaverbrook Receive Scathing Denunciation for Political Tactics. FALSEHOODS LAID TO BOTH Tory Leader Bares Their Move to Get Our Advertising While Preaching Empire Unity. Baldwin Shows Unusual Fire. Two Instances Among "Thousands." Assails Zinovieff Letter Boast. Lords Reply to Baldwin. | True | Wireless to THE NEW YORK TIMES. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/harvard-fencers-top-boston-university-win-112-taking-eight-of-nine.html | HARVARD FENCERS TOP BOSTON UNIVERSITY; Win, 11-2, Taking Eight of Nine Foils Contests and Three of Four Epee Matches. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/200000-received-in-palestine-drive-fm-warburg-gives-50000-10000.html | $200,000 RECEIVED IN PALESTINE DRIVE; F.M. Warburg Gives $50,000-- $10,000 From Straus Fund, $7,500 From H.H. Lehman. $1,000,000 IS SOUGHT HERE "Comparatively Small Amount" Is Asked Because of Depression, One of Sponsors Explains. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/mr-shamus-rogers-makes-a-few-remarks-on-ireland.html | Mr. 'Shamus' Rogers Makes A Few Remarks on Ireland | True | "SHAMUS" ROGERS. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/euston-station-interpreter-taught-himself-21-languages.html | Euston Station Interpreter Taught Himself 21 Languages | True | Wireless to THE NEW YORK TIMES. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/wireless-hero-was-man-he-took-sisters-place-but-her-name-was-kept.html | WIRELESS HERO WAS MAN.; He Took Sister's Place, but Her Name Was Kept on Rolls. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/rainville-scores-in-florida-tennis-takes-three-matches-at-st.html | RAINVILLE SCORES IN FLORIDA TENNIS; Takes Three Matches at St. Augustine, Defeating Francis, Padgett and Norris. LOSES ONLY FIVE GAMES Drops Them to Francis, but Sweeps the Other Tests--Feuer Is Among the Victors. Bassford in Close Match. Neer Among the Victors. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/loft-building-in-brooklyn-leased.html | Loft Building in Brooklyn Leased. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/fur-dyers-preparing-for-show.html | Fur Dyers Preparing for Show. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/power-and-transit-control.html | POWER AND TRANSIT CONTROL. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/bourbon-maid-wins-2d-race-in-2-days-filly-victor-on-monday-comes.html | BOURBON MAID WINS 2D RACE IN 2 DAYS; Filly, Victor on Monday, Comes Back to Take Six-Furlong Event at Jefferson Park. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/jamestown-bank-merger-arranged.html | Jamestown Bank Merger Arranged. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/two-killed-by-trucks-boy-struck-in-park-avanue-and-unidentified-man.html | TWO KILLED BY TRUCKS.; Boy Struck In Park Avanue and Unidentified Man In Greenwich St. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/will-welcome-king-on-hoovers-behalf-representatives-to-greet-siams.html | WILL WELCOME KING ON HOOVER'S BEHALF; Representatives to Greet Siam's Sovereign on His Arrival at Portal, N.D., on April 20. | True | Special to The New York Times. | C1B 108410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/japanese-claim-air-record.html | Japanese Claim Air Record. | True | Special Cable to THE NEW YORK TIMES. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/bolivians-to-name-judges-congress-expected-also-to-ratify-reforms.html | BOLIVIANS TO NAME JUDGES; Congress Expected Also to Ratify Reforms Voted by Referendum. | True | Special Cable to THE NEW YORK TIMES. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/asks-hawaiian-statehood-resolution-up-in-territorys-house-of.html | ASKS HAWAIIAN STATEHOOD; Resolution Up In Territory's House of Representatives March 26. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/southampton-houses-rented.html | Southampton Houses Rented. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/upholds-marquard-claim-landis-orders-jacksonville-club-to-pay-him.html | UPHOLDS MARQUARD CLAIM.; Landis Orders Jacksonville Club to Pay Him $1,000. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/paris-papers-urge-hands-off-policy-warm-other-powers-france-and.html | PARIS PAPERS URGE 'HANDS OFF' POLICY; Warm Other Powers France and Italy Must Settle Own Issues Without Mediation. HENDERSON'S PLAN CITED Ultimatum Believed Aimed Directly at His Desire to Find a Formula on Tunisia and Libya. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/dines-girl-scouts-board-mrs-walter-rothschild-gives-a-luncheon-at.html | DINES GIRL SCOUTS' BOARD.; Mrs. Walter Rothschild Gives a Luncheon at Her Home. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/william-r-peters-dies-of-a-stroke-retired-head-of-a-chemical.html | WILLIAM R. PETERS DIES OF A STROKE; Retired Head of a Chemical Importing Firm Stricken in His 81st Year. HAD CHURCH POST 57 YEARS Treasurer of St. Michael's--Grandfather, Father and Brother Rectors for a Century. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/clears-4-in-mail-slaying-wilmington-nc-jury-finds-error-caused.html | CLEARS 4 IN MAIL SLAYING.; Wilmington (N.C.) Jury Finds Error Caused Shooting of Two. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/bank-legislation-shelved-at-albany-assembly-committee-kills.html | BANK LEGISLATION SHELVED AT ALBANY; Assembly Committee Kills Broderick's Twoscore Bills Providing Drastic Reforms.MORE STUDY IS DEMANDEDMeasures Called for SegregatedThrift Accounts and Authorized "overnight" Mergers. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/alfaro-turns-over-liquor-president-of-panama-offers-to-buy.html | ALFARO TURNS OVER LIQUOR; President of Panama Offers to Buy Unauthorized Supply in Palace. | True | Special Cable to THE NEW YORK TIMES. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/exposition-aide-in-paris-burke-to-supervise-completion-of-our.html | EXPOSITION AIDE IN PARIS.; Burke to Supervise Completion of Our Exhibit at French Colonial Fair | True | Wireless to THE NEW YORK TIMES. | C1B 108410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Money Market Undisturbed. New Treasury Issue Advances. Rail Stocks Weak. Copper Masket Dull. Brisk Business in Municipal Bonds. Mechanical Marvel. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/upsets-in-village-elections-in-six-suburban-counties.html | Upsets in Village Elections In Six Suburban Counties | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/warren-brothers-plan-changes.html | Warren Brothers Plan Changes. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/see-tammany-move-to-control-schools-albany-foes-of-bill-to-dissolve.html | SEE TAMMANY MOVE TO CONTROL SCHOOLS; Albany Foes of Bill to Dissolve College Board Here Question, Its Aims.NEW CONTRACTS INVOLVEDPublic Education Committee Unanimously Opposes the DowningSteingut Measure. Board Charged With "Politics." | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/americans-see-cuban-road-santiago-far-east-on-central-highway-will.html | AMERICANS SEE CUBAN ROAD; Santiago, Far East on Central Highway Will Be Reached Today. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/king-lear-parallel-seen-in-suit-here-court-cites-5th-commandment-in.html | KING LEAR PARALLEL SEEN IN SUIT HERE; Court Cites 5th Commandment in Action Brought by Father, 76, Against Daughter. PARENT CHARGES NEGLECT Declares He Lives in Poverty, Relying on Old-Age Pension, as She Enjoys Affluence. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/rotan-heavyweight-champion-picked-to-lead-yale-matmen.html | Rotan, Heavyweight Champion, Picked to Lead Yale Matmen | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/perkins-scores-67-to-capture-medal-maintains-subpar-form-to-top.html | PERKINS SCORES 67 TO CAPTURE MEDAL; Maintains Sub-Par Form to Top Field in Amateur Golf at St. Augustine. AHEAD BY NINE STROKES Ex-British Champion Trailed by Goodwin, Toomer and Cook, Who Tie at 76. A Remarkable Record. Sinks Six Birdies. Work on Greens Improves. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/divodi-victor-on-foul.html | DiVodi Victor on Foul. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/union-herd-denies-pier-racreteering-challenges-chandler-to-prove.html | UNION HERD DENIES PIER RACRETEERING; Challenges Chandler to Prove His Charges Made Before Washington I.C.C. Hearing. STRESSES FIXED PRICES Ryan Again Offers to Aid Inquiry on Loading Conditions Affecting Railroad Terminals Here. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/sheedys-name-removed.html | Sheedy's Name Removed. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/allison-starts-for-hawaii.html | Allison Starts for Hawaii. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/miss-morrill-out-of-tourney.html | Miss Morrill Out of Tourney. | True | Special to The New York Times. | C1B 108410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/upsets-mark-vote-in-nassau-villages-favorites-beaten-in-sea-cliff.html | UPSETS MARK VOTE IN NASSAU VILLAGES; Favorites Beaten in Sea Cliff and Mineola-- Liberty Party Wins in Farmingdale. HEAVY RETURNS PILED UP Despite Early Charges of Fraud in Registration, Balloting Is Unusually Orderly. ELECTION RESULTS IN NASSAU COUNTY | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/sports-today.html | Sports Today | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/british-barber-mp-james-stewart-dies-was-one-of-labor-governments.html | BRITISH 'BARBER M.P.,' JAMES STEWART, DIES; Was One of Labor Government's Most Stalwart Supporters in Scotland. | True | Special Cable to THE NEW YORK TIMES. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/willis-wins-from-zelinsky.html | Willis Wins From Zelinsky. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/new-york-dock-meeting-postponed.html | New York Dock Meeting Postponed. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/colby-denounces-bench-corruption-exsecretary-in-st-patricks-speech.html | COLBY DENOUNCES BENCH CORRUPTION; Ex-Secretary, in St. Patrick's Speech at Capital, Also Says Legislators Fail in Duty. BUT FINDS NATION WAKING He Calls on People to Lift America's Standards and Cleanse Public Life. Lowering of Standards. Voice of America Stilled. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/miss-atwood-wins-in-speedbort-test-florida-girl-first-in-two-heats.html | MISS ATWOOD WINS IN SPEEDBORT TEST; Florida Girl First in Two Heats as Biscayne Bay Regatta Opens at Miami Beach. GAR WOOD RACES PLANE Makes Four Dashes in Mias America IX and Attains Estimated Speed of 90 Miles Per Hour. Jamaica Driver Victor. Collision Marks Race. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/albany-city-club-heard-both-sides-newfoundlands-railways.html | Albany City Club Heard Both Sides.; Newfoundland's Railways. | True | ELIZABETH B. KIRKBRIDERICHARD A. GOGGIN. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/cuba-acts-to-halt-misuse-of-subports-imposes-heavy-fines-for-use-of.html | CUBA ACTS TO HALT MISUSE OF SUBPORTS; Imposes Heavy Fines for Use of Ports to Avoid Rail Costs-- Banks Accept Sugar Bonds. | True | Special Cable to THE NEW YORK TIMES. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/coach-at-columbia-hits-work-of-crews-glendon-posts-written-comment.html | COACH AT COLUMBIA HITS WOREK OF CREWS; Glendon Posts Written Comment at Boathouse, Expressing His Dissatisfaction. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/art-for-children-shown-pictures-pottery-toys-and-books-featured-in.html | ART FOR CHILDREN SHOWN.; Pictures, Pottery, Toys and Books Featured In Exhibition. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/costa-rica-pledges-aid-in-highway-plan-board-meeting-in-panama.html | COSTA RICA PLEDGES AID IN HIGHWAY PLAN; Board Meeting in Panama Approves Move for PermanentOrganization for Project. | True | Special Cable to THE NEW YORK TIMES. | C1B 108410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/single-vote-elects-mott-nyack-mayor-close-fight-also-marks-poll-in.html | SINGLE VOTE ELECTS MOTT NYACK MAYOR; Close Fight Also Marks Poll in Suffern Where Kocher Beats Vogel by Count of 43. REPUBLICANS HOLD SWAY Unopposed in Grand View, Upper Nyack, Hilburn and Sloatsburg as Rockland Villages Elect. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/confedrate-bond-loan-asked-by-veteran-of-the-world-war.html | Confedtrate Bond Loan Asked By Veteran of The World War | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/kingstons-arraigned-members-of-defunct-hartford-firm-charged-with.html | KINGSTONS ARRAIGNED.; Members of Defunct Hartford Firm Charged With Conspiracy. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/a-valuable-collection.html | A Valuable Collection. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/tennessean-would-repeal-evolution-ban-legislator-denounces.html | Tennessean Would Repeal Evolution Ban; Legislator Denounces Fundamentalist Act | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/the-flying-dutchman-pleases.html | 'The Flying Dutchman' Pleases. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/ranks-britain-fifth-in-aviation-strength-but-air-official-reassures.html | RANKS BRITAIN FIFTH IN AVIATION STRENGTH; But Air Official Reassures the Commons-- Sees Our Power More Than Doubled in Six Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/rabbi-wise-urges-mayor-to-resign-mayor-walker-in-the-far-west.html | RABBI WISE URGES MAYOR TO RESIGN; MAYOR WALKER IN THE FAR WEST. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/favors-park-plan-for-housing-site-head-of-city-taxpayers-group.html | FAVORS PARK PLAN FOR HOUSING SITE; Head of City Taxpayers' Group Urges Beautification of the Chrystie-Forsyth Area. SEES PLAYGROUNDS NEEDED Temporary Protect Would Add to East Side Realty Values and Aid Building, Reich Asserts. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/commuters-incorporate-for-fight.html | Commuters Incorporate for Fight. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/wc-fitzgerald-banker-dies-at-49-was-senior-vice-president-of-corn.html | W.C. FITZGERALD, BANKER, DIES AT 49; Was Senior Vice President of Corn Exchange National in Philadelphia. ALSO BELONGED TO CLUBS A Director and Official of Insurance Companies and Trustee of a Hospital. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/john-j-loftus-dead-ny-central-official-superintendent-of-west-side.html | JOHN J. LOFTUS DEAD; N.Y. CENTRAL OFFICIAL; Superintendent of West Side Freight Terminal Had Served Road Sixty Years. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/montclair-optimists-lunch-and-sing-songs-backward.html | Montclair Optimists Lunch And Sing Songs Backward | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/basketball-coaches-to-meet-march-28-29-to-discuss-rules.html | Basketball Coaches to Meet March 28, 29 to Discuss Rules | True | | C1B 108410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/roses-win-plaudits-at-flower-show-35000-visitors-admire-great.html | ROSES WIN PLAUDITS AT FLOWER SHOW; 35,000 Visitors Admire Great Variety of Blooms, Including Two Named for Hoovers. ONE IS SIX INCHES WIDE Blossoms From Many Parts of the World Vie for Prizes--Fragrant Gladiolus is Exhibited. Rosos for the White House. Flower From the Andes Shown. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/cornell-first-crew-impressive-in-drill-varsity-shows-excellent-form.html | CORNELL FIRST CREW IMPRESSIVE IN DRILL.; Varsity Shows Excellent Form on Inlet--Nine Eights Engage in Practice. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/the-play-king-of-the-singing-fools.html | THE PLAY; King of the Singing Fools. | True | By J. Brooks Atkinson. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/impeaches-state-officer-missouri-house-accuses-treasurer-brunk-of.html | IMPEACHES STATE OFFICER.; Missouri House Accuses Treasurer Brunk of "High Crimes." | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/50000-fires-laid-to-vamps-rivalry-arrests-at-beverly-nj-mar.html | $50,000 FIRES LAID TO "VAMPS' RIVALRY; Arrests at Beverly, N.J., Mar Remarkable Record of Crack Volunteer Unit There. SIX FIREMEN ARE HELD Three Are Accused of Arson After Police Chief Sees Man Run From Blazing Vacant Dwelling. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/5000-welsh-miners-quit-workers-strike-in-protest-against-14cent.html | 5,000 WELSH MINERS QUIT.; Workers Strike in Protest Against 14-Cent Daily Wage Cut. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/monkeys-aid-malaria-war-gorgas-institute-in-panama-to-use-animals.html | MONKEYS AID MALARIA WAR; Gorgas Institute in Panama to Use Animals in Study of Recurrence. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/1-am-speakeasy-curfew-urged-for-westchester-by-prosecutor.html | 1 A.M. Speakeasy Curfew Urged For Westchester by Prosecutor | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/cosgrave-says-irish-are-building-nation-president-tells-compatriots.html | COSGRAVE SAYS IRISH ARE BUILDING NATION; President Tells Compatriots the World Over of New Spirit in Industry and Homes. HAILS ERIN'S PATRON SAINT He Urges All to Mark Next Year 1,500th Anniversary of the Coming of St. Patrick. SEES PROSPERITY AT HAND Executive Says Free State Has Felt Economic Depression Less Than Most Countries. Celebration Very Dry. President Cosgrave's Address. Cites Foreign-Trade Figures. Have Floated Three Loans. Addresses Leinster Folk. Says Spirit of Cork Lives. Cnaigavon Addresses Irishmen. | True | Special Cable to THE NEW YORK TIMES. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/storm-damages-eastern-seaboard-snow-snaps-phone-and-telegraph-lines.html | STORM DAMAGES EASTERN SEABOARD; Snow Snaps Phone and Telegraph Lines in the SoutheastStates and Massachusetts.MARYLAND IS BLANKETEDEleven-Inch Fall Heaviest of Winter--Gale Sweeps Virginia's Eastern Shore and Bay State. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 108410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/wh-rarrett-dead-a-veteran-writer-was-financial-editor-of-the-new.html | W.H. RARRETT DEAD; A VETERAN WRITER; Was Financial Editor of The New York Times for Thirteen Years --Stricken at 83. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/morgan-triumphs-at-court-tennis-keeps-championship-of-racquet-and.html | MORGAN TRIUMPHS AT COURT TENNIS; Keeps Championship of Racquet and Tennis Club by Beating Van Alen.WINS FINAL, 6-5, 6-3, 6-3Victor, Former U.S. Amateur Titleholder, Comes From Behind In Two Sets. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/diagnosis-and-cure-need-of-following-up-investigation-by.html | DIAGNOSIS AND CURE.; Need of Following Up Investigation by Constructive Work. Dilatory Action on Buses. | True | MARY K. SIMKHOVITCH.ARBACES. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/drys-will-seek-5000000-pledges-fiveyear-campaign-planned-to-get.html | DRYS WILL SEEK 5,000,000 PLEDGES; Five-Year Campaign Planned to Get Signatures for Total Abstinence. CHURCHES TO BE ENLISTED Dr. Wilson of Methodist Board Says Movement Is in interest of "True Temperance." | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/wf-kenny-is-sued-by-brokers-in-deal-court-ruling-reveals-action-by.html | W.F. KENNY IS SUED BY BROKERS IN DEAL; Court Ruling Reveals Action by J.S. Bache and E.F. Hutton Firms to Regain Part of Loss. OPERATED CHRYSLER POOL Ten in Joint Trading Account, With Set Limit of 500,000 Shares at One Time. Agreement Bars Withdrawal. Justice Glennon's Ruling. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/wont-aid-vice-war-fund-brooklyn-chamber-holds-the-police-can-cope.html | WON'T AID VICE WAR FUND.; Brooklyn Chamber Holds the Police Can Cope With Situation. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/plan-an-early-trial-for-american-couple-rome-police-hold-cl-spencer.html | PLAN AN EARLY TRIAL FOR AMERICAN COUPLE; Rome Police Hold C.L. Spencer in Alleged Swindle--Wife Out of Jail Due to Illness. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/reichstag-backs-curtius-defeats-communist-censure-move-on-policy-of.html | REICHSTAG BACKS CURTIUS.; Defeats Communist Censure Move on Policy of Regaining Colonies. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/germans-sing-das-rheingold.html | Germans Sing 'Das Rheingold.' | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/34-on-missing-list-10-of-these-sighted-frissell-penrod-their-aide-a.html | 34 ON 'MISSING' LIST; 10 OF THESE SIGHTED; Frissell, Penrod, Their Aide, a Stowaway and 30 of Crew Named in Check-Up. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/the-american-rents-branch-offices.html | The American Rents Branch Offices. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/emanuel-furth-dies-author-and-lawyer-major-in-old-guard-of.html | EMANUEL FURTH DIES; AUTHOR AND LAWYER; Major in Old Guard of Pennsylvania Fencibles--Elected to theState Legislature in 1881. | True | Special to The New York Times. | C1B 108410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/for-new-sugar-contract-plan-for-foreign-deliveries-before-coffee.html | FOR NEW SUGAR CONTRACT.; Plan for Foreign Deliveries Before Coffee Exchange Committee. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/new-apartment-hotel-cornerstone-of-hampshire-house-on-central-park.html | NEW APARTMENT HOTEL.; Cornerstone of Hampshire House on Central Park South to Be Laid. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/woods-to-discuss-pubilc-works.html | Woods to Discuss Pubilc Works. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/murnaus-tabu-opens-tonight.html | Murnau's "Tabu" Opens Tonight. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/elsabelle-sachs-weds-db-bandler-ceremony-is-performed-by-the-rev-dr.html | ELSABELLE SACHS WEDS D.B. BANDLER; Ceremony Is Performed by the Rev. Dr. Nathan Krass at His Home. BRIDE HAS NO ATTENDANTS Dr. Samuel W. Bandler Is Best Man for His Son--Couple Sail for Jacksonville, Fla. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/french-rush-to-aid-barred-former-foe-government-is-hotly-assailed.html | FRENCH RUSH TO AID BARRED FORMER FOE; Government Is Hotly Assailed for Banning Concerts by Felix Weingartner. DISORDERS WERE FEARED Petitions Now Are Circulating to Invite Viennese to Overlook the Slight and Play In Paris. Charges Were Ill-Founded. Former Premier Assails Principle. | True | Special Cable to THE NEW YORK TIMES. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/alessandroni-wins-foils-competition-gains-firstplace-manrique-medal.html | ALESSANDRONI WINS FOILS COMPETITION; Gains First-Place Manrique Medal at Fencers Club--Muray and Cohn Take Other Awards. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/bolt-makers-group-dissolved-as-trust-fifty-manufacturers-said-to-do.html | BOLT MAKERS' GROUP DISSOLVED AS TRUST; Fifty Manufacturers Said to Do $75,000,000 Annual Business Affected by Federal Decree. MUST END PRICE FIXING Organization Is Found by Court to Have Profited Through Preferential Rate Making. IT AGREES TO DISBAND But Association Head Announces Plans for a New Body Meeting With Governmental Consent. Decree Forbids Group Price-Fixing. New Organization Is Planned. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/denies-fund-for-garage-board-rejects-435000-site-for-sanitation.html | DENIES FUND FOR GARAGE.; Board Rejects $435,000 Site for Sanitation Department. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/50-fee-to-collect-bills-better-business-bureau-warns-of-practices.html | 50% FEE TO COLLECT BILLS.; Better Business Bureau Warns of Practices of Some Agencies. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/peggy-hoover-marks-her-sixth-birthday-presidents-granddaughter-and.html | PEGGY HOOVER MARKS HER SIXTH BIRTHDAY; President's Granddaughter and Grandson Join Their Father at Asheville. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/113th-st-site-sold-for-21story-house-herman-axelrod-buys-plot-on.html | 113TH ST. SITE SOLD FOR 21-STORY HOUSE; Herman Axelrod Buys Plot on Amsterdam Avenue Near St. John's Cathedral. CENTRAL ADDS TO HOLDINGS Railroad Buys Another West Side Property--Some Leasehold Deals Reported in Manhattan. Latest New York Central Deal Three Buildings Leased. | True | | C1B 108410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/benes-attacks-critics-says-barred-member-of-parliament-had-offered.html | BENES ATTACKS CRITICS.; Says Barred Member of Parliament Had Offered to Resign. | True | Wireless to THE NEW YORK TIMES. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/german-trade-increases-exports-rose-9-in-february-on-basis-of-work.html | GERMAN TRADE INCREASES.; Exports Rose 9% in February on Basis of Work Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/music-new-quartet-gives-novelties.html | MUSIC; New Quartet Gives Novelties. | True | By Olin Downes. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/fix-jerusalem-broadcast-wor-officials-seek-use-of-morgan-yacht-for.html | FIX JERUSALEM BROADCAST.; WOR Officials Seek Use of Morgan Yacht for Holy Sepulchre Program. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/princeton-garden-club-delegates.html | Princeton Garden Club Delegates. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/doctor-advises-sleep-in-subway-crushes-urges-students-to-develop.html | DOCTOR ADVISES SLEEP IN SUBWAY CRUSHES; Urges Students to Develop the Technique of Relaxing and Awakening at Right Stop. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/tokyo-hopes-to-avoid-altering-london-pact-wants-three-european.html | TOKYO HOPES TO AVOID ALTERING LONDON PACT; Wants Three European Powers to Settle Precise Contents of Franco-Italian Accord. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/bartlett-recalls-first-film-voyage-capn-bob-was-master-of-viking.html | BARTLETT RECALLS FIRST FILM VOYAGE; "Cap'n Bob" Was Master of Viking When Frissell Made His Picture "White Thunder." VESSEL STEMMED ICE WELL Family of Movie Director Here Awaits Word From North and Believe He Will "Pull Through." Nansen Made His First Trip in Ship. Explosives Tamped in Containers. Family Awaits Word of Frissell. Gives $1,000 for Viking Relief. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/mayor-for-25-years-defeated-in-putnam-smith-loses-in-nelsonville-by.html | MAYOR FOR 25 YEARS DEFEATED IN PUTNAM; Smith Loses in Nelsonville by 142 to 102--Others in the County Lack Opposition. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/deny-soviet-dumping-authors-of-book-say-practice-is-against-russian.html | DENY SOVIET DUMPING.; Authors of Book Say Practice Is Against Russian Principles. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/says-2-kidnappers-took-10000-in-gems-jewelry-salesman-asserts-pair.html | SAYS 2 KIDNAPPERS TOOK $10,000 IN GEMS; Jewelry Salesman Asserts Pair Forced Him to Drive Off in Car, Which They Also Stole. FOUR GET $930 PAYROLL Wounded Suspect Held After Bronx Garage Fight--Girl Seized for Robbing Escort of $1,400. Handcuff Elevator Operator. Wounded in Brooklyn Hold-Up. | True | | C1B 108410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/foreign-borrowing-hindered-lastyear-but-despite-depression-and.html | FOREIGN BORROWING HINDERED LASTYEAR; But Despite Depression and Unrest American Underwriting Was $234,000,000 Above '29. PASSED BILLION 7TH TIME Canadian Offerings Largest for Second Year-- Corporate Issues Generally Showed Declines. Depression a Deterrent. Less Corporate Borrowing. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/wreck-of-viking-made-real-frissells-icejam-scenario.html | Wreck of Viking Made Real Frissell's Ice-Jam Scenario | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/126-dry-agents-pay-raised-100-a-year-woodcock-puts-merit-system.html | 126 DRY AGENTS' PAY RAISED $100 A YEAR; Woodcock Puts Merit System Into Effect--Leaves Today on Inspection Trip. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/hillman-new-stanford-captain.html | Hillman New Stanford Captain. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/south-jersey-title-to-trenton-high-five-camden-team-is-defeated.html | SOUTH JERSEY TITLE TO TRENTON HIGH FIVE; Camden Team Is Defeated, 39-23, in Final of Class A Event-- Winners Ahead at Half. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/daviscourt-throws-gardini.html | Daviscourt Throws Gardini. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/bill-to-cut-pay-is-moved-new-zealand-measure-would-affect-cabinet.html | BILL TO CUT PAY IS MOVED.; New Zealand Measure Would Affect Cabinet to Laborers. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/390000000-asked-on-veterans-loans-requirements-to-april-11-are.html | $390,000,000 ASKED ON VETERANS' LOANS; Requirements to April 11 Are Expected to Cause an Issue of $200,000,000. APPLICATIONS AT 1,372,000 Additional Benefits, Averaging $367, Have Been Paid to 282,874, Hines Writes Mellon. Text of General Hines's Letter. $390,000,000 ASKED ON VETERANS' LOANS | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/wider-prison-parole-urged-by-roosevelt-results-of-probation-show.html | WIDER PRISON PAROLE URGED BY ROOSEVELT; Results of Probation Show That Releases From Jail Can Be Extended, Governor Says. HE SEES A NEW PENOLOGY Tells National Probation Body Their Ends Are in Sight in Treatment of Crime. FEDERAL SUCCESS IS CITED Bates Asserts Government Has 9,253 Prisoners Out on Good Behavior, Against 4,702 Last Year. Would Save First Offenders. Probation as Economy. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/col-tw-shelton-noted-lawyer-dies-former-judge-advocate-of-the.html | COL. T.W. SHELTON, NOTED LAWYER, DIES; Former Judge Advocate of the Virginia National Guard Found Lifeless. A BAR ASSOCIATION LEADER Organized National Conference of Judges--Wrote "Spirit of the Courts"--Was a Friend of Taft. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/police-rush-to-seabury-office-in-theft-scare-started-by-a-porter.html | Police Rush to Seabury Office in Theft Scare Started by a Porter, Jumpy Over Inquiries | True | | C1B 108410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/miller-heads-swim-body-elected-president-of-new-england.html | MILLER HEADS SWIM BODY.; Elected President of New England Intercollegiate Association. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/leases-greenwich-property.html | Leases Greenwich Property. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/augustus-gains-at-golf.html | Augustus Gains at Golf. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/six-prominent-cubans-arrested.html | Six Prominent Cubans Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/51-schools-in-meet-32-senior-high-and-prep-teams-in-wingate.html | 51 SCHOOLS IN MEET.; 32 Senior High and Prep Teams in Wingate Memorial Event. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/bond-flotations-securities-of-public-utility-companies-to-be.html | BOND FLOTATIONS.; Securities of Public Utility Companies to Be Offered forSubscription. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/eliza-g-radeke-dies-a-leading-art-patron-president-of-rhode-island.html | ELIZA G. RADEKE DIES; A LEADING ART PATRON; President of Rhode Island School of Design--Sister of U.S. Senator Metcalf. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/appleby-collins-fessenden-in-tie-each-scores-his-2d-straight.html | APPLEBY, COLLINS, FESSENDEN IN TIE.; Each Scores His 2d Straight Victory in National Amateur 18.2 Title Billiard Play. CONNOR LOSES, 300-115 Bows to Appleby as Latter Turns In the Beat Game of Tourney-- Collins's 106 Sets Record. Collins Takes 17 Innings. Makes Three Good Runs. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/to-give-the-roof-in-april-charles-hopkins-will-present-galsworthy.html | TO GIVE 'THE ROOF' IN APRIL.; Charles Hopkins Will Present Galsworthy Play. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/rent-on-wendel-plot-raised-once-since-64-lumber-company-which.html | RENT ON WENDEL PLOT RAISED ONCE SINCE '64; Lumber Company Which Cashed Checks for Servants Allowed to Occupy $1,800,000 Site. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/four-bombs-explode-at-belgrade-bureaus-army-explosives-expert-badly.html | FOUR BOMBS EXPLODE AT BELGRADE BUREAUS; Army Explosives Expert Badly In jured Examining One--Alien Terrorists Blamed. | True | Wireless to THE NEW YORK TIMES. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/conservative-einstein.html | CONSERVATIVE EINSTEIN. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/dowling-retiring-honored-by-his-aides-watch-and-scroll-presented-to.html | DOWLING; RETIRING, HONORED BY HIS AIDES; Watch and Scroll Presented to the Jurist by Attaches of the Appellate Division. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/dispute-kohler-on-wages-labor-leaders-attack-report-of-budget-head.html | DISPUTE KOHLER ON WAGES; Labor Leaders Attack Report of Budget Head on City Pay. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/slugging-vogue-to-continue-despite-new-ball-says-mack.html | Slugging Vogue to Continue Despite New Ball, Says Mack | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/sandhill-white-quartet-wins.html | Sandhill White Quartet Wins. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/fined-300-as-drunken-driver.html | Fined $300 as Drunken Driver. | True | Special to The New York Times. | C1B 108410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/sees-mileage-rate-dancer-to-business-gd-ogden-declares-freight.html | SEES MILEAGE RATE DANCER TO BUSINESS; G.D. Ogden Declares Freight Charge Theory Would Cut Profitable Distribution. BLOW TO MASS PRODUCTION He Tells Purchasing Agents' Group That Plan "Stands Opposed to Practical Knowledge." | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/berlin-power-plant-figures-in-bank-plan-but-scheme-to-take-over.html | BERLIN POWER PLANT FIGURES IN BANK PLAN; But Scheme to Take Over Municipal Electricity Has Not BeenOfficially Considered. | True | Special Cable to THE NEW YORK TIMES. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/outlook-cheering-in-drought-areas-seed-loans-pass-100000-and.html | OUTLOOK CHEERING IN DROUGHT AREAS; Seed Loans Pass 100,000 and planting Conditions Are Generally Favorable. 2,000,000 STILL GET AID Food Shortage Is Felt in 267 Counties In Seven States--WheatBelt Needs Rain. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/robinson-calls-cut-in-arms-peace-hope-no-real-cure-for-war-has-yet.html | ROBINSON CALLS CUT IN ARMS PEACE HOPE; No Real Cure for War Has Yet Been Found, Senator Tells St. Patrick's Gathering Here. ROOSEVELT PRAISES SMITH Hails Him as Third of Great Trio of Irish Governors Who Helped Build This State. Roosevelt Praises the Irish. Names Third of "Great Trio" | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/exhibition-by-samuel-m-kootz.html | Exhibition by Samuel M. Kootz. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/cambridge-stroke-sees-oxford-drill-follows-rival-crew-over-part-of.html | CAMBRIDGE STROKE SEES OXFORD DRILL; Follows Rival Crew Over Part of Race Route Then Takes Turn in Own Shell. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/british-nobility-to-visit-hollywood.html | British Nobility to Visit Hollywood. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/belascos-broadway-visit-to-see-play-tonight-or-never-for-first-time.html | BELASCO'S BROADWAY VISIT; To See Play, 'Tonight or Never,' for First Time Since Illness. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/advertising-women-dine-600-attend-frolic-for-benefit-of-scholarship.html | ADVERTISING WOMEN DINE.; 600 Attend Frolic for Benefit of Scholarship Fund. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/five-hurt-in-boiler-blast-explosion-starts-fire-and-routs-occupants.html | FIVE HURT IN BOILER BLAST; Explosion Starts Fire and Routs Occupants of Tenement House. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/mcbride-ticket-man-elected-mayor-of-pelham-in-an-upset.html | McBride, Ticket Man, Elected Mayor of Pelham in an Upset | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/250000-cheer-gandhi-on-return-to-bombay-new-york-tourists-guests-of.html | 250,000 CHEER GANDHI ON RETURN TO BOMBAY; New York Tourists, Guests of Mahatma's Wife, Witness the Tumultuous Welcome. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/newark-yield-below-1930s-15-decline-expected6514500-is-partial.html | NEWARK YIELD BELOW 1930'S.; 15% Decline Expected--$6,514,500 Is Partial Half-Month Return. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/miss-penrod-goes-home-daughter-of-man-on-the-viking-leaves-college.html | MISS PENROD GOES HOME.; Daughter of Man on the Viking Leaves College for Brooklyn. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/weekly-federal-half-holiday-creates-a-poser-for-mitchell.html | Weekly Federal Half Holiday Creates a Poser for Mitchell | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/spark-in-blasting-powder-caused-viking-explosion.html | Spark in Blasting Powder Caused Viking Explosion | True | | C1B 108410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/mlaugalin-loses-badge-for-defiance-patrolman-who-seized-vivian.html | M'LAUGALIN LOSES BADGE FOR DEFIANCE; Patrolman Who Seized Vivian Gordon, Again Refuses to Explain $35,800 Deposits. DISMISSAL HEARING IS SET Improper Conduct in Vice Cases Is Also Charged--Walsh Hearing on Club Alibey Fray Ends. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/brandle-tax-trial-is-opened-in-trenton-evasions-in-income-returns.html | BRANDLE TAX TRIAL IS OPENED IN TRENTON; Evasions in Income Returns for Three Years Cited in Address of Federal Attorney. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/riskoheeney-bout-at-toronto.html | Risko-Heeney Bout at Toronto. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/jh-scannell-dead-brooklyn-banker-leader-in-kings-catholic-charities.html | J.H. SCANNELL DEAD; BROOKLYN BANKER; Leader in Kings Catholic Charities Succumbs at 76--A Founder of Prudential Bank. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/nassau-plots-purchased.html | Nassau Plots Purchased. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/prince-of-wales-plans-spin-with-kaye-don-in-speed-boat.html | Prince of Wales Plans Spin With Kaye Don in Speed Boat | True | Special Cable to THE NEW YORK TIMES. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/skull-injury-linked-with-slaying-in-nice-french-police-find-mrs.html | SKULL INJURY LINKED WITH SLAYING IN NICE; French Police Find Mrs. NixonNirdlinger Underwent Operation on Head Months Ago. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/patchogue-democrats-in-sweep-for-first-time-in-20-years.html | Patchogue Democrats in Sweep For First Time in 20 Years | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/yank-rally-beats-the-braves-5-to-2-attack-in-fifth-drives-out.html | YANK RALLY BEATS THE BRAVES, 5 TO 2; Attack in Fifth Drives Out Delaney and Brings Fifth Victory in Six Games.WERBER GETS HOME RUNLeads Offensive in the DecisiveInning--McCarthy Again Shifts Line-Up as Experiment. Delaney Taken From Mound. Stars Saving Their Legs. | True | By William E. Brandt. Special To The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/rat-influx-stirs-turkey-farmers-alarmed-for-crops-and-spread-of.html | RAT INFLUX STIRS TURKEY.; Farmers Alarmed for Crops and Spread of Disease Is Foared. | True | Wireless to THE NEW YORK TIMES. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/refuse-planes-here-for-flight-to-viking-flying-services-consider.html | REFUSE PLANES HERE FOR FLIGHT TO VIKING; Flying Services Consider Risk Too Great to Try 1,400-Mile Hop, With Perilous Landing. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/changes-in-exchange-list-sterling-securities-permanent-preferred.html | CHANGES IN EXCHANGE LIST; Sterling Securities Permanent Preferred Stock Admitted. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/mgraw-cives-mem-course-in-tactics-inaugurates-new-system-for-giants.html | M'GRAW CIVES MEM COURSE IN TACTICS; Inaugurates New System for Giants, Instructing Them in Finer Arts of Game. Base Stealing Drill Held. Terry Still Ill in Bed. | True | By John Drebinger. Special To The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/yale-crews-drill-despite-high-wind-eleven-curtail-work-in-new-haven.html | YALE CREWS DRILL DESPITE HIGH WIND; Eleven Curtail Work in New Haven Harbor, but Take Spins on Quinnipiac River. | True | Special to The New York Times. | C1B 108410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/end-of-gate-receipts-urged-at-haverford-student-committee-asserts.html | END OF GATE RECEIPTS URGED AT HAVERFORD; Student Committee Asserts Admission Fee Is Not in AccordWith Amateur Spirit. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/trucking-peace-sought-shippers-official-would-end-fight-on.html | TRUCKING PEACE SOUGHT.; Shippers' Official Would End Fight on Interstate Traffic. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/yale-editor-hits-harvard-chapel-selden-rodman-of-the-harkness-hoot.html | YALE EDITOR HITS HARVARD CHAPEL; Selden Rodman of The Harkness Hoot Backs Crimson's Attack on War Memorial Plan.DOUBTS VALUE OF CHURCHSo, In Letter to Yale News, HeDeplores "Sinking $1,000,000 in Protestant Chapel." | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/craft-is-cue-winner-beats-wood-in-state-tournament-church-downs.html | CRAFT IS CUE WINNER; Beats Wood in State Tournament--Church Downs Mulligan. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/city-immunity-bill-passed-by-senate-democrats-solidly-oppose-ban.html | CITY IMMUNITY BILL PASSED BY SENATE; Democrats Solidly Oppose Ban for Office Holders in Vote of 26 to 24. IGNORE GOVERNOR'S STAND Macy Is Due in Albany Today to Press for Action on Inquiry Measure. CITY IMMUNITY BILL PASSED BY SENATE Hofstadter Says Bar Approves. Measure Not Retroactive. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/borotra-advances-in-title-net-play-basque-halts-threat-by-burns-to.html | BOROTRA ADVANCES IN TITLE NET PLAY; Basque Halts Threat by Burns to Triumph in Third-Round Match by 6-3, 6-0. SHIELDS IS ALSO VICTOR Gains Quarter-Finals With Sutter and Rockafellow--Bell and Cutler Score in Doubles. Takes Command After Third Game. Sutter Displays Skill. | True | By Allison Danzig | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/elizabeth-reports-building-gain.html | Elizabeth Reports Building Gain | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/will-play-woodin-work-my-rose-of-seville-to-be-featured-by-lopez-at.html | WILL PLAY WOODIN WORK.; "My Rose of Seville" to Be Featured by Lopez at Palace. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/armored-car-for-nickels-third-avenue-railway-vehicle-to-be-biggest.html | ARMORED CAR FOR NICKELS.; Third Avenue Railway Vehicle to Be Biggest of Its Kind. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/charles-outpoints-pantaleo.html | Charles Outpoints Pantaleo. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/roxy-rents-in-majestic-apartments.html | Roxy Rents in Majestic Apartments. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/predicts-big-southern-entry.html | Predicts Big Southern Entry. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/st-patricks-mass-attended-by-5000-the-st-patricks-day-parade-up.html | ST. PATRICK'S MASS ATTENDED BY 5,000; THE ST. PATRICK'S DAY PARADE UP FIFTH AVENUE. | True | Times Wide World Photo. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/ethyl-hayden-applauded-sings-with-young-players-of-national.html | ETHYL HAYDEN APPLAUDED.; Sings With Young Players of National Orchestra Association. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/randolph-pinchurst-trap-victor.html | Randolph Pinchurst Trap Victor. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/garden-club-entertains-gives-luncheon-for-national-capital.html | GARDEN CLUB ENTERTAINS.; Gives Luncheon for National Capital Committee of Washington. | True | | C1B 108410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/stocks-ex-dividend-today-dividends-payable-today.html | STOCKS EX DIVIDEND TODAY.; DIVIDENDS PAYABLE TODAY. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/trust-will-invest-in-ford-of-england-new-concern-formed-to-put-half.html | TRUST WILL INVEST IN FORD OF ENGLAND; New Concern Formed to Put Half of its Funds in Shares of One Corporation. TO RUN AT LEAST 3 YEARS Investment of Remaining Money Will Be In Securities of Ten American Companies. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/wins-peddle-speaking-contest.html | Wins Peddle Speaking Contest. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/dr-butler-defends-acquiring-of-wealth-in-spectator-article-he-holds.html | DR. BUTLER DEFENDS ACQUIRING OF WEALTH; In Spectator Article, He Holds Money Assists Civilization When Properly Used. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/westchester-items-larchmont-home-and-building-site-in-hartsdale.html | WESTCHESTER ITEMS.; Larchmont Home and Building Site in Hartsdale Purchased. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/miss-holm-scores-in-swim-carnival-defeats-miss-lindstrom-in-80yard.html | MISS HOLM SCORES IN SWIM CARNIVAL; Defeats Miss Lindstrom in 80Yard Back Stroke and 120Yard Medley Races. SPENCE BROTHERS TRIUMPH Leonard and Wallace Turn In Victories--Walter In Fast Exhibition in St. George Pool. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/found-new-cunarder-progressing-rapidly-sir-ashley-sparks-back-says.html | FOUND NEW CUNARDER PROGRESSING RAPIDLY; Sir Ashley Sparks, Back, Says Business Is on the Mend-- James T. Adams Returns. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/communism-a-failure-gen-bullard-asserts-russias-program-falling.html | COMMUNISM A FAILURE, GEN. BULLARD ASSERTS; Russia's Program Falling Short of Its Promists, He Says in Security League Broadcast. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/religion-at-harvard-it-is-not-played-out-despite-objections-to.html | RELIGION AT HARVARD.; It Is Not "Played Out," Despite Objections to Memorial Chapel. ABUSING A SACRED RIGHT. Senators Should Learn That Free Speech Is Not Liberty to Talk. | True | WALTER S. ANDERSON JR.LAWRENCE W. STRONG. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/hoover-off-tonight-for-trip-to-islands-presidents-party-will-board.html | HOOVER OFF TONIGHT FOR TRIP TO ISLANDS; President's Party Will Board the Arizona at Old Point Comfort Early Tomorrow. 12 DAYS' TOUR IS PLANNED Length of Visits to Porto Rico and Virgin Group Is Indefinite, White House Says. Newspaper Men Take Trip. Overpopulation Called Problem. | True | Special to The New York Times. | C1B 108410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/fall-in-wheat-hits-old-and-new-crops-prices-sag-in-bullish-pit.html | FALL IN WHEAT HITS OLD AND NEW CROPS; Prices Sag in Bullish Pit, Prodded by Weakness Abroad, Few Exports and Liquidation. LOSSES FROM 1/8 TO 1 1/8c Corn is Lower After Upturn--Cash Buying Holds Up Oats--Rye Follows Bread Grain. Large Australian Sales to China. Corn Prices Advance Early. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/orange-voting-quiet-with-few-big-issues-goshen-votes-down-295000.html | ORANGE VOTING QUIET WITH FEW BIG ISSUES; Goshen Votes Down $295,000 Bond Issue--Mayors in County Are Re-elected. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/police-accuse-wife-of-killing-druggist-mrs-diller-jailed-as-another.html | POLICE ACCUSE WIFE OF KILLING DRUGGIST; Mrs. Diller Jailed as Another Woman Tells of Quarrels and His Divorce Plan. HAMMER UNDER HER BED Autopsy Points to It as Murder Instrument--Diary of Son, 9, Reveals Domestic Strife. Boy's Diary Recounts Quarrel. Autopsy Eliminates Hatchet. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/honor-weber-and-fields-jewish-actors-at-meeting-discuss-plans-for.html | HONOR WEBER AND FIELDS.; Jewish Actors at Meeting Discuss Plans For Dinner to Walker. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/canadas-february-wheat-exports.html | Canada's February Wheat Exports. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/clears-two-of-larceny-grand-jury-frees-jh-lambert-and-sd-bradford.html | CLEARS TWO OF LARCENY.; Grand Jury Frees J.H. Lambert and S.D. Bradford. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/yacht-title-dates-for-li-sound-set-racing-association-delegates-to.html | YACHT TITLE DATES FOR L.I. SOUND SET; Racing Association Delegates to Meet Here Next Week to Ratify Schedule. 19 REGATTAS ARE LISTED Events Bookad From Msy 23 to Sept. 26--July 4 Week-End, Labor Day to Bee Many Races. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/public-bequests-made-in-will.html | Public Bequests Made In Will. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/sets-insurance-dates-court-rules-that-delivery-day-counts-on-life.html | SETS INSURANCE DATES.; Court Rules That Delivery Day Counts on Life Politics. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/list-horse-show-events-announce-program-for-princeton-rotc.html | LIST HORSE SHOW EVENTS.; Announce Program for Princeton R.O.T.C. Exhibition Tonight. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/upholds-prosecutor-on-reducing-pleas-but-appellate-division-warns.html | UPHOLDS PROSECUTOR ON REDUCING PLEAS; But Appellate Division Warns That the District Attorney Should Exercise Care. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/port-authority-bridges-and-tunnels.html | PORT AUTHORITY BRIDGES AND TUNNELS. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/rykoff-again-wins-high-russian-post-bucharin-and-tomsky-also-are.html | RYKOFF AGAIN WINS HIGH RUSSIAN POST; Bucharin and Tomsky Also Are Returned to Favor by Vote of All-Union Congress. SOVIET HARMONY REGAINED Moves Seen as Forerunners of Others--Moscow Papers Assail Japanese in Tokyo Shooting. Piecework Plan Approved. Japanese Laxity Charged. | True | | C1B 108410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/girl-scouts-work-for-jobless-told-national-board-meeting-hears-of.html | GIRL SCOUTS' WORK FOR JOBLESS TOLD; National Board Meeting Hears of Aid Given to Families of the Unemployed. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/prometheus-wins-by-strong-finish-beats-ellice-in-st-patricks.html | PROMETHEUS WINS BY STRONG FINISH; Beats Ellice in St. Patrick's Handicap at St. Johns for Third Victory in Row. EQUATION IN THIRD PLACE Pascuma, Up on Winner, Scores Triple, Triumphing Also With Fairdale and Madcion. Is Two Lengths Back. Moves Up on Outside. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/3-freshman-crews-join-princeton-navy-150pound-shells-out-for-the.html | 3 FRESHMAN CREWS JOIN PRINCETON NAVY; 150-Pound Shells Out for the First Time for Drill on Lake Carnegie. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/lawless-beats-sailor-pacilio.html | Lawless Beats Sailor Pacilio. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/mission-board-needs-1592398.html | Mission Board Needs $1,592,398. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/utility-under-new-management.html | Utility Under New Management. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/critics-of-walker-rebuked-by-hilly-mayor-will-return-ready-to.html | CRITICS OF WALKER REBUKED BY HILLY; Mayor Will Return Ready to Answer Any questions, Corporation Counsel Says.CALLS INQUIRIES NEEDLESS City Is Running Smoothly, He Tells Brooklyn Club--DefendsOwn Office. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/chiang-ready-td-begin-drive-on-kiangsi-reds-predicts-an-early-and.html | CHIANG READY TD BEGIN DRIVE ON KIANGSI REDS; Predicts an Early and Complete Victory--73 Officers Put to Death for Mutiny. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/grain-export-still-small-wheat-shipments-up-for-week-but-less-than.html | GRAIN EXPORT STILL SMALL; Wheat Shipments Up for Week, but Less Than Half Last Year. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/beatrice-griffin-plays.html | Beatrice Griffin Plays. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/robins-12-hits-repel-cards-127-bunch-drives-at-start-scoring-nine.html | ROBINS' 12 HITS REPEL CARDS, 12-7; Bunch Drives at Start, Scoring Nine Runs Off Rhem in First Two Innings. PHELPS, HEIMACH EXCEL Each Gives One Marker in Final Six Frames--Vance Remains in Clearwater. Ten Men Face Rhem in First. York Praises Havana Park. | True | By Roscoe McGowen. Special To the New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/milburns-four-victor-reds-defeat-blues-and-yellows-in-round-robin.html | MILBURN'S FOUR VICTOR.; Reds Defeat Blues and Yellows In Round Robin at Aiken. | True | Special to The New York Times. | C1B 108410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/mrs-adler-left-fund-for-harvard-20000-to-provide-a-medical-research.html | MRS. ADLER LEFT FUND FOR HARVARD; $20,000 to Provide a Medical Research Prize to Be Awarded Every Three Years. REST OF ESTATE TO KIN Irving Putnam's Widow His Only Heir--C.M. Aikman Left $1,252,377--T.J. Bain Will Filed. Irving Putnam's Will Filed. C.M. Aikman Estate Valued. Debts Cut Max Williams Estate. Y.W.C.A. to Get $43,666 Bequest. Mrs. I.E. Wayland Left $951,965. F.J. Horne Estate to Widow. T.J. Blain Estate About $400,000. L.A. Servatius Will Filed. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/tramblie-stops-feldman.html | Tramblie Stops Feldman. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/mulligan-sworn-in-as-marshal.html | Mulligan Sworn In as Marshal. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/fusion-slates-win-control-in-suffolk-many-on-bipartisan-and-citizen.html | FUSION SLATES WIN CONTROL IN SUFFOLK; Many on Bi-Partisan and Citizen Tickets Elected to OfficeWithout Opposition.BABYLON FIRE FUND VOTEDFive Propositions Asking $13,000for Roads and Construction AreCarried at Sag Harbor. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/niagara-power-opens-books-to-government-but-reserves-right-to.html | NIAGARA POWER OPENS BOOKS TO GOVERNMENT; But Reserves Right to Contest in Court the Valuation Set by Power Commission. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/white-house-denies-macy-sought-aid-state-chairman-also-asserts-his.html | WHITE HOUSE DENIES MACY SOUGHT AID; State Chairman Also Asserts His Talk With Hoover Was Not About City Inquiry. REPORTS CAUSED A STIR Leader Was Said to Have Gone to Capital to Ask President to Use His Influence With Ward. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/too-little-johnson.html | TOO LITTLE JOHNSON. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/shamrock-sellers-seized-but-court-says-its-hardly-the-day-to-hold.html | SHAMROCK SELLERS SEIZED; But Court Says 'It's Hardly the Day' to Hold Subway Vendors. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/miss-sanchia-hale-to-wed-sp-franchot-grandniece-of-sir-johnston.html | MISS SANCHIA HALE TO WED S.P. FRANCHOT; Grandniece of Sir Johnston ForbesRobertson and Harvard Student Engaged. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/nautilus-sails-on-today-wilkins-submarine-expected-to-proceed-here.html | NAUTILUS SAILS ON TODAY.; Wilkins Submarine Expected to Proceed Here From Philadelphia. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/a-taxi-union-repudiated.html | A Taxi Union Repudiated. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/heads-in-the-sand.html | HEADS IN THE SAND. | True | | C1B 108410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/tarrytown-rebuffs-ward-at-the-polls-dr-lehman-who-made-issue-of-new.html | TARRYTOWN REBUFFS WARD AT THE POLLS; Dr. Lehman, Who Made Issue of New York City Inquiry, Triumphs for Mayor. CALLS MACY 'SYMPATHETIC All But One of Republican Candidates Are Defeated inParty Stronghold. MAMARONECK VOTE LIVELYRecord Number of Ballots ElectsH.B. Gedney as First Mayor Under Village-Manager Plan. ELECTION RESULTS IN WESTCHESTER | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/mormon-bishop-dies-by-hanging.html | Mormon Bishop Dies by Hanging. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/seville-towers-bid-in-for-priudence-bonds-plaintiff-in-foreclosure.html | SEVILLE TOWERS BID IN FOR PRIUDENCE BONDS; Plaintiff in Foreclosure Gets the 45-Story Hotel on Central Park South far $6,000,000. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/grakle-grand-national-entry-first-in-shrewsbury-handicap.html | Grakle, Grand National Entry, First in Shrewsbury Handicap | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/city-reformers-decried-stoddard-says-new-york-resents-interference.html | CITY REFORMERS DECRIED.; Stoddard Says New York Resents interference With Its Habits. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/four-schools-in-fencing-meet.html | Four Schools In Fencing Meet. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/30-witnesses-to-tell-of-frameup-today-seabury-to-devote-entire-day.html | 30 WITNESSES TO TELL OF FRAME-UP TODAY; Seabury to Devote Entire Day to 'Startling' Vice Case--Harlem Inquiry Goes On. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/joliet-puts-down-another-outbreak-prison-band-in-new-penitentiary.html | JOLIET PUTS DOWN ANOTHER OUTBREAK; Prison Band in New Penitentiary, Heretofore Unaffected,Attempts an Insurrection.CORONER CLEARS GUARDS Keeper Testifying to Three Killings:Saturday Is Attacked by Slain Inmate's Sister. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/progress-in-radiator-plan-large-deposits-of-securities.html | PROGRESS IN RADIATOR PLAN.; Large Deposits of Securities Announced--Time Extended. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/hagenlacher-beats-johann.html | Hagenlacher Beats Johann. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/sales-by-the-south-drop-cotton-prices-releases-by-cooperatives-are.html | SALES BY THE SOUTH DROP COTTON PRICES; Releases by Cooperatives Are Blamed Partly for Losses of 16 to 19 Points. FOREIGN ADVICES BEARISH Exports and Home Consumption of American-Grown Staple Continue Under 1930 Totals. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/erskine-asserts-art-suffers-in-colleges-parents-group-of-horace.html | ERSKINE ASSERTS ART SUFFERS IN COLLEGES; Parents' Group of Horace Mann School Told of "Waste" in Educational Scheme. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 108410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/512-seek-exchange-clostng-april-4.html | 512 Seek Exchange Clostng April 4. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/mrs-russell-joins-stage-former-ethel-harriman-will-be-in-the-truth.html | MRS. RUSSELL JOINS STAGE.; Former Ethel Harriman Will Be in "The Truth Game" Cast on Tour. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/church-inefficiency-laid-to-endowments-mm-jones-urges-law-against.html | CHURCH INEFFICIENCY LAID TO ENDOWMENTS; M.M. Jones Urges Law Against Such Trusts, in Addressing the Federal Council Session. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/gangsters-invade-court-thirty-driven-to-street-as-3-are-convicted.html | GANGSTERS INVADE COURT.; Thirty Driven to Street as 3 Are Convicted of Robbery Plot. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/charter-is-obtained-by-economic-council-new-york-organization-urges.html | CHARTER IS OBTAINED BY ECONOMIC COUNCIL; New York Organization Urges Participation in Public Affairs by Business Men. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/mrs-grace-roosevelt-wed-to-baron.html | Mrs. Grace Roosevelt Wed to Baron | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/catholic-actors-to-meet-stebbins-to-address-guild-friday-channing.html | CATHOLIC ACTORS TO MEET.; Stebbins to Address Guild Friday. Channing Pollock and Rowland | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/treasury-calls-19032100-will-withdraw-on-friday-part-of-proceeds-of.html | TREASURY CALLS $19,032,100; Will Withdraw on Friday Part of Proceeds of Certificates. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/financial-markets-stocks-react-sharply-after-early-strengthgrain.html | FINANCIAL MARKETS; Stocks React Sharply After Early Strength--Grain and Silver Slightly Lower. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/smithsonian-name-used-in-book-sales-canvassers-say-they-were-not.html | SMITHSONIAN NAME USED IN BOOK SALES; Canvassers Say They Were Not Permitted to Mention Actual Publishers. RASKOB AMONG PATRONS Declared to Have Paid $500 for First-Edition Scientific Report -- Inquiry to Go On. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/mit-to-play-lacrosse-schedules-for-varsity-and-cub-teams-are.html | M.I.T. TO PLAY LACROSSE.; Schedules for Varsity and Cub Teams Are Announced. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/jury-is-completed-for-murray-trial-acuna-due-to-testify-today-as.html | JURY IS COMPLETED FOR MURRAY TRIAL; Acuna Due to Testify Today as Chief State Witness in Vice Perjury Case. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/two-districts-lift-total-oil-output-rise-to-2190550-barrels-daily.html | TWO DISTRICTS LIFT TOTAL OIL OUTPUT; Rise to 2,190,550 Barrels Daily Laid to Oklahoma and East Central Texas. SLIGHT GAIN IN CALIFORNIA Average of Imports Is Lower-- West Coast Increases Amount Sent to Eastern Seaboard. Decline In Imports of Oil. Increase in Refinery Stocks. General Petroleum Cuts Prices. Gasoline Line to State Border. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/money.html | MONEY. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/army-won-34-of-38-matches-set-new-academy-rifle-mark.html | Army Won 34 of 38 Matches; Set New Academy Rifle Mark | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/foreign-securities-sold-here-in-1930.html | Foreign Securities Sold Here in 1930. | True | | C1B 108410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/2215000-pledged-by-rockefeller-jr-chicago-university-will-use-fund.html | $2,215,000 PLEDGED BY ROCKEFELLER JR.; Chicago University Will Use Fund for Foreign Students' Home and Club. GETS $2,516,000 IN ALL President Hutchins Lists Year's Contributions at Convocation--321 Receive Degrees. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/standard-oil-of-nj-to-cut-costs-10-department-heads-ordered-by.html | STANDARD OIL OF N.J. TO CUT COSTS 10%; Department Heads Ordered by Teagle to Shave Expenses Wherever it is Possible. SOME JOBS TO BE UNITED Increases in Refining, Marketing and Producing Will End--Subsidiaries Must Pare, Also. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/big-ten-fight-averted-western-conference-holds-out-olive-branch-on.html | BIG TEN FIGHT AVERTED.; Western Conference Holds Out Olive Branch on Athletics. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/stars-who-gained-quarter-finals-yesterday.html | STARS WHO GAINED QUARTER FINALS YESTERDAY. | True | Times Wide World Photo.Times Wide World Photo. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/london-tosses-bauer.html | London Tosses Bauer. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/widener-proposes-parimutuels-here-racing-official-wants-state-to.html | WIDENER PROPOSES PARI-MUTUELS HERE; Racing Official Wants State to Adopt Law Similar to One He Sponsors in Florida. PLAN PUT UP TO ROOSEVELT But Governor Withholds Comment--Widener ForeseesBetter Sport on Turf. Governor Refuses to Comment. WIDENER PROPOSES PARI-MUTUBLS HERE A Threat to Racing Here. Includes Local Option Clause. Eastern Contingent in South. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/reichsbanks-reserve-increases-for-week-addition-nearly-all-in.html | REICHSBANK'S RESERVE INCREASES FOR WEEK; Addition Nearly All in Foreign Exchange Holdings--Circulation Down 176,814,000 Marks. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/mellons-new-aide.html | MELLON'S NEW AIDE. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/coalition-cabinet-with-lloyd-george-expected-in-britain-premier.html | COALITION CABINET WITH LLOYD GEORGE EXPECTED IN BRITAIN; Premier MacDonald Is Said to Favor Placing Liberal at Employment Task. LABORITES ARE CENSURED Monday's Defeat in Commons Also Results in Resignation of Liberal Whip. BALDWIN DENOUNCES FOES In Scathing Terms He Accuses Rothermere and Beaverbrook of Direct Falsehood. Loans Urged by Lloyd George. COALITION CABINET EXPECTED IN BRITAIN MacDonald Seeks New Vote. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/1006-casas-in-traffic-court.html | 1,006 Casas In Traffic Court. | True | | C1B 108410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/warder-teaches-convicts-former-bank-superintendent-joins-school.html | WARDER TEACHES CONVICTS; Former Bank Superintendent Joins School Faculty at Sing Sing. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/ennis-sinnott-sell-bronx-stores.html | Ennis & Sinnott Sell Bronx Stores. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/three-concerns-here-overassessed.html | Three Concerns Here Overassessed. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/jh-thomas-tells-a-joke-he-doubts-that-st-patrick-was-sold-to.html | J.H. THOMAS TELLS A JOKE; He Doubts That St. Patrick Was Sold to Irishman Named Milcho. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/16369000-loans-for-municipalities-four-bond-issues-awarded-in-day.html | $16,369,000 LOANS FOR MUNICIPALITIES; Four Bond Issues Awarded in Day, With Advance Orders for $12,000,000. NORTH CAROLINA TOPS LIST Leads With $9,557,000--Massachusetts Second, With $3,000,000--Hoboken Borrows $2,312,000. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/tuberculosis-toll-cut-workers-benefit-most-by-steady-drop-since.html | TUBERCULOSIS TOLL CUT.; Workers Benefit Most by Steady Drop Since 1918. Survey Shows. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/seize-5-and-opium-on-eve-of-inquiry-federal-narcotic-agents-raid.html | SEIZE 5 AND OPIUM ON EVE OF INQUIRY; Federal Narcotic Agents Raid Brooklyn Apartment--Two Women Among Prisoners. MANNING TO TESTIFY TODAY Grand Jury Also May Call Chief of Enforcement to Explain Why Staff Was Not Shifted. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/chicagoans-convene-in-havana.html | Chicagoans Convene In Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/pere-marquette-bonds-authorized.html | Pere Marquette Bonds Authorized. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/cuba-revises-commercial-pacts.html | Cuba Revises Commercial Pacts. | True | Special Cable to THE NEW YORK TIMES. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/only-one-of-77-rebels-ordered-shot-in-spain-clemency-is-expected.html | ONLY ONE OF 77 REBELS ORDERED SHOT IN SPAIN; Clemency Is Expected for Him--Twelve Sentenced for Life-- Six Are Acquitted. | True | Special Cable to THE NEW YORK TIMES. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/widow-asks-share-in-sale-of-talkies-opens-350000-suit-alleging.html | WIDOW ASKS SHARE IN SALE OF 'TALKIES'; Opens $350,000 Suit, Alleging Husband Helped W.J. Rich Promote Vitaphone Deal. EARLY STRUGGLE RECALLED Mrs. Jackson Contends Promoter Was Induced Not to Give Up Just Before $1,000,000 Sale. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/aged-ecuador-priest-dead-dean-of-guayaquil-cathedral-106-began.html | AGED ECUADOR PRIEST DEAD; Dean of Guayaquil Cathedral, 106, Began Studying English Recently. | True | Special Cable to THE NEW YORK TIMES. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/hp-bingham-gets-burchard-house.html | H.P. Bingham Gets Burchard House. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/landslide-blocks-road-france-constructs-barriers-to-halt-huge.html | LANDSLIDE BLOCKS ROAD.; France Constructs Barriers to Halt Huge Avalanche. | True | | C1B 108410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/car-loadings-for-week-increased-to-723534-less-than-seasonal-rise.html | Car Loadings for Week Increased to 723,534; Less Than Seasonal Rise Depresses Index | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/warprofits-levy-is-urged-by-green-but-property-conscription-is.html | WAR-PROFITS LEVY IS URGED BY GREEN; But Property Conscription Is Opposed by Labor Chief at War-Policy Hearing. ILLEGAL, SAYS HURLEY Secretary Contradicts Collins--J.H. Barnes, in Letter, Favors Curb on Gains. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/manufacturer-leases-in-queens.html | Manufacturer Leases in Queens. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/general-electric-earns-190-a-share-57490915-net-in-1930-against.html | GENERAL ELECTRIC EARNS $1.90 A SHARE; $57,490,915 Net in 1930, Against $67,289,880, or $2.24, in 1929, Report Shows. SALES BILLED NEAR RECORD $376,167,428 Total Compares With $415,338,094 Year Before, Previous High. ASSETS AT $493,971,822 Up From $491,657,017--Acquisition of $10,000,000 of $14,000,000 Siemens & Halske Bonds Revealed. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/admit-tariff-truce-cant-succeed-now-europeans-at-geneva-unable-to.html | ADMIT TARIFF TRUCE CAN'T SUCCEED NOW; Europeans at Geneva Unable to Put the Accord in Force by April 1, the Time Limit. FAIL TO SET LATER DATE But Way Is Left Open for Revival, Providing No Nation Denounces Bilateral Agreements. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/senators-sail-for-study-two-start-for-philippines-and-the-orientone.html | SENATORS SAIL FOR STUDY.; Two Start for Philippines and the Orient--One Goes to West Indies. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/harvards-crews-brave-snowstorm-bad-weather-fails-to-impede-17.html | HARVARD'S CREWS BRAVE SNOWSTORM; Bad Weather Fails to Impede 17 Varsity Eights in Drill on the Charles. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/confers-on-transit-bill-fullen-takes-up-possible-amendments-with.html | CONFERS ON TRANSIT BILL.; Fullen Takes Up Possible Amendments With Roads' Counsel. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/woman-killed-by-fire-daughterinlaw-tries-vainly-to-save-victim-in.html | WOMAN KILLED BY FIRE.; Daughter-In-Law Tries Vainly to Save Victim in Mullville Home. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/canada-protests-on-the-josephine-k-declares-in-note-to-the-state.html | CANADA PROTESTS ON THE JOSEPHINE K.; Declares in Note to the State Department That Killing of Captain Was Unjustified. SHIP'S POSITION CONTESTED Coast Guard Contends Craft Was Signaled and Stopped Within Treaty Waters. CASE PARALLELS I'M ALONE Washington Believes Newest Protest Also May Be Referredto Arbitration. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/get-shamrock-from-princess-mary.html | Get Shamrock From Princess Mary. | True | Special Cable to THE NEW YORK TIMES. | C1B 108410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/romanies-hold-palm-beach-fete-chorus-sings-venetian-and-gypsy-airs.html | ROMANIES HOLD PALM BEACH FETE; Chorus Sings Venetian and Gypsy Airs From Decorated Barge Anchored Off Shore. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/borah-says-oil-pact-violates-trust-law-senator-criticizes-efforts.html | BORAH SAYS OIL PACT VIOLATES TRUST LAW; Senator Criticizes Efforts to Have Companies Agree to Limiting Imports. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/third-moffett-enters-aviation.html | Third Moffett Enters Aviation. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/art-degass-influence-revealed.html | ART; Degas's Influence Revealed. | True | By Edward Alden Jewell. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/seths-hope-scores-at-agua-caliente-triumphs-in-feature-event-as.html | SETH'S HOPE SCORES AT AGUA CALIENTE; Triumphs in Feature Event as Stablemate, Seth's Pride, Finishes Second. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/surety-official-ill-ends-life-in-hotel-dr-benjamin-f-battin-fearing.html | SURETY OFFICIAL, ILL, ENDS LIFE IN HOTEL; Dr. Benjamin. F. Battin, Fearing Loss of His Position, Hangs Himself. PEACE MOVEMENT LEADER On Swarthmore Faculty for 18 Years-- Contents of Four Letters Are Withheld. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/brokers-336699-tax-upheld.html | Broker's $336,699 Tax Upheld. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/morrow-in-london-opens-naval-talks-he-and-dawes-tell-henderson-and.html | MORROW IN LONDON OPENS NAVAL TALKS; He and Dawes Tell Henderson and Alexander American View on Franco-Italian Accord. JAPAN'S ENVOY ALSO CALLS Tokyo Unable to Understand Increase to 181,000 Tons of Capital Ships. NO REVISION OF PACT SEEN Mere Exchange of Assurance All That Is Necessary, British Government Declares. Drafting to Start Tomorrow. Mexico Expects Morrow. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/marie-von-essen-undergoes-operation-contralto-collapsed-from.html | MARIE VON ESSEN UNDERGOES OPERATION; Contralto Collapsed From Appendicitis on Monday After'Tristan and Isolde.' | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/fears-for-wegeners-fate-professor-says-germans-in-greenland-may.html | FEARS FOR WEGENER'S FATE; Professor Says Germans in Greenland May Have Found Cold Unbearable. | True | Wireless to THE NEW YORK TIMES. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/admits-two-killings-youth-confesses-he-took-part-in-two-fatal.html | ADMITS TWO KILLINGS.; Youth Confesses He Took Part in Two Fatal Hold-Ups. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/mrs-sturges-wins-at-squash-racquets-scores-twice-as-nj-womens.html | MRS. STURGES WINS AT SQUASH RACQUETS; Scores Twice as N.J. Women's Tourney Starts--3 Others Also Get Double Victories. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/3-win-fellowships-in-rome-competition-american-academy-gives-cash.html | 3 WIN FELLOWSHIPS IN ROME COMPETITION; American Academy Gives Cash Prizes for 2-Year Period of Classical Study. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/southampton-votes-to-permit-sunday-movies-retains-ban-in-morning-to.html | Southampton Votes to Permit Sunday Movies; Retains Ban in Morning to Avoid Church Issue | True | Special to The New York Times. | C1B 108410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/leopold-will-again-see-loeb-through-change-to-new-prison.html | Leopold Will Again See Loeb Through Change to New Prison | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/st-patricks-parade-braves-chilly-gusts-20000-in-festive-march-along.html | ST. PATRICK'S PARADE BRAVES CHILLY GUST'S; 20,000 in Festive March Along Fifth Avenue Pass Before Three Reviewing Parties. GOVERNOR TALKS AT DINNER Senator Robinson Hails Dawn of Peace at Gathering of the Friendly Sons. ST. PATRICK'S HOSTS BRAVE CHILLY GUSTS Governor Not in Stand. Lasted More Than Two Hours. Alderman in Festive Mood. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/link-wiggin-and-fox-film-wall-st-reports-say-banker-will-become.html | LINK WIGGIN AND FOX FILM.; Wall St. Reports Say Banker Will Become Company's Chairman Today. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/my-experiences-in-the-world-war-the-poincar-s-and-the-soldiers-foch.html | MY EXPERIENCES IN THE WORLD WAR; The Poincar s and the Soldiers. Foch Gives Thanks in Church. Second Offensive Prepared. The Poincar s Encounter Democracy. In this chapter: All the Allies to Attack. Meuse-Argonne the Vital Front. A Forest Fortified to the Limit. German Supply Lines Threatened. Washington Urged to Keep Up. Rifle Training Again Deficient. Red Cross Wins Recognition. My diary contains the following. | True | By General John J. Pershing | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/ohio-valley-trade-gains-shippers-board-reports-large-increase-in.html | OHIO VALLEY TRADE GAINS.; Shippers' Board Reports Large Increase In Car Requirements. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/bruins-overcome-falcon-six-4-to-2-score-three-times-in-the-final.html | BRUINS OVERCOME FALCON SIX, 4 TO 2; Score Three Times in the Final Period to Top Visitors Before 16,000 Fans.CHICAGO BLANKE QUAKERSTriumphs, 4-0, in Philadelphians'Final Home Game--GardinerAlert In Black Hawk Net. Black Hawks Win, 4 to 0. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/squash-racquet-play-to-start-saturday-leading-doubles-teams-of-this.html | SQUASH RACQUET PLAY TO START SATURDAY; Leading Doubles Teams of This Area and Philadelphia to Seek Lockett Trophy. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/miss-hicks-keeps-lead-at-augusta-returns-84-on-second-round-for.html | MISS HICKS KEEPS LEAD AT AUGUSTA; Returns 84 on Second Round for 36-Hole Total of 166 in Women's Golf. MISS ORCUTT NEXT AT 171 Miss Wattles Third in Gross Scoring--Misses Bright, MorganSet Net Pace. Miss Wattles Plays Steadily. Two Tied for Net Lead. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/spaniards-arrive-to-enter-flims.html | Spaniards Arrive to Enter Flims. | True | | C1B 108410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/treasury-in-dark-as-to-tax-receipts-mills-says-figures-for-the.html | TREASURY IN DARK AS TO TAX RECEIPTS; Mills Says Figures for the First Quarter Cannot Be Estimated Until Next Week. SHARP DECLINE CONCEDED Collectors Speed Clearances-- Incoming Cash Closely Scanned to Meet Veterans' Loans. BUT NO ANXIETY IS FELT Treasury Is in a Position to Float a Bill Issue on Short Notice If Necessary. Sharp Drop Is Conceded. Early March Receipts Decline. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/gold-problem-in-ecuador-central-banks-reserves-depleted-despite.html | GOLD PROBLEM IN ECUADOR.; Central Bank's Reserves Depleted Despite Trade Balance. | True | Special Cable to THE NEW YORK TIMES. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/the-civil-service.html | The Civil Service. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/snowden-much-improved-chances-for-his-delivering-budget-speech.html | SNOWDEN MUCH IMPROVED.; Chances for His Delivering Budget Speech Increased. | True | Wireless to THE NEW YORK TIMES. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/income-tax-offices-swamped-with-mail-custom-house-alone-handles.html | INCOME TAX OFFICES SWAMPED WITH MAIL; Custom House Alone Handles 100,000 Returns, With Four Other Branches Working. SOME DELINQUENTS APPEAR Proved Excuse for Tardiness Is Only Means of Avoiding Fine--Volume Seen as Normal. Volume Believed Normal. Three Excuses for Delinquents. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/miss-fishwick-loses-in-foursome-match-miss-whifehowell-beat-british.html | MISS FISHWICK LOSES IN FOURSOME MATCH; Miss Whife-Howell Beat British Champion and Ingalls, 2 Up, of Hot Springs. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/brown-track-dates-set-triangular-meet-here-with-columbia-and.html | BROWN TRACK DATES SET.; Triangular Meet Here With Columbia and Dartmouth May 9 Feature. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/hun-school-poloists-down-lawrenceville-last-minute-tally-by.html | HUN SCHOOL POLOISTS DOWN LAWRENCEVILLE; Last Minute Tally by Reynolds Decides Match, 12 to 11 -- 8 Goals by Sullivan. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/denies-moratorium-plan-british-treasury-spokesman-also-sees-no-move.html | DENIES MORATORIUM PLAN.; British Treasury Spokesman Also Sees No Move to Revise War Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/bonds-for-32683000000-to-be-put-on-market-today.html | Bonds for $32,683,000,000 To Be Put on Market Today | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/rockefeller-blocks-broker-on-golf-bet-he-says-no-to-philadelphian.html | ROCKEFELLER BLOCKS BROKER ON GOLF BET; He Says "No" to Philadelphian Who Accosts Him on Florida Links to Ask for a Game. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/johnsons-condition-unchanged.html | Johnson's Condition Unchanged. | True | | C1B 108410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/philadelphia-bank-shut-nonliquid-assets-cause-closing-of-the-plaza.html | PHILADELPHIA BANK SHUT.; Non-Liquid Assets Cause Closing of the Plaza Trust Company. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/sales-in-new-jersey-activity-in-newark-jersey-city-and-elsewhere.html | SALES IN NEW JERSEY.; Activity in Newark, Jersey City and Elsewhere. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/kidder-peabody-closing-liquidation-of-old-firms-affairs-likely-to.html | KIDDER, PEABODY CLOSING.; Liquidation of Old Firm's Affairs Likely to Take Months. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/zecchi-again-heard-in-recital.html | Zecchi Again Heard in Recital. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/plan-to-try-the-noisy-students-at-columbia-dormitory-to-use-jury-as.html | PLAN TO TRY THE 'NOISY.'; Students at Columbia Dormitory to Use Jury as a Silencer. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/messages-by-radio-give-rescue-details-unnamed-newfoundland-operator.html | MESSAGES BY RADIO GIVE RESCUE DETAILS; Unnamed Newfoundland Operator Transmits to Amateur at Weston, Mass. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/carter-scores-in-golf-wins-southern-pines-qualifying-round-with.html | CARTER SCORES IN GOLF.; Wins Southern Pines Qualifying Round With Card of 74. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/barograph-gives-ruth-nichols-28743-feet-setting-world-altitude.html | Barograph Gives Ruth Nichols 28,743 Feet, Setting World Altitude Record for Women | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/columbia-pool-ready-for-title-swim-meet-repairs-completed-for.html | COLUMBIA POOL READY FOR TITLE SWIM MEET; Repairs Completed for Intercollegiate Association Events-- 200 Entries Are Received. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/final-dinner-concert-tonight.html | Final Dinner Concert Tonight | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/investors-syndicate-reports.html | Investors Syndicate Reports. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/cotton-exports-rise-values-considerably-smaller-than-last-year-due.html | COTTON EXPORTS RISE.; Values Considerably Smaller Than Last Year Due to Lower Prices. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/frissell-aided-grenfell-sargent-also-often-helped-labrador-doctor.html | FRISSELL AIDED GRENFELL.; Sargent Also Often Helped "Labrador Doctor" In His Work. | True | Wireless to THE NEW YORK TIMES. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/jersey-city-park-awards-appraisals-made-on-four-properties-to-be.html | JERSEY CITY PARK AWARDS.; Appraisals Made on Four Properties to Be Part of Improvement. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/business-world-number-of-buyers-declined-jobbers-skeptical-on.html | BUSINESS WORLD; Number of Buyers Declined. Jobbers Skeptical on Prices. Score Collection Charge in Export. American Appoints Style Director. Prices Higher on Job Lots of Hose. Report Small Mills Cut Rug Prices. Notion Trade Shows Spurt in Sales. Benefit to Porto Rican Garments. Gray Goods Sold in Small Lots. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/rangers-turn-back-ottawa-six-3-to-1-win-final-game-of-the-regular.html | RANGERS TURN BACK OTTAWA SIX, 3 TO 1; Win Final Game of the Regular Season Here in National Hockey League. VICTORS GAIN EARLY LEAD Score Two Goals in First Period-- Each Club Tallies Once In Last Session. Rangers Start Regulars. Thompson's Shots Repulsed. | True | By Joseph C. Nichols. | C1B 108410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/opposes-raritan-bridge-port-authority-tells-albany-committee-span.html | OPPOSES RARITAN BRIDGE.; Port Authority Tells Albany Committee Span Is Not Needed. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/bermuda-golf-is-postponed.html | Bermuda Golf Is Postponed. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/holds-trucks-give-shippers-rebates-railway-executives-counsel-urges.html | HOLDS TRUCKS GIVE SHIPPERS REBATES; Railway Executives' Counsel Urges Regulation by I.C.C. of Highway Carriers. PLAN OF CONTROL OFFERED Alfred P. Thom Declares That if it Is Not Followed Rails Should Be Relieved of Restrictions. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/americans-subdue-maroon-six-2-to-1-hughes-and-emms-tally-to-win.html | AMERICANS SUBDUE MAROON SIX, 2 TO 1; Hughes and Emms Tally to Win Final Game of the Season for New Yorkers. PLAYER TROPHY TO WARD Reserve Wing Judged Most Useful Man on Montreal Team--Roche Scores for Losers. Phillips Misses Easy Shot Wortere Stops Hard Shot. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/craig-takes-credit-in-citys-fare-case-backs-his-claim-for-350000.html | CRAIG TAKES CREDIT IN CITY'S FARE CASE; Backs His Claim for $350,000 Fee With the Supreme Court's Citation From His Brief. HOLDS UNTERMYERS ERRED Says They Confused Jurisdiction With Merits--Court "Leak" Is Alleged by Horowitz. Supreme Court "Leak" Charged. Based Case on Contracts. Differed With Untermyers. | True | | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/ward-backers-ask-for-a-city-inquiry-seven-newspapers-in-chin-in.html | WARD BACKERS ASK FOR A CITY INQUIRY; Seven Newspapers in Chin in Westchester Call on Leader to Support Macy's Move. FIRST STATEMENT OF STAND Editorials Urge the Most Sweeping Investigation Which Can Be Authorized by Legislature. | True | Special to The New York Times. | C1B 108410 |
| 1931-03-18 | 1931-03-18 | https://www.nytimes.com/1931/03/18/archives/greece-drafts-striking-bakers-as-soldiers-they-get-old-jobs.html | Greece Drafts Striking Bakers; As Soldiers, They Get Old Jobs | True | | C1B 108410 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/evelyn-sedgwick-pianist-in-debut.html | Evelyn Sedgwick, Pianist, in Debut. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/gypsy-camp-party-aids-red-cross-fund-many-dinners-are-given-at-the.html | GYPSY CAMP PARTY AIDS RED CROSS FUND; Many Dinners Are Given at the Entertainment in Seaglade of St. Regis. | True | | C1B 107592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/morrow-completes-naval-draft-accord-american-participation-in-work.html | MORROW COMPLETES NAVAL DRAFT ACCORD; American Participation in Work of Settling Franco--Italian Problem Is Ended. NEGOTIATIONS START TODAY Agreement Reached by Three Powers Will Go to Tokyo and Washington When Ready. NO NEW TREATY EXPECTED Britain Now Understands Attitude of United States and Is Willing to Avoid Ratification by Senate. Japan Not to Participate. Confer With Japanese Envoy. Conversations Continue. Paris Asks Mediterranean Pact. Italy Lays Keel for Cruiser. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/de-steiguer-quits-as-navy-yard-chief-admiral-64-relinquishes-his.html | DE STEIGUER QUITS AS NAVY YARD CHIEF; Admiral, 64, Relinquishes His Last Command to Classmate of Forty-six Years Ago. SERVED ON SAILING SHIPS Admiral Phelps and Officer He Succeeds Here Worked Together in Many Lands. Both Won High Commands. Retirement Order Read. Phelps Order Read. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/claim-wendel-estate-baltimore-theatre-handy-man-and-sister-assert.html | CLAIM WENDEL ESTATE.; Baltimore Theatre Handy Man and Sister Assert Kinship. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/dirigible-visits-2-cities-los-angeles-on-training-trip-flies-over.html | DIRIGIBLE VISITS 2 CITIES.; Los Angeles on Training Trip Flies Over New York and Philadelphia. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/de-lima-sets-two-marks-harvard-captain-breaks-new-england-440-500.html | DE LIMA SETS TWO MARKS.; Harvard Captain Breaks New England 440, 500 Swim Records. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/loan-of-34000000-for-nitrate-deal-national-company-of-chile.html | LOAN OF $34,000,000 FOR NITRATE DEAL; National Company of Chile Virtually Completes Plan forSale of Bonds.PART WILL GO TO EUROPELump Sum Payments to the Government Arranged in Lieu ofExport Tax. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/tariff-truce-fate-left-to-ratifiers-european-parley-allows-each.html | TARIFF TRUCE FATE LEFT TO RATIFIERS; European Parley Allows Each Nation to Decide Whether Accord Expires April 1. TRADE WAR NOW POSSIBLE But Convention Remains Practically in Effect and Open to Revival Unless Treaties Are Denounced. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/quake-shakes-chile-pacific-shocks-felt-santiago-reports-no-damage.html | QUAKE SHAKES CHILE; PACIFIC SHOCKS FELT; Santiago Reports No Damage-- Sharp Tremors Recorded Here Are Fixed in Aleutians. | True | Special Cable to THE NEW YORK TIMES. | C1B 107592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/12-doctors-accused-in-liquor-racket-court-gets-charges-of-illegal.html | 12 DOCTORS ACCUSED IN LIQUOR 'RACKET'; Court Gets Charges of Illegal Use of Prescriptions and Falsifying Records. SOME NAMED ON 9 COUNTS They Face $500 Fines on Each and Loss of Permits as Result of Recent Raids.40 OTHERS ARE INDICTEDAlleged Jones Law Violators Include Thirteen Druggists, Linked toHuge Syndicate. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/two-of-the-winners-in-title-tennis-play.html | TWO OF THE WINNERS IN TITLE TENNIS PLAY. | True | Times Wide World Photo. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/horace-morse-dies-a-broker-63-years-senior-member-of-am-kidder-co.html | HORACE MORSE DIES; A BROKER 63 YEARS; Senior Member of A.M. Kidder & Co. Since 1903 Stricken at 92. LEADER DURING CIVIL WAR Was Adjutant General of Connecticut Till Its Close-- AidedPhilanthropic Causes. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/holy-cross-elects-leary.html | Holy Cross Elects Leary. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/city-acts-to-accept-rockefellers-park-sinking-fund-commission-gives.html | CITY ACTS TO ACCEPT ROCKEFELLER'S PARK; Sinking Fund Commission Gives Its Approval to Agreement by Board of Estimate. IGNORES LAWYER'S ATTACK Overrides Butterly Argument Gift of Streets Is Excessive for Fort Tryon Grant. DONOR TO IMPROVE LAND $2,000,000 outlay on Project at Washington Heights Is Seen as Boon to Jobless. Objects to Closing Waterfront. Rockefeller to Improve Land. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/disposes-of-battleships-navy-sells-the-north-dakota-and-the.html | DISPOSES OF BATTLESHIPS.; Navy Sells the North Dakota and the Wyoming's Metal. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/lifts-ban-on-buses-british-minister-accedes-to-protest-of-tourist.html | LIFTS BAN ON BUSES.; British Minister Accedes to Protest of Tourist Agencies. | True | Wireless to THE NEW YORK TIMES. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/british-heir-back-in-buenos-aires.html | British Heir Back in Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/beatrice-lillie-operated-upon-english-comedienne-suffered-acute.html | BEATRICE LILLIE OPERATED UPON; English Comedienne Suffered Acute Appendicitis--Her Condition Reported Good. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/mooney-columbia-coach-gets-first-ace-but-loses-match.html | Mooney, Columbia Coach, Gets First Ace, but Loses Match | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/gotterdammerung-sung-again.html | Gotterdammerung" Sung Again. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/macy-rebuke-seen-in-patchogue-vote-republicans-boast-of-having.html | MACY REBUKE SEEN IN PATCHOGUE VOTE; Republicans Boast of Having 'Knifed' Their Ticket to Protest Leader's Dictates.UPSETS IN WESTCHESTER Surprise Results Also Stir Nassau-- Asher's Defeat in Mineola Is Linked to Poll Fraud Charges. Tarrytown Is Surprised. Upsets Stir Nassau. Rockland Puzzled by Results. | True | Special to The New York Times. | C1B 107592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/heavy-rain-needed-to-give-city-water-underwriters-urging-public-to.html | HEAVY RAIN NEEDED TO GIVE CITY WATER; Underwriters, Urging Public to Avoid Waste, Find 11-Inch Fall Required for Normality. FUTURE SUPPLY PLANNED Brush Says Reduction of Demand Must Be Coupled With Rise of Population in City Area. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/dr-banzhaf-dead-a-bacteriologist-assistant-director-of-research.html | DR. BANZHAF DEAD; A BACTERIOLOGIST; Assistant Director of Research Laboratories of Health Department Succumbs at 52.HONORED BY KING ALFONSOWork Against Diphtheria Won Decoration--Studied Prevention of Pneumonia and Poliomyelitis. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/hawks-flies-at-202-miles-an-hour.html | Hawks Flies at 202 Miles an Hour. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/dr-klein-declares-trade-is-climbing-he-tells-detroit-business-men.html | DR. KLEIN DECLARES TRADE IS CLIMBING; He Tells Detroit Business Men February Record Showed End of Depression. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/yale-has-26-of-136-in-title-swim-here-leads-entry-list-for.html | YALE HAS 26 OF 136 IN TITLE SWIM HERE; Leads Entry List for Individual College Events Starting at Columbia Tomorrow. PRINCETON NEXT WITH 20 Lions Are Third With Total of 18 --Moles of Tigers Not to Compete. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/berlin-tax-imperils-americans-church-demand-for-2500-made-because.html | BERLIN TAX IMPERILS AMERICANS' CHURCH; Demand for $2,500 Made Because of Reorganisation of Corporation Which Owns Edifice. | True | Special Cable to THE NEW YORK TIMES. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/weingartner-ban-lifted-french-government-has-no-further-objection.html | WEINGARTNER BAN LIFTED.; French Government Has No Further Objection to His Concerts. | True | Special Cable to THE NEW YORK TIMES. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/boys-club-matmen-reach-semifinal-steinhilber-russell-score-in-the.html | BOYS CLUB MATMEN REACH SEMI-FINAL; Steinhilber, Russell Score in the A.A.U. Tuarney--Schutte Also Is Winner. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/new-securities-on-market-today.html | New Securities on Market Today. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/the-screen-mr-marnaus-last-picture.html | THE SCREEN; Mr. Marnau's Last Picture. | True | By Mordaunt Hall. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/chicago-utility-plans-to-sell-stock.html | Chicago Utility Plans to Sell Stock. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/athletics-defeat-robins-in-eleventh-millers-double-decides-issue-87.html | ATHLETICS DEFEAT ROBINS IN ELEVENTH; Miller's Double Decides Issue, 8-7, Halting Brooklyn Streak at Five Games. SCORE DEADLOCKED TWICE Losers Count 4 Times in 8th to Tie --Each Club Gets Run in 10th --Quinn Hurls 3 Frames. | True | By Roscoe McGowen. Special To the New York Times. | C1B 107592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/ga-dobynes-hold-large-field-day-they-entertain-150-colonists-with.html | G.A. DOBYNES HOLD LARGE 'FIELD DAY'; They Entertain 150 Colonists With Swimming, Archery, Bridge, Luncheon and Tea. HENRY SELIGMANS HOSTS They Give Dinner, Presenting Princess Troubetskoi in Recital-- Other Events in Palm Beach. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/french-bare-plot-of-shanghai-guard-indochinese-reds-accused-of.html | FRENCH BARE PLOT OF SHANGHAI GUARD; Indo-Chinese Reds Accused of Inciting Annamites at Concession to Revolt.NANKING STARTS NEW DRIVESends Forces to Oust CommunistsAlong Peiping-Hankow Road--3,000 Peasants Reported Killed. 3,000 Peasants Reported Slain. Would Increase Export Duties. Tariffs Stimulate Industry. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/31-get-edison-awards-new-york-and-brooklyn-companies-honor-employe.html | 31 GET EDISON AWARDS.; New York and Brooklyn Companies Honor Employe Heros. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/sees-tariff-dependent-on-facts.html | Sees Tariff Dependent on Facts. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/citys-auto-fee-share-is-put-at-2136347-state-bureaus-receipts-for.html | CITY'S AUTO FEE SHARE IS PUT AT $2,136,347; State Bureau's Receipts for 1930 Total $40,857,715--Albany County Ranks Next. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/fs-hackett-heads-camp-directors.html | F.S. Hackett Heads Camp Directors | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/levy-offers-plan-on-riverdale-drive-would-build-road-near-western.html | LEVY OFFERS PLAN ON RIVERDALE DRIVE; Would Build Road Near Western Boundary of Inwood Park to Memorial Bridge. TWO ARMS ARE PROPOSED Second Would Connect With Express Highway--Estimate Board to Act April 10. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/prices-again-raised-by-carnegie-steel-1aton-rise-on-bars-shapes-and.html | PRICES AGAIN RAISED BY CARNEGIE STEEL; $1-a-Ton Rise on Bars, Shapes and Plates for Second Quarter Effective After April 1. SURPRISE TO WALL STREET Brisk Upturn in Stock Market Follows Announcement, Led by Steel Issues. GAIN IN INDUSTRY IS SEEN Move Also Believed Effort to Stimulate Orders This Month--Other Companies Likely to Follow. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/mrs-louis-b-rolston-hostess.html | Mrs. Louis B. Rolston Hostess. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Jay Te Winburn. | C1B 107592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/edward-bright-former-editor-dies-writer-on-the-sun-and-publisher-of.html | EDWARD BRIGHT, FORMER EDITOR, DIES; Writer on The Sun and Publisher of The Baptist Examiner Many Years Ago.SEIZED BY GERMANS IN WAR Exonerated of Charge of Being English Spy by Ambassador Gerardand Others. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/says-brandle-owes-42250-income-tax-witness-at-trial-of-jersey-city.html | SAYS BRANDLE OWES $42,250 INCOME TAX; Witness at Trial of Jersey City Labor Leader Puts Shortage in Returns at $223,208. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/newspaper-gain-in-radio-ads-cited.html | Newspaper Gain in Radio Ads Cited. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/miss-hicks-cards-79-to-keep-lead-long-island-star-sets-pace-in.html | MISS HICKS CARDS 79 TO KEEP LEAD; Long Island Star Sets Pace in Augusta Golf With ThreeRound Total of 245.MISS ORCUTT IS SECOND Trails by Seven Strokes With 252--Miss Bright Ahead onNet Scores. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/broadcast-for-riflemen-congratulations-to-be-sent-to-falkland.html | BROADCAST FOR RIFLEMEN.; Congratulations to Be Sent to Falkland Islanders Tomorrow. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/ryan-buys-two-estates-takes-over-longworth-property-on.html | RYAN BUYS TWO ESTATES.; Takes Over Longworth Property on Massachusetts North Shore. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/wins-award-for-posture-barnard-freshman-17-picked-as-best-poised.html | WINS AWARD FOR POSTURE.; Barnard Freshman, 17, Picked as Best Poised Student. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/a-good-place-for-boys-to-the-nightblooming-cereus-a-less-drastic.html | A Good Place for Boys.; To the Night-Blooming Cereus. A Less Drastic Method. Doing Business on the Sidewalks. A NAVY IS NECESSARY. Even Mr. Newton's Air Fleet Would Need Ships to Carry It. Male Hope Renewed. The Theatre-Ticket Situation. Snob an Old Anglo-Saxon Word. THOSE NAIVE ARTILLERYMEN Pershing's Story Must Be True, but One Finds It Hard to Believe. Yugoslavia Denies Charges. | True | CHESTER ALDRICH.IRWIN M. FREYS. WITTIG.DUDLEY W. KNOX.L.C. RANDOLPH.P.L. GUITERMAN.STEPHEN G. RICH.WILLARD K. SMITH.RADOYE YANKOVITCH. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/leases-greenwich-residence.html | Leases Greenwich Residence. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/argentine-peace-move-is-made-by-uruguayan-minister-arranges-for.html | ARGENTINE PEACE MOVE IS MADE BY URUGUAYAN; Minister Arranges for Meeting of Two Presidents, Hoping to End Strained Relations. | True | Special Cable to THE NEW YORK TIMES. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/33-writers-analyze-the-ills-of-america-preface-to-their-book.html | 33 WRITERS ANALYZE THE ILLS OF AMERICA; Preface to Their Book Indicates They See Lawless, Corrupt Land in State of 'Sheer Chaos.' | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/to-give-ridder-prize-tomorrow.html | To Give Ridder Prize Tomorrow. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 107592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/demand-expands-in-steel-industry-weekly-trade-reviews-report-gains.html | DEMAND EXPANDS IN STEEL INDUSTRY; Weekly Trade Reviews Report Gains in Building Work and Auto Production. INGOT OUTPUT UP SLIGHTLY Clarification of Price Situation Is Mentioned as Another Encouraging Sign. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/everson-urges-unity-in-army-defense-plan-chief-of-militia-warns.html | EVERSON URGES UNITY IN ARMY DEFENSE PLAN; Chief of Militia Warns Reserve Officers They Must Be Ready to Train Civilians. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/booth-likely-to-be-named-captain-of-yale-quintet.html | Booth Likely to Be Named Captain of Yale Quintet | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/cuba-deports-fifteen-as-reds.html | Cuba Deports Fifteen as Reds. | True | Special Cable to THE NEW YORK TIMES. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/british-cotton-men-lose-report-of-lancashire-spinning-combination.html | BRITISH COTTON MEN LOSE.; Report of Lancashire Spinning Combination Shows $811,940 Drop. | True | Special Cable to THE NEW YORK TIMES. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/nyac-swim-team-sets-world-mark-medley-relay-trio-negotiates-300.html | N.Y.A.C. SWIM TEAM SETS WORLD MARK; Medley Relay Trio Negotiates 300 Yards in 3:06 1-5 to Defeat Princeton. SPENCE BREAKS A RECORD Winged Foot Star Takes District Title by Covering 500-Yard Event in 5:46 1-5. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/gordon-grand-jury-hears-32-witnesses-mrs-radeloff-wife-of-lawyer.html | GORDON GRAND JURY HEARS 32 WITNESSES; Mrs. Radeloff, Wife of Lawyer, Among Those Who Appear in Murder Investigation. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/hotel-fire-kills-3-at-lynn-50-escape-men-trapped-as-flames-starting.html | HOTEL FIRE KILLS 3 AT LYNN, 50 ESCAPE; Men Trapped as Flames, Starting in Miniature Golf Course on First Floor, Rush Upward. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/700000000-deficit-in-budget-feared-experts-admit-indications-are.html | $700,000,000 DEFICIT IN BUDGET FEARED; Experts Admit Indications Are for Unexpected Cut in Income Taxes. RETURNS $9,000,000 LOWER Smoot Says a Situation Calling for Increase in Tax Levies May Be Faced. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/gets-dowling-resignation-governor-voices-appreciation-of-state-to.html | GETS DOWLING RESIGNATION; Governor Voices Appreciation of State to Retiring Justice. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/governor-signs-boxing-bill.html | Governor Signs Boxing Bill. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/mayor-is-defended-by-stewart-browne-realty-operator-says-not-one-of.html | MAYOR IS DEFENDED BY STEWART BROWNE; Realty Operator Says Not One of 140 Charges Made Against Walker Can Be Proved. | True | | C1B 107592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/gives-motors-side-of-railbus-fight-swayne-says-roads-can-aid.html | GIVES MOTORS' SIDE OF RAIL-BUS FIGHT; Swayne Says Roads Can Aid Conditions by Coordinating Highway and Train Travel. SEES INITIATIVE NEEDED Auto Industry Spokesman Before Traffic Club Adds That It Will Fight Federal Truck Control. Cooperation Seen Favored. Stresses Tax Yield From Motors. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/mgraw-confident-of-mound-strength-giants-manager-turns-attention-to.html | M'GRAW CONFIDENT OF MOUND STRENGTH; Giants' Manager Turns Attention to Hurlers--Convinced Staff Will Be Powerful. | True | By John Drebinger. Special To the New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/two-freighters-in-collision-in-narrows-seven-seamen-asleep-in-bunks.html | Two Freighters in Collision in Narrows; Seven Seamen, Asleep in Bunks, Are Injured | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/trade-to-argentine-drops-our-january-exports-down-61-per-cent.html | TRADE TO ARGENTINE DROPS; Our January Exports Down 61 Per Cent Compared to Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/associated-telephone-budget.html | Associated Telephone Budget. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/wesleyan-elects-glanzer.html | Wesleyan Elects Glanzer. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/macy-co-raise-dividend-stock-placed-on-annual-basis-of-3-a-share.html | MACY & CO. RAISE DIVIDEND.; Stock Placed on Annual Basis of $3 a Share. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/will-expend-45068951-standard-gas-and-electric-company-announces.html | WILL EXPEND $45,068,951.; Standard Gas and Electric Company Announces Budget. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/donald-a-shatters-pinehurst-trot-mark-covers-mile-in-209-to-set.html | DONALD A. SHATTERS PINEHURST TROT MARK; Covers Mile in 2:09 to Set Record for Season--Wins in Straight Heats. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/full-text-of-formal-charges-filed-against-mayor-walker.html | Full Text of Formal Charges Filed Against Mayor Walker | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/canadian-rail-income-off-net-revenues-in-1930-72867841-against.html | CANADIAN RAIL INCOME OFF; Net Revenues in 1930 $72,867,841, Against $99,928,006 in 1929. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/insurance-list-for-trust-each-unit-of-new-organization-to-have.html | INSURANCE LIST FOR TRUST.; Each Unit of New Organization to Have Interest In 311 Shares. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/yales-rowing-fleet-is-increased-to-23-with-addition-of-cub-eight-at.html | Yale's Rowing Fleet Is Increased to 23 With Addition of Cub Eight at New Haven | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/walker-declines-to-discuss-the-charges-he-fears-useless-bickering.html | Walker Declines to Discuss the Charges; He Fears 'Useless Bickering Across Country' | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/rescued-at-yonkers-fire-five-small-children-among-those-carried.html | RESCUED AT YONKERS FIRE.; Five Small Children Among Those Carried Down Ladders to Safety. | True | Special to The New York Times. | C1B 107592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/fritz-lindenmeyr-ill-tries-suicide-in-hotel-president-of-paper.html | FRITZ LINDENMEYR, ILL, TRIES SUICIDE IN HOTEL; President of Paper Concern Shoots Himself--Recovery Is Held Doubtful. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/new-course-sought-by-british-liberals-lloyd-george-will-try-to-find.html | NEW COURSE SOUGHT BY BRITISH LIBERALS; Lloyd George Will Try to Find Way to Regain Solidarity of His Followers. SPLIT MENACES MacDONALD Liberal Has Until Next Tuesday to Draft Resolutions Defining Relations to Labor Cabinet. Leader Demands Solidarity. Accord Difficult to Reach. | True | Special Cable to THE NEW YORK TIMES. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/smith-golf-star-sails-veteran-first-to-leave-us-to-take-part-in.html | SMITH, GOLF STAR, SAILS.; Veteran First to Leave U.S. to Take Part in British Open. Dawson's 66 Sets Links Mark. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/hoover-discusses-issues-with-borah-foreign-affairs-generally-and.html | HOOVER DISCUSSES ISSUES WITH BORAH; Foreign Affairs Generally and Farm Situation Talked Over at Luncheon. IDAHOAN SEES GRAIN CRISIS Fears Disturbance of Relations Abroad if Board Dumps Its Wheat--Suggests Storage. Disarmament Matters Discussed. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/cotton-prices-rise-as-offerings-ease-influence-of-a-gain-in-stock.html | COTTON PRICES RISE AS OFFERINGS EASE; Influence of a Gain in Stock Market Closes List at Top, 11 to 18 Points Up. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/js-beams-suicide-in-brooklyn-home-member-of-crescent-athletic-club.html | J.S. BEARNS SUICIDE IN BROOKLYN HOME; Member of Crescent Athletic Club Found Hanging on Ladder by Son. REPUTED TO BE WEALTHY Had Been Melancholy Since Wife's Death Year Ago--Dollar-a-Year Man in the War. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/trezanger-takes-outboard-trophy-annexes-colonel-green-award-in.html | TREZANGER TAKES OUTBOARD TROPHY; Annexes Colonel Green Award in Unlimited Class at Biscayne Bay. WOOD IN FAST EXHIBITION Drives Miss America IX at Average of 62.05 Miles an Hour as Regatta Ends. Meyers Takes Second Heat Neal Wins Class C Honors. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/cuba-to-realign-federal-district.html | Cuba to Realign Federal District. | True | Special Cable to THE NEW YORK TIMES. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/dress-strikers-beat-factory-proprietors-invade-shop-and-try-to.html | DRESS STRIKERS BEAT FACTORY PROPRIETORS; Invade Shop and Try to Wreck It When Employes Refuse to Walk Out--Five Arrested. | True | | C1B 107592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/plan-15day-flight-around-the-world-hugh-herndon-jr-and-clyde.html | PLAN 15-DAY FLIGHT AROUND THE WORLD; Hugh Herndon Jr. and Clyde Pangborn Will Attempt NonStop Trip to Moscow.EXPECT TO START IN APRIL Son of Mrs. Dixon Boardman LeftCollege to Fly--Companion Isa Veteran Circus Pilot. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/gross-earnings-of-utilities-of-country-rise-to-2-13-billions.html | Gross Earnings of Utilities Of Country Rise to 2 1-3 Billions | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/music-max-von-schillings-hailed-two-pianists-give-recital.html | MUSIC; Max von Schillings Hailed. Two Pianists Give Recital. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/sports-today.html | Sports Today | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/es-webster-jr-resigns-2-places.html | E.S. Webster Jr. Resigns 2 Places. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/rogers-wins-cue-title-beats-craft-in-final-game-of-state-amateur.html | ROGERS WINS CUE TITLE.; Beats Craft in Final Game of State Amateur Billiard Tourney. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/evelyn-griswold-bride-of-b-mayor-rev-dr-coffin-performs-the.html | EVELYN GRISWOLD BRIDE OF B. MAYOR; Rev. Dr. Coffin Performs the Ceremony in Madison Avenue Presbyterian Church. SISTER IS HONOR MATRON A. Hyatt Mayor Best Man for His Brother--Wedding Tour to the West Indies. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/bethlehem-to-open-books-access-to-list-of-holders-given-to-opponent.html | BETHLEHEM TO OPEN BOOKS; Access to List of Holders Given to Opponent of Bonus Plan. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/miss-burton-wins-archery-honors-scores-563-to-bring-total-points-to.html | MISS BURTON WINS ARCHERY HONORS; Scores 563 to Bring Total Points to 1,052 in Women's Pinehurst Event. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/art-show-sets-a-record-independents-exhibition-has-attracted-6100.html | ART SHOW SETS A RECORD.; Independents' Exhibition Has Attracted 6,100 Persons. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/listings-approved-by-stock-exchange-473801-shares-of-consolidated.html | LISTINGS APPROVED BY STOCK EXCHANGE; 473,801 Shares of Consolidated Laundries Get Privileges-- Bonds for Lehigh Coal. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/american-imprisoned-in-auto-suit-in-chile-lk-bethune-manager-of.html | AMERICAN IMPRISONED IN AUTO SUIT IN CHILE; L.K. Bethune, Manager of General Motors Acceptance ConcernThere, Held Incomunicado. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/walkers-advisers-try-to-silence-him-time-for-wisecracking-past-they.html | WALKER'S ADVISERS TRY TO SILENCE HIM; Time for Wise-Cracking Past, They Warn--Read Charges to Him Over the Phone. SPOKESMEN CAUTIONED, TOO Tammany Leaders Appear Concerned and in Doubt Over Roosevelt's Attitude. Anti-Tammany Rampage" Seen. WALKER'S ADVISERS TRY TO SILENCE HIM Certain Walker Won't Quit. | True | | C1B 107592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/uproar-in-meeting-of-philadelphians-minority-in-rapid-transit-says.html | UPROAR IN MEETING OF PHILADELPHIANS; Minority in Rapid Transit Says Management Wasted Company's Funds.OVERWHELMED IN VOTE Mitten Contract Approved and Directors Upheld--Dissenters Threaten to Sue. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/willysoverland-reports-1930-loss-7588392-compares-with-one-of.html | WILLYS-OVERLAND REPORTS 1930 LOSS; $7,588,392 Compares With One of $5,195,795 in 1929, but Surplus Is $21,097,881. ALL OPERATIONS CHANGED Satisfactory Results Will Be Possible With Small Volume, Miller Says--Competitive Position Strong. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/recital-by-paul-leyssac-entertainment-on-april-8-at-home-of-william.html | RECITAL BY PAUL LEYSSAC.; Entertainment on April 8 at Home of William Matheus Sullivan. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/says-widener-refused-louisville-paper-reports-control-of-kentucky.html | SAYS WIDENER REFUSED.; Louisville Paper Reports Control of Kentucky Tracks Was Offered. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/sugar-pact-freed-of-last-opposition-java-peoples-council-approves.html | SUGAR PACT FREED OF LAST OPPOSITION; Java People's Council Approves Restrictions on Exports in Line With Chadbourne Plan. ENFORCEMENT SOON LIKELY Formal Ratification of the Scheme Next Month Expected--Cuba to Speed Adherence. Setting a Precedent. The Final Steps. | True | By Carlisle MacDonald Special Cable To the New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/yank-strerk-ended-by-cardinals-85-seven-runs-in-6th-marked-by.html | YANK STRERK ENDED BY CARDINALS, 8-5; Seven Runs in 6th, Marked by Orsatti's Homer, Set Back McCarthy's Men. RUFFING IS BATTED HARD But Johnson, in His Home Town, Has Little Trouble Repelling St. Louis at Start. Fans Switch to Cardinals. Adams's Triple Starts Drive. | True | By William E. Brandt. Special To the New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/change-negligible-in-bankers-bills-total-off-332399-in-february-to.html | CHANGE NEGLIGIBLE IN BANKERS' BILLS; Total Off $332,399 in February to $1,519,857,484, Acceptance Council Reports. $18,000,000 INCREASE HEREBoston and San Francisco ReserveDistricts Show $8,000,000 Drops --Decline for Foreign Trade. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/seeded-stars-win-in-squash-racquets-miss-merrick-no-1-beats-mrs.html | SEEDED STARS WIN IN SQUASH RACQUETS; Miss Merrick, No. 1, Beats Mrs. Cloud to Reach Semi-Finals in N.J. Title Tourney. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/dividends-on-insurance-policies.html | Dividends on Insurance Policies. | True | | C1B 107592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/columbia-sets-dates-in-track-and-tennis-penn-relays-and.html | COLUMBIA SETS DATES IN TRACK AND TENNIS; Penn Relays and Intercollegiates Draw Entry of Cinder Path Squad--15 Net Matches. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/markets-in-london-paris-and-berlin-prices-irregular-on-english.html | MARKETS IN LONDON PARIS AND BERLIN; Prices Irregular on English Exchange--Anglo-AmericanSecurities Ease.FRENCH SESSION IS QUIETSome Trading Done in African GoldMines--Losses on theGerman Boerse. Closing Prices on London Exchange. Tone Dull on Paris Bourse. Paris Closing Prices. Prices Lower in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/hockey-playoffs-to-start-tuesday-league-names-dates-and-sites-for.html | HOCKEY PLAY-OFFS TO START TUESDAY; League Names Dates and Sites for First and SecondPlace Contests. | True | By Joseph C. Nichols. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/film-director-cleared-thomas-brennan-freed-on-charge-of-keeping.html | FILM DIRECTOR CLEARED.; Thomas Brennan Freed on Charge of Keeping Wife's $5,500 Ring. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/morris-county-taxes-cut-rates-in-25-of-38-municipalities-in-new.html | MORRIS COUNTY TAXES CUT; Rates in 25 of 38 Municipalities in New Jersey Show Declines | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/yale-to-play-rugby-game-unofficial-team-to-oppose-new-yark-club.html | YALE TO PLAY RUGBY GAME.; Unofficial Team to Oppose New Yark Club Here Saturday. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/pennsylvania-house-passes-15round-title-bout-bill.html | Pennsylvania House Passes 15-Round Title Bout Bill | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/shackled-convicts-rescue-georgia-family-from-fire.html | Shackled Convicts Rescue Georgia Family From Fire | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/new-yorker-wins-art-prize.html | New Yorker Wins Art Prize. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/drought-fund-past-10000000-mark-red-cross-announces-success-of-its.html | DROUGHT FUND PAST $10,000,000 MARK; Red Cross Announces Success of Its Campaign Sixty-three Days From the Start. PAYNE THANKS THE PUBLIC Eastern States Gave $6,232,887, Mid-West $2,302,600 andPacific Area $919,114. LOAN LIMITS INCREASED Secretary Hyde Announces MoreLiberal Terms for Borrowers--98,924 Have Got $15,159,058. Red Cross Faces Greatest Task. Food Donated Totaled 621 Carloads Loans Total $15,159,058. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/venezuela-invites-investment-there-dr-arcaya-stresses-advantages-in.html | VENEZUELA INVITES INVESTMENT THERE; Dr. Arcaya Stresses Advantages in Natural Resources That Await Our Capital. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/to-improve-racing.html | TO IMPROVE RACING. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/holders-halt-session-of-otiseaton-concern-new-suit-also-filed-to.html | HOLDERS HALT SESSION OF OTIS-EATON CONCERN; New Suit Also Filed to Delve Into Sale of Stock to Continental Shares. | True | | C1B 107592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/six-lost-in-shipwreck-another-dies-of-cold-in-norway-after.html | SIX LOST IN SHIPWRECK.; Another Dies of Cold In Norway After Breeches-Buoy Rescue of 56. | True | Wireless to THE NEW YORK TIMES. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/montreal-curlers-win-two-matches-caledonian-club-is-double-victor.html | MONTREAL CURLERS WIN TWO MATCHES; Caledonian Club Is Double Victor as Invitation BonspielStarts at Rye.BEATS NEW YORKERS, 14-12Then Conquers Utica Players by 18-13 Count--Eighteen TeamsIn the Competition. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/plan-rise-in-steel-wire-independent-manufacturers-say-margin-on.html | PLAN RISE IN STEEL WIRE.; Independent Manufacturers Say Margin on Products Is Too Small. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/rose-prize-winners-rushed-to-hoovers-blooms-named-for-them-reach.html | ROSE PRIZE WINNERS RUSHED TO HOOVERS; Blooms Named for Them Reach White House Just Before the Presidential Vacation. FLOWER SHOW HAS DEBATE Tomatoes and Beans in a Garden Stir Criticism, but Judges Like Display, Giving Prize. Attendance at Show Grows. Other Club Awards. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/carter-wins-at-southern-pines.html | Carter Wins at Southern Pines. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/factory-employes-gained-last-month-increase-of-14-per-cent-was-more.html | FACTORY EMPLOYES GAINED LAST MONTH; Increase of 1.4 Per Cent Was More Than Seasonal, Two Federal Bureaus Report. PAYROLLS UP 7.5 PER CENT Six Geographical Areas Showed General Work Increase, With New England Leading. Factory Payrolls Rose 7.5 Per Cent. Autos Lead in Wage Gains. Factory Employment Indexes. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/reds-secret-radio-station-is-hunted-in-czechoslovakia.html | Reds' Secret Radio Station Is Hunted in Czechoslovakia | True | Wireless to THE NEW YORK TIMES. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/cambridge-crew-bringing-in-shell-after-workout-in-snowstorm.html | CAMBRIDGE CREW BRINGING IN SHELL AFTER WORKOUT IN SNOWSTORM. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/hunter-italian-club-to-stage-play.html | Hunter Italian Club to Stage Play. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/height-of-buildings-seen-near-limit-era-of-lower-but-much-larger.html | HEIGHT OF BUILDINGS SEEN NEAR LIMIT; Era of Lower but Much Larger Structures Is Predicted by Colonel Starrett. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/poughkeepsie-date-changed-to-june-16-regatta-advanced-a-day-to.html | POUGHKEEPSIE DATE CHANGED TO JUNE 16; Regatta Advanced a Day to Retain Observation Train inCase of Postponement.CARS DUE AT NEW LONDON Delay Now Would Not Cause AnyConflict With Plans for YaleHarvard Regatta June 19. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/princeton-crews-practice-sprints-smooth-water-of-lake-carnegie.html | PRINCETON CREWS PRACTICE SPRINTS; Smooth Water of Lake Carnegie Gives Oarsmen Chance to Vary Routine. TEN SHELLS IN WORKOUT Pease, Merrill, Williams and Speer New Men in the Second Varsity Eight. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/lord-hampton-to-meet-with-scouts.html | Lord Hampton to Meet With Scouts | True | | C1B 107592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/to-study-financing-of-panamerican-road-committee-named-of-panama-to.html | TO STUDY FINANCING OF PAN-AMERICAN ROAD; Committee Named of Panama to Survey Project--Route to Buenos Aires Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/augustus-gains-belleair-final.html | Augustus Gains Belleair Final. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/two-of-ships-twelve-climb-cliff-to-safety-ten-others-believed-lost.html | TWO OF SHIP'S TWELVE CLIMB CLIFF TO SAFETY; Ten Others Believed Lost in Wreck of Steamer Citrine on Rocks Off Isle of Man. | True | Wireless to THE NEW YORK TIMES. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/league-aid-planned-for-blind-of-world-international-organization-to.html | LEAGUE AID PLANNED FOR BLIND OF WORLD; International Organization to Be Proposed at Conference Here Next Month. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/elects-louis-brownlow-city-housing-concern-again-gets-services-of.html | ELECTS LOUIS BROWNLOW.; City Housing Concern Again Gets Services of Radburn Builder. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/unbeaten-ccny-rifle-team-to-compete-in-eastern-meet.html | Unbeaten C.C.N.Y. Rifle Team To Compete in Eastern Meet | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/city-churches-push-demand-for-inquiry-federation-sends-letter-to.html | CITY CHURCHES PUSH DEMAND FOR INQUIRY; Federation Sends Letter to the Governor and Legislators Urging Prompt Action. VIGILANTES GAIN STRENGTH Schieffelin Sees a "Strong Case" in Charges Against Walker-- Trade Board Marks Time. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/utility-deal-approved-board-allows-pacific-gas-to-unite-midland.html | UTILITY DEAL APPROVED.; Board Allows Pacific Gas to Unite Midland Counties and San Joaquin. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/zionist-colony-of-david-dedicated-to-lloyd-george.html | Zionist 'Colony of David' Dedicated to Lloyd George | True | Wireless to THE NEW YORK TIMES. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/tire-plant-at-capacity.html | Tire Plant at Capacity. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/williams-veterans-to-return.html | Williams Veterans to Return. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/baruch-to-speak-in-columbia-sc.html | Baruch to Speak in Columbia, S.C. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/amusement-bonds-rise-on-fox-report-spurts-of-to-6-points-follow.html | AMUSEMENT BONDS RISE ON FOX REPORT; Spurts of to 6 Points Follow Declaration of RegularQuarterly Dividend of $1.AVERAGES ARE UNCHANGEDSugar Issues Regain a Little--South American Loans Hardenin Stock Exchange Trading. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/unemployment-decreases.html | UNEMPLOYMENT DECREASES. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/matsuyama-takes-two-blocks.html | Matsuyama Takes Two Blocks. | True | | C1B 107592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/wilkins-will-greet-young-jules-verne-explorer-on-submarine-to-meet.html | WILKINS WILL GREET YOUNG JULES VERNE; Explorer, on Submarine, to Meet Novelist's Grandson, Due on Liner Today. SEVEN STEAMERS TO SAIL Wolfram Hirth, Flier Who Glided Over City, Leaves on the General von Steuben. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/perkins-extended-by-youthful-star-beats-merrill-a-freshman-at-the.html | PERKINS EXTENDED BY YOUTHFUL STAR; Beats Merrill, a Freshman at the University of Florida, by 2 and 1. VICTOR FINISHES WITH 70 Ryerson, Tryon and Goodwin Also Win First-Round Matches in St. Augustine Golf. Perkins Rules Favorite. Mooney Bows to Ryerson. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/state-trooper-slain-by-prisoners-in-car-pair-then-disarms-sergeants.html | STATE TROOPER SLAIN BY PRISONERS IN CAR; Pair Then Disarms Sergeant's Comrade and Escape in His Auto Near Albany. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/furniture-trade-journals-to-merge.html | Furniture Trade Journals to Merge. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/tactics-and-immunity.html | TACTICS AND IMMUNITY. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/roosevelt-forbids-queries-on-views-holds-questions-on-walker.html | ROOSEVELT FORBIDS QUERIES ON VIEWS; Holds Questions on Walker Charges Improper and Hints at Contempt Action. STAND IS UNPRECEDENTED Bars Political Speculation but Laughs at Suggestion of a Break With Tammany. ROOSEVELT FORBIDS QUERIES ON VIEWS Answers Some Questions. Denies Talk With Curry. | True | By W.a. Warn. Special To the New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/club-of-2000-boys-opens-new-building-kips-bay-group-dedicates-its.html | CLUB OF 2,000 BOYS OPENS NEW BUILDING; Kips Bay Group Dedicates Its Consolidated Home, Gift of Children's Aid Society. HOOVER SENDS GREETING Swimming Pool, a Gymnasium and Other Equipment Donated by Many Prominent Persons. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/operas-for-next-week-second-performance-of-william-tell-revival.html | OPERAS FOR NEXT WEEK.; Second Performance of "William Tell" Revival Friday Night. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/reds-beat-nazis-in-hamburg-council-communists-open-attack-after.html | REDS BEAT 'NAZIS IN HAMBURG COUNCIL; Communists Open Attack After Placing Wreath on Murdered Comrade's Desk. CRUISER B NOW ASSURED Socialists Agree to Refrain From Voting in Reichstag to Avoid a Political Crisis. Socialists Accept Cruiser. | True | Special Cable to THE NEW YORK TIMES. | C1B 107592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/auburn-sets-mark-in-abc-tourney-rolling-in-doubles-he-tallies-278.html | AUBURN SETS MARK IN A.B.C. TOURNEY; Rolling in Doubles, He Tallies 278 for High Single Game of Buffalo Event. ANGST AMONG THE LEADERS Moves Into Tenth Place In the All-Events Division With an Aggregate of 1,812. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/biggest-steel-order-given-for-radio-city-10000000-contract-for.html | BIGGEST STEEL ORDER GIVEN FOR RADIO CITY; $10,000,000 Contract for 125,000 Tons Goes to U.S. Corporation for Rockefeller Project. MEANS WORK FOR 8,000 Ground to Be Broken for FirstBuilding of Group in June,Girders to Go Up in Fall. RECORD STEEL WEEK SETPennsylvania Railroad Project forSame Tonnage Expected--Rise in Price of Bars Planned April 1. A 5,000-Carload Order for Steel. To Provide Work for 8,000. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/saves-2-halts-runaway-patrolman-pushes-woman-and-boy-from-in-front.html | SAVES 2, HALTS RUNAWAY.; Patrolman Pushes Woman and Boy From in Front of Horse in Foley Sq. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/recent-gain-shown-by-goldman-sachs-net-asset-value-of-stock-up-23.html | RECENT GAIN SHOWN BY GOLDMAN SACHS; Net Asset Value of Stock Up 23 Per Cent From Dec. 31 to March 13. CAPITALIZATION IS REDUCED Trading Corporation to Be Placed on Same Basis as British Investment Trusts. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/novel-on-vice-ring-out.html | Novel on "Vice Ring" Out. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/nine-editors-back-baldwin-on-press-protest-encroachments-upon.html | NINE EDITORS BACK BALDWIN ON PRESS; Protest 'Encroachments Upon Political Field' by Publishers-- Westminster Election Today. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/times-plant-wins-brooklyn-award-chamber-of-commerce-judges-call-it.html | TIMES PLANT WINS BROOKLYN AWARD; Chamber of Commerce Judges Call It Finest of Borough's New Industrial Buildings. SAVINGS BANK ALSO CITED Prospect Park Apartment House and Nurses' Centre Are Other 1930 Competition Winners. Other Winners Named. Value to Borough Considered. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/world-copper-output-off-silver-production-in-united-states-falls-as.html | WORLD COPPER OUTPUT OFF; Silver Production in United States Falls as Stocks Rise. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/get-bill-for-state-power-authority-assemblymen-expected-to-pass.html | GET BILL FOR STATE POWER AUTHORITY; Assemblymen Expected to Pass Measure Favored by the Republicans and Governor.HE WILL SUGGEST CHANGESSenate Passes Measures AffectingNew York Tenement House Law and Building Code. | True | Special to The New York Times. | C1B 107592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/st-johns-feature-taken-by-noajoyce-honeoye-entry-sets-pace-from.html | ST. JOHNS FEATURE TAKEN BY NOAJOYCE; Honeoye Entry Sets Pace From Start to Beat Gilded Arch by Four Lengths. ENTHUSIASTIC ALSO SCORES Annexes First Victory in Fourteen Starts This Year--Intrepid Wins in Close Finish. Noajoyce Gets Away Quickly. Eveline F. Finishes Second. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/martin-regains-seat-in-penn-second-crew-replaces-keller-as-stroke.html | MARTIN REGAINS SEAT IN PENN SECOND CREW; Replaces Keller as Stroke and Roth Is Promoted to No. 3-- Grote Moved to No. 5. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/war-shipping-plan-given-by-franklin-private-operation-under-federal.html | WAR SHIPPING PLAN GIVEN BY FRANKLIN; Private Operation Under Federal Control Is Suggested tothe War Policies Board."KEY MEN" REGISTRY URGED Coffin Would Prepare PeacetimeLists--Hurley Rebukes Marshfor Slur on President. Hurley Reprimands Marsh. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/new-5year-fixed-trust-limited-to-5000-participations-of-500-shares.html | NEW 5-YEAR FIXED TRUST.; Limited to 5,000 Participations of 500 Shares Each. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. The Bank Statement. Foreign Utility Deals. Steel Prices Advanced. Curious Trading in Governments. A Stiff Bank Rate. Another Short Term Trust. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/bank-files-building-plans.html | Bank Files Building Plans. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/mal-daugherty-gets-ten-years-in-prison-brother-of-hardings-attorney.html | MAL DAUGHERTY GETS TEN YEARS IN PRISON; Brother of Harding's Attorney General Will Appeal Sentence in Ohio Bank Case. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/news-from-other-major-league-training-camps.html | News From Other Major League Training Camps | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/dry-law-an-error-dr-butler-asserts-he-tells-californians-that-it.html | DRY LAW AN 'ERROR,' DR. BUTLER ASSERTS; He Tells Californians That It Has Created $4,000,000,000 Tax-Free Industry. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/dartmouth-names-smith.html | Dartmouth Names Smith. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/files-bankruptcy-petition.html | Files Bankruptcy Petition. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/6525-fatalities-in-city-last-year-498-homicides-1471-suicides-696.html | 6,525 FATALITIES IN CITY LAST YEAR; 498 Homicides, 1,471 Suicides, 696 Deaths From Alcoholism, 1,282 From Autos Reported. MANHATTAN TOTAL HIGHEST 37 Lost Lives in Falls From Bed, One in Turnstile, Five From Starvation-- 22 Killed Their Spouses. Manhattan Leads Boroughs. 1,471 Suicides Reported. | True | | C1B 107592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/wilkins-gets-radio-permit-wsea-will-operate-aboard-his-submarine.html | WILKINS GETS RADIO PERMIT; WSEA Will Operate Aboard His Submarine With 200 Watts. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/appleby-conquers-galey-by-300194-defending-champion-gets-run-of-80.html | APPLEBY CONQUERS GALEY BY 300-194; Defending Champion Gets Run of 80 to Triumph in National Amateur 18.2 Tourney. FESSENDEN STOPS GOSLIN Records String of 90 in Victory by 300-132--Collins Also Wins, Triple Tie Ramaining. Galey Stages Rally. Fessenden Takes Lead. Match Goes 21 Innings. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/marquette-four-sets-new-canadian-record-beats-nyu-relay-team-in.html | MARQUETTE FOUR SETS NEW CANADIAN RECORD.; Beats N.Y.U. Relay Team in Hamilton Meet--Lewis, Conger, Miss Walsh Victors. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/cabinet-changes-announced-in-cuba.html | Cabinet Changes Announced in Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/illinois-convicts-rebel-set-fire-to-model-prison-militia-is-now-in.html | ILLINOIS CONVICTS REBEL, SET FIRE TO MODEL PRISON; MILITIA IS NOW IN CONTROL; WHERE RIOTING CONVICTS SET FIRE TO MODEL PRISON. | True | Special to The New York Times.Times Wide World Photo, from New England Airways | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/gandhi-plans-sale-of-foreign-cloth-would-form-company-to-aid-in.html | GANDHI PLANS SALE OF FOREIGN CLOTH; Would Form Company to Aid in Disposal of Textiles Outside India. Congress Chairman "Picketed." Lancashire Hard Hit by Boycott. | True | Wireless to THE NEW YORK TIMES. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/prince-ghica-here-today-flying-rumanian-confident-his-new-plane.html | PRINCE GHICA HERE TODAY.; Flying Rumanian Confident His New Plane Will Set Record. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/boussus-defeated-in-title-net-upset-young-french-star-conquered-by.html | BOUSSUS DEFEATED IN TITLE NET UPSET; Young French Star Conquered by Aydelotte in Fast Match, 8-6, 6-2. SUTTER ALSO A VICTIM Yields to Rockafellow, 6-1, 6-2, to Furnish Another Surprise in Indoor Play. BOROTRA BEATS BOWDEN Wins Easily, 6-2, 6-2, to Gain Semi-Finals--Landry Tops Bowman, 6-3, 6-4. Bell's Strokes Are Speedy. Victors Deserve Full Credit. Rockafellow Finds Openings. | True | By Allison Danzig | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/shouse-denounces-job-inquiry-shift-charges-that-republicans.html | SHOUSE DENOUNCES JOB INQUIRY SHIFT; Charges That Republicans Supplant Wagner as ChairmanBecause He Is Democrat.AGAINST CUSTOM, HE SAYS President's Veto of the Wagner BillCalled 'Cheapest Piece of Politicsin Our History.' | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/sports-of-the-times-running-the-bases-with-blackstone-the-history.html | Sports of the Times; Running the Bases With Blackstone. The History of the Case. For the Plaintiff. The Real Issue. A Few Legal Items. | True | By John Kieran. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/war-veteran-takes-his-life.html | War Veteran Takes His Life. | True | | C1B 107592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/ask-writers-to-aid-womens-colleges-alumnae-of-institutions-tell.html | ASK WRITERS TO AID WOMEN'S COLLEGES; Alumnae of Institutions Tell Literary Group of Need for Larger Endowments. PUBLIC'S INTEREST SOUGHT Dorothy Canfield Says Places of Learning for Girls Fill Important Role in Education. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/compton-named-to-raritan-board.html | Compton Named to Raritan Board. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/mrs-boice-captures-horse-show-honors-wins-first-three-places-in.html | MRS. BOICE CAPTURES HORSE SHOW HONORS; Wins First Three Places in Open Jumping Competition of Princeton R.O.T.C. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/chinese-reds-free-missionary.html | Chinese Reds Free Missionary. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/will-head-creighton-university.html | Will Head Creighton University. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 107592 |