Exhibit A73

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/my-experiences-in-the-world-war-roads-few-and-poor-820000-men-moved.html | MY EXPERIENCES IN THE WORLD WAR; Roads Few and Poor. 820,000 Men Moved at Night. Praise From the British. Some Raw Divisions Used. First Army Takes Command. Allies Supplied All Our Guns. Hoped to Surprise the Germans. | True | By General John J. Pershing Commander-In-Chief of the American Expeditionary Forces. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/craig-got-60000-in-pier-lease-fees-but-denies-his-influence-as.html | CRAIG GOT $60,000 IN PIER LEASE FEES; But Denies His Influence as Former Controller Had Anything to Do With His Work.HOUR'S TASK BRINGS $5,913Assails Corporation Counsel's Acts as "Waste of Public Funds" inTrial of $350,000 Fee Suit. Got $5,913 for an Hour's Work. Assails Corporation Counsel. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/secular-education-called-insufficient-rabbi-silver-says-it-must-be.html | SECULAR EDUCATION CALLED INSUFFICIENT; Rabbi Silver Says It Must Be Supplemented by Religious Training. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/fliers-to-honor-dr-kimball.html | Fliers to Honor Dr. Kimball. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/retain-patterson-as-head-military-intelligence-reserves-also-name.html | RETAIN PATTERSON AS HEAD; Military Intelligence Reserves Also Name Other Leaders. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/cornell-crew-drill-is-hampered-by-ice-water-in-inlet-is-dotted-with.html | CORNELL CREW DRILL IS HAMPERED BY ICE; Water in Inlet Is Dotted With Floating Cakes as Oarsmen Cover Three Miles. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/francoitalian-courtship.html | FRANCO-ITALIAN COURTSHIP. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/denies-tammany-asks-end-of-college-board-senator-downing-declares.html | DENIES TAMMANY ASKS END OF COLLEGE BOARD; Senator Downing Declares His Measure Is to Stop Friction With State Body. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/sales-in-new-jersey-flats-and-homes-in-several-localities-change.html | SALES IN NEW JERSEY.; Flats and Homes in Several Localities Change Hands. | True | | C1B 107592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/beaten-and-framed-by-vice-squad-men-two-women-charge-patrolman.html | BEATEN AND FRAMED BY VICE SQUAD MEN, TWO WOMEN CHARGE; Patrolman Punched, Choked and Tried to Assault Her, Says Working Mother. FRIEND FELLED BY BLOWS Doctor Tells of Injuries and Priest and Episcopal Nun Are Character Witnesses. LAWYER ALSO IS ACCUSED Seabury Aide Says Woman Was "Fleeced" of $300--Crain Now Active in Case. Crain Subpoenas Witnesses. BEATEN AND FRAMED, TWO WOMEN CHARGE Patrolman Asked for Liquor. Felled by Blow on Head. Charges He Choked Her. Tried to Protect Herself. Held on Dry Law Charge Too. Colonel Burleigh Takes the Stand Doctor Describes Her Injuries. Patrolman Lewis Testifies. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/harvard-oarsmen-in-eightmile-row-four-heavyweight-crews-have.html | HARVARD OARSMEN IN EIGHT-MILE ROW; Four Heavyweight Crews Have Longest Workout of Year on the Charles. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/famous-books-sold-yorkminster-lets-fine-caxton-volumes-go-for.html | FAMOUS BOOKS SOLD.; Yorkminster Lets Fine Caxton Volumes Go for $100,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/financial-markets-stocks-turn-strong-again-grain-and-cotton.html | FINANCIAL MARKETS; Stocks Turn Strong Again--Grain and Cotton Slightly Higher, Silver Lower. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/income-tax-rush-ends-few-checks-arrive-from-the-south-total-near.html | INCOME TAX RUSH ENDS.; Few Checks Arrive From the South --Total Near Last Year's. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/notables-at-funeral-of-georgs-l-duval-requiem-mass-celebrated-by.html | NOTABLES AT FUNERAL OF GEORGE L. DUVAL; Requiem Mass Celebrated by Bishop Dunn--Ambassador Davila a Pallbearer. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/mrs-browns-will-aids-14-charities-widow-of-ej-brown-left-5000-each.html | MRS. BROWN'S WILL AIDS 14 CHARITIES; Widow of E.J. Brown Left $5,000 Each to 13 Institutions Here and One in Fargo, N.D. KIN TO SHARE $300,000 Catholic Groups Receive $300,000 Bequeathed by Miss A.R. Reilly, Jersey City School Teacher. Miss A.R. Reilly Left $300,000. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/tells-of-antijewish-bias.html | Tells of Anti-Jewish Bias. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/murder-of-madero-told-after-18-years-witnesses-belie-huertas-story.html | MURDER OF MADERO TOLD AFTER 18 YEARS; Witnesses Belie Huerta's Story of Slaying of Ex-President of Mexico and Assistant. | True | | C1B 107592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/balchen-to-pilot-plane-in-a-search-for-viking-victims-expedition-is.html | BALCHEN TO PILOT PLANE IN A SEARCH FOR VIKING VICTIMS; Expedition Is Made Up Here by Merion Cooper to Start From Boston Today. AMPHIBIAN OBTAINED THERE Fliers Will Seek to Succor 118 Stranded Survivors and Hunt for Others on Ice Floes. ICE BLOCKADE BARS SHIPS Attempt to Be Made to Send Party to Horse Island Today--Eighteen, Including Frissell, Still Missing. Suffering Increasing on Island. BALCHEN TO SEARCH FOR VIKING VICTIMS Plans of Air Expedition. Will Take Extra Fuel Load. Ice Jams Hold Ships Off. Conditions on Island Bad. Shop Party Is Ordered. Skipper Kean Sends Out Appeal. FRISSELL'S FATHER CHEERED. Sees in Message Chance Explorer May Yet Be Found. | True | By T.r. McGrath. Special To the New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/support-health-program-many-organizations-extol-proposed-5year.html | SUPPORT HEALTH PROGRAM; Many Organizations Extol Proposed 5-Year State Plan. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/class-at-columbia-to-end-dinner-raids-bruised-heads-lawsuits-and.html | CLASS AT COLUMBIA TO END DINNER RAIDS; Bruised Heads, Lawsuits and Other Damages Too Costly and Silly, Sophomores Find. FRESHMEN MAY CARRY ON Spectator Urges Extending Drive to Rid Dormitory of Noise to Autos on Fraternity Row. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/midwick-four-is-victor-aided-by-5goal-handicap-in-beating.html | MIDWICK FOUR IS VICTOR.; Aided by 5-Goal Handicap in Beating Argentines, 14-12. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/eight-girls-found-living-on-bananas-frances-perkins-tells-of-their.html | EIGHT GIRLS FOUND LIVING ON BANANAS; Frances Perkins Tells of Their Plight in Appealing for Jobless Fund. UNSKILLED SUFFER MOST The Distress From Unemployment Among Single Women Is Now Unprecedented, She Says. TO FINGERPRINT JOB AGENTS. City License Department Adopts Rule to Regulate Bureaus. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/steuer-demands-bank-showdown-sees-bank-of-us-depositors-being.html | STEUER DEMANDS BANK SHOWDOWN; Sees Bank of U.S. Depositors Being Deceived by Promises of Reorganization. DOUBTS PLAN IS FEASIBLE Challenges Sponsors to Name the Backers--Ends Another Phase of His Investigation. Careful Not to Be Misquoted, Matter Clouded, He Says. | True | | C1B 107592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/opposes-british-ban-on-russian-timber-head-of-united-kingdom-trade.html | OPPOSES BRITISH BAN ON RUSSIAN TIMBER; Head of United Kingdom Trade Federation Denies Flatly That Convict Labor Is Used. | True | Wireless to THE NEW YORK TIMES. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/johnsons-condition-unchanged.html | Johnson's Condition Unchanged. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/associates-honor-cleveland-on-radio-program-observes-birthday.html | ASSOCIATES HONOR CLEVELAND ON RADIO; Program Observes Birthday Anniversary of Former President and New York Governor.ROOSEVELT LAUDS HIM Hoke Smith, Sole Survivor of His Last Cabinet, Also Sends Messagefor Commemorative Event. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/find-companies-pay-large-sum-in-taxes-conference-board-study-shows.html | FIND COMPANIES PAY LARGE SUM IN TAXES; Conference Board Study Shows They Contribute One-seventh State and Local Levies. INCREASE OF $400,000,000 For Period 1921 Through 1927-- Lack of Uniformity and Discrimination Disclosed by Study. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/protest-assessment-for-street-changes-riverdale-property-owners.html | PROTEST ASSESSMENT FOR STREET CHANGES; Riverdale Property Owners Hold $400,000 Levy for Shifting Post Road Is Unfair. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/w-and-j-students-go-on-a-general-strike-demand-the-resignation-of.html | W. and J. Students Go on a General Strike; Demand the Resignation of President Baker | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/mildred-sharman-engaged-to-marry-plainfield-nj-girl-to-wed-the-rev.html | MILDRED SHARMAN ENGAGED TO MARRY; Plainfield (N.J.) Girl to Wed the Rev. William M. MacInnis, Presbyterian Minister. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/faculty-to-see-machado-professors-will-offer-plan-for-reopening.html | FACULTY TO SEE MACHADO.; Professors Will Offer Plan for Reopening Cuban University. | True | Special Cable to THE NEW YORK TIMES. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/james-a-burden-injured-in-fall.html | James A. Burden Injured in Fall | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/book-sales-linked-to-lincoln-pageant-federal-investigators-seek.html | BOOK SALES LINKED TO LINCOLN PAGEANT; Federal Investigators Seek Facts on Benefits Derived by University at Mineola. PROMINENT NAMES USED Salesman Working for Competing Publishers Says He Got $50,000 Commissions in Three Years. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/sargents-offer-aid-rescued-mans-family-through-red-cross-sends.html | SARGENTS OFFER AID.; Rescued Man's Family, Through Red Cross, Sends Newfoundland Message | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/takes-new-mexican-post-eduardo-villasenor-ordered-from-london-to.html | TAKES NEW MEXICAN POST.; Eduardo Villasenor Ordered From London to Position at Home. | True | | C1B 107592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/to-add-200-miles-of-gas-mains.html | To Add 200 Miles of Gas Mains. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/the-walker-charges.html | THE WALKER CHARGES. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/mexican-gold-shipment-coming.html | Mexican Gold Shipment Coming. | True | Wireless to THE NEW YORK TIMES. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/belasco-sees-his-play-gets-a-loving-cup-from-company-of-tonight-or.html | BELASCO SEES HIS PLAY.; Gets a Loving Cup From Company of "Tonight or Never." | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/50c-more-on-great-western-stock.html | 50c More on Great Western Stock. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/would-eliminate-national-frontiers-miss-forchhammer-league-delegate.html | WOULD ELIMINATE NATIONAL FRONTIERS; Miss Forchhammer, League Delegate, Honored Here, Lauds Women Peace Workers. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/pearson-inducted-in-virgin-islands-philadelphian-becomes-civil.html | PEARSON INDUCTED IN VIRGIN ISLANDS; Philadelphian Becomes Civil Governor, Replacing Naval Administration. BIG CROWD AT CEREMONY He Plans Conference of Leaders to Devise Program for Remedying Difficulties. | True | Special Cable to THE NEW YORK TIMES. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/roosevelt-signs-adirondacks-bill-his-approval-of-hewitt-measure.html | ROOSEVELT SIGNS ADIRONDACKS BILL; His Approval of Hewitt Measure Extends Park Limits to Include 4,604,000 Acres. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/subsidy-advocated-to-develop-trade-commander-fj-cleary-says-it-is.html | SUBSIDY ADVOCATED TO DEVELOP TRADE; Commander F.J. Cleary Says It Is Solution of Merchant Marine Problem. TELLS OF SURVEY HE MADE American Shipping Needs Aid More Than That of Foreign Nations, He Declares. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/censors-lysistrata-pittsburgh-safety-director-threatens-to-close.html | CENSORS "LYSISTRATA."; Pittsburgh Safety Director Threatens to Close Comedy. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/mrs-nicholas-f-brady-hostess.html | Mrs. Nicholas F. Brady Hostess. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/employment-and-payrolls-in-manufacturing-industries.html | EMPLOYMENT AND PAYROLLS IN MANUFACTURING INDUSTRIES. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/money.html | MONEY. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/wounded-man-held-in-union-city.html | Wounded Man Held in Union City. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/stuyvesant-quintet-supplants-textile-chosen-in-place-of-barred-team.html | STUYVESANT QUINTET SUPPLANTS TEXTILE; Chosen in Place of Barred Team to Compete in P.S.A.L. Semi-Finals. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/say-bill-board-law-would-increase-idle-witnesses-also-tell-albany.html | SAY BILL BOARD LAW WOULD INCREASE IDLE; Witnesses Also Tell Albany Committee State Already Has Adequate Authority. | True | Special to The New York Times. | C1B 107592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/will-aids-british-deficit-death-duties-for-montagu-stanley-napier.html | WILL AIDS BRITISH DEFICIT.; Death Duties for Montagu Stanley Napier Amount to $2,850,000. | True | Wireless to THE NEW YORK TIMES. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/opposes-sp-control-of-the-cotton-belt-we-meyer-a-director-of-the.html | OPPOSES S.P. CONTROL OF THE COTTON BELT; W.E. Meyer, a Director of the Latter Road, Urges I.C.C. to "Protect" Stockholders. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/produce-markets.html | PRODUCE MARKETS | True |  | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/hoover-begins-trip-to-our-west-indies-president-and-party-leave.html | HOOVER BEGINS TRIP TO OUR WEST INDIES; President and Party Leave Capital and Will Sail Today for Porto Rico and Virgin Islands. SPECIAL RADIOS INSTALLED Sets on the Arizona Will Permit Him to Communicate Directly With His Son. Special Radio Sets Installed. HOOVER BEGINS TRIP TO OUR WEST INDIES To Speak on Radio to Tuskegee. PORTO RICO PLANS WELCOME. Legislature Votes Hoover Guest of Honor During Visit. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/pullman-official-to-head-gulf-oil-drake-elected-president-to.html | PULLMAN OFFICIAL TO HEAD GULF OIL; Drake Elected President to Succeed W.L. Mellon, Who IsMade Board's Chairman.BIG PIPE LINE COMPLETEDCompany Reports $2.35 a ShareEarned in 1930, Compared With $9.83 in Year Before. Heavy Drop in Net Income. Pipe Line Built From West. Richfield Oil Meeting Omitted. Associated Oil Cuts Prices. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/eastern-racing-starts-march-30-bowie-inaugural-moved-up-one-day-as.html | EASTERN RACING STARTS MARCH 30; Bowie Inaugural Moved Up One Day as Maryland Lists Four Benefit Events. 96 TURF DATES IN STATE Each of Four Major Tracks Has Day Added for Relief of the Unemployed. | True |  | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True |  | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/groom-saves-18-horses-from-fire.html | Groom Saves 18 Horses From Fire. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/bronx-employer-fined-400.html | Bronx Employer Fined $400. | True |  | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/boy-6-killed-by-truck-son-of-park-av-realty-man-meets-death-on-way.html | BOY, 6, KILLED BY TRUCK.; Son of Park Av. Realty Man Meets Death on Way From School. | True |  | C1B 107592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/red-dumping-held-menace-to-europe-speakers-at-the-sixth-central.html | RED DUMPING HELD MENACE TO EUROPE; Speakers at the Sixth Central European Economic Parley Warn of Grave Danger. DEFENSE MEASURES ASKED Hainisch, Ex-President of Austria, Sees Soviet Out to Ruin the Farmers and Capitalism. | True | By John MacCormac. Special Cable To the New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/suicide-ties-up-subway-man-leaps-under-train-at-72d-st-theatre.html | SUICIDE TIES UP SUBWAY.; Man Leaps Under Train at 72d St. -- Theatre Crowds Delayed. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/miss-fishwick-cards-78-to-help-team-win-pairs-with-gleim-to-beat.html | MISS FISHWICK CARDS 78 TO HELP TEAM WIN; Pairs With Gleim to Beat Miss White-Biles in Virginia--Last Match in United States. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/city-held-liable-for-payroll-loss-supreme-court-rules-it-had-no.html | CITY HELD LIABLE FOR PAYROLL LOSS; Supreme Court Rules It Had No Right to $11,229 Collected From Bank on Forged Checks. NEGLIGENCE IS SCORED Endorsing Banks Also Cleared of Responsibility for Payroll Padding in Bronx. Forgers Sent to Prison. City Estopped From Action. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/rail-issue-authorized-texas-line-is-to-deliver-7000000-bonds-to-the.html | RAIL ISSUE AUTHORIZED.; Texas Line Is to Deliver $7,000,000 Bonds to the Santa Fe. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/slayer-of-husband-regrets-act-in-nice-but-mrs-charlotte.html | SLAYER OF HUSBAND REGRETS ACT IN NICE; But Mrs. Charlotte Nixon-Nirdlinger Reiterates That SheShot in Self-Defense.CHILD IS TAKEN FROM HERAuthorities Decide Jail Accommodations Are Insufficient--MilderCharge Now Likely. | True | Special Cable to THE NEW YORK TIMES. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/bay-state-senate-rejects-beer-bill.html | Bay State Senate Rejects Beer Bill. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/two-navy-oarsmen-promoted-to-varsity-fulton-is-placed-at-no-2-and.html | TWO NAVY OARSMEN PROMOTED TO VARSITY; Fulton Is Placed at No. 2 and Hartley at No. 6 as First Crew Takes to Water. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/to-honor-dame-rachel-crowdy.html | To Honor Dame Rachel Crowdy. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/assails-connally-on-tariff-speech-senator-jones-declares-that.html | ASSAILS CONNALLY ON TARIFF SPEECH; Senator Jones Declares That Democrat Would Lower American Labor Standard. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/the-ll-bordens-have-daughter.html | The L.L. Bordens Have Daughter. | True | | C1B 107592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/fall-from-roof-kills-columbia-instructor-drops-14-stories-while.html | FALL FROM ROOF KILLS COLUMBIA INSTRUCTOR; Drops 14 Stories While Fixing Radio Aerial--Express Man Plunges to Death. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/the-wiser-they-are-to-open-on-april-6-ruth-gordon-and-osgood.html | 'THE WISER THEY ARE' TO OPEN ON APRIL 6; Ruth Gordon and Osgood Perkins Will Head New Jed Harris Play --Try Out to Be in Newark. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/american-firm-seeks-bucharest-power-link-but-new-york-interests.html | AMERICAN FIRM SEEKS BUCHAREST POWER LINK; But New York Interests Have No Word That Purchase of Plant Has Been Completed. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/will-build-in-mount-vernon.html | Will Build in Mount Vernon. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/49-horses-including-11-american-owned-are-accepted-for-the-grand.html | 49 Horses, Including 11 American Owned, Are Accepted for the Grand National | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/newark-west-side-wins-captures-school-swimming-title-as-five-meet.html | NEWARK WEST SIDE WINS; Captures School Swimming Title as Five Meet Marks Fall. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/lea-paper-suit-dismissed-500000-malice-action-is-thrown-out-by.html | LEA PAPER SUIT DISMISSED; $500,000 'Malice' Action Is Thrown Out by Tennessee Court. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/big-park-av-flat-goes-to-syndicate-harvbrand-realty-corporation.html | BIG PARK AV. FLAT GOES TO SYNDICATE; Harvbrand Realty Corporation Takes Title to an Apartment Structure at 95th Street. RESALE ON THE WEST SIDE Dwelling on 20th Street Disposed Of in All-Cash Deal--Downtown Site Leased. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/nathan-straus-to-be-honored.html | Nathan Straus to Be Honored. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/nyu-freshmen-win-fencing-team-beats-new-rochelle-high-school-by-8.html | N.Y.U. FRESHMEN WIN.; Fencing Team Beats New Rochelle High School by 8 to 5. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/shorts-lift-wheat-in-late-covering-pit-conditions-rule-again-as.html | SHORTS LIFT WHEAT IN LATE COVERING; Pit Conditions Rule Again as Stabilizing Body Denies Any Change in Policy. SEPTEMBER HITS 1931 LOW Oversold Condition in Corn Is Followed by Rise on Buying-- Rye and Oats Advance. | True | Special to The New York Times. | C1B 107592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/richest-race-day-is-set-for-belmont-futurity-grand-national-and.html | RICHEST RACE DAY IS SET FOR BELMONT; Futurity, Grand National and Gold Cup Events Sept. 19 to Carry $200,000 Value. WIDENER PLAN CAUSES STIR Proposal for Pari-Mutuels Here Arouses Interest Among Turf Followers. Woodward's Comment on Plan. Stake Events at Other Tracks. | True | By Bryan Field. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/world-trade-gain-seen-by-farrell-president-of-steel-corporation.html | WORLD TRADE GAIN SEEN BY FARRELL; President of Steel Corporation Optimistic in Announcing Convention Here. EXPORTS ONLY 10% DOWN Actual Volume 90% of That in 1929 Peak Year--Group Sessions Planned at Meeting. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/mrs-diller-in-court-pleads-not-guilty-attends-husbands-funeral.html | MRS. DILLER IN COURT, PLEADS NOT GUILTY; Attends Husband's Funeral Under Guard--Insurance Lapsed, Police Learn. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/gen-bridges-starts-air-tour.html | Gen. Bridges Starts Air Tour. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/on-the-kips-bay-farm.html | ON THE KIP'S BAY FARM. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/mrs-hurd-annexes-medal-in-bermuda-former-national-champion-cards-80.html | MRS. HURD ANNEXES MEDAL IN BERMUDA; Former National Champion Cards 80 to Lead Field in Women's Title Golf. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/bans-broadcast-of-play-british-corporation-asserts-it-contains.html | BANS BROADCAST OF PLAY.; British Corporation Asserts It Contains Russian Propaganda. | True | Wireless to THE NEW YORK TIMES. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/valerie-taylor-to-act-in-peter-ibbetson-actors-equity-council.html | VALERIE TAYLOR TO ACT IN 'PETER IBBETSON'; Actors' Equity Council Reconsiders Its Decision AgainstEnglish Actress. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/senate-wets-pass-three-albany-bills-approve-petition-to-congress.html | SENATE WETS PASS THREE ALBANY BILLS; Approve Petition to Congress for State Conventions to Repeal Dry Law. ROOSEVELT'S HAND FORCED Governor Must Sign or Veto Measure Calling for National Repeal. Medical Liquor Bill Passed. Eight Republicans Join Democrats. SENATE WETS PASS THREE ALBANY BILLS | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/date-set-for-hopkins-will-contest.html | Date Set for Hopkins Will Contest. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/delay-fox-refunding-plan-directors-to-announce-details-later.html | DELAY FOX REFUNDING PLAN; Directors to Announce Details Later -- Regular Dividend Declared. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/kills-4-sisters-and-self-mexican-youth-ends-five-lives-in.html | KILLS 4 SISTERS AND SELF.; Mexican Youth Ends Five Lives in Fashionable Part of Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 107592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/jd-perry-leaves-for-europe.html | J.D. Perry Leaves for Europe. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/aau-title-events-at-garden-tonight-wrestlers-weight-lifters-and.html | A.A.U. TITLE EVENTS AT GARDEN TONIGHT; Wrestlers, Weight Lifters and Gymnasts to Seek Metropolitan Crowns. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/germans-honor-american-engineer.html | Germans Honor American Engineer. | True | Special Cable to THE NEW YORK TIMES. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/taylor-is-exonerated-pennsylvania-commission-cleard-him-of-stalling.html | TAYLOR IS EXONERATED.; Pennsylvania Commission Cleard Him of Stalling Implication. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/critic-picks-oxford-eight-on-time-trials-but-makes-cambridge.html | Critic Picks Oxford Eight on Time Trials, But Makes Cambridge Favorite on Form Shown | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/title-fencing-is-postponed.html | Title Fencing Is Postponed. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/building-projects-slump-weeks-total-is-under-aggregate-of-preceding.html | BUILDING PROJECTS SLUMP.; Week's Total Is Under Aggregate of Preceding Week and a Year Ago. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/reprieve-for-rebel-phoned-by-alfonso-spanish-king-in-london-orders.html | REPRIEVE FOR REBEL PHONED BY ALFONSO; Spanish King, in London, Orders Commutation of Death Sentence of Sedíles.ACT FOLLOWS WIDE RIOTINGTrial of "President" and "Cabinet"of Republic Sought in December, Begins Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/britain-backs-berlin-on-full-arms-facts-henderson-urges-all-powers.html | BRITAIN BACKS BERLIN ON FULL ARMS FACTS; Henderson Urges All Powers to Use Uniform Model for Data, Based on Draft Convention. | True | Wireless to THE NEW YORK TIMES. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/immigration-again-cut-february-figures-show-90-per-cent-under-issue.html | IMMIGRATION AGAIN CUT.; February Figures Show 90 Per Cent Under Issue of Visas. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/new-stock-issue.html | NEW STOCK ISSUE. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/reporter-buys-shares-to-enter-prt-stockholders-meeting.html | Reporter Buys Shares to Enter P.R.T. Stockholders' Meeting | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/navy-awards-contract-here.html | Navy Awards Contract Here. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/swears-policeman-asked-500-bribe-woman-vice-frameup-victim-is.html | SWEARS POLICEMAN ASKED $500 BRIBE; Woman Vice Frame-Up 'Victim' Is Surprise Witness at Murray Perjury Trial. ACUNA TELLS OF RAID Testifies He Failed to Get Any Evidence to Justify Arrest by Accused Patrolman. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/wells-ties-record-in-40yard-hurdles-equals-his-own-worlds-mark-of-5.html | WELLS TIES RECORD IN 40-YARD HURDLES; Equals His Own World's Mark of 5 2-5 Seconds in Meet at New Haven. | True | Special to The New York Times. | C1B 107592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/rules-will-stand-on-synagogue-wine-lowman-after-hearing-rabbis-plea.html | RULES WILL STAND ON SYNAGOGUE WINE; Lowman, After Hearing Rabbis' Plea, Declares That No Modification Is Necessary.PASSOVER ISSUE PLEDGED Heads of Congregations Who Comply With Regulations Will Receive the Stated Quantity. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/central-catholic-wins-wheeling-five-beats-de-la-salle-of-chicago-in.html | CENTRAL CATHOLIC WINS.; Wheeling Five Beats De La Salle of Chicago in Prep Tourney. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/26-of-boys-in-high-school-admit-doing-some-drinking.html | 26% of Boys in High School Admit Doing Some Drinking | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/laxity-in-ten-scandals-laid-to-walker-charges-are-made-public-by.html | LAXITY IN TEN SCANDALS LAID TO WALKER; CHARGES ARE MADE PUBLIC BY ROOSEVELT, WHO BANS SPECULATION ON HIS DECISION; MAYOR'S AIDES ARE SCORED City Affairs Group Says He Appointed Unfit at Tammany's Behest. BALKING OF INQUIRY SEEN Executive Encouraged Hilly in Fight on Seabury, Plea For Removal Alleges. HUGE TAX WASTE IS FOUND Organization Warns Officeholders Against Reply--CrainRenews Seabury Protest. Mayor's Appointees Attacked. Tammany Silences Officials. LAXITY IN SCANDALS IS LAID TO WALKER Demand for Inquiry Grows. Say Walker Ignored Corruption. Police Scandals Are Cited. Geraghty Appointment Scored. Kohler Is Attacked. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/equality-of-sexes-in-city-jobs-asked-mrs-loeb-tells-democratic.html | EQUALITY OF SEXES IN CITY JOBS ASKED; Mrs. Loeb Tells Democratic Forum Women Should Have Place on Commission. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/stimson-is-satisfied-with-morrows-work-senator-explains-agreement.html | STIMSON IS SATISFIED WITH MORROWS WORK; Senator Explains Agreement on Drafting of Naval Accord in Transatlantic Call. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/most-lords-agree-on-indian-policy-debate-started-by-marlborough.html | MOST LORDS AGREE ON INDIAN POLICY; Debate Started by Marlborough Reveals Three Parties Continue to Back MacDonald. CHURCHILL IN NEW ATTACK Burnham, Another Speaker at Mass Meeting, Calls Settlement "Triumph of Lawlessness." Sankey for Safeguards. Stronger Words at Mass Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 107592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/daughter-to-mrs-ja-hannan-jr.html | Daughter to Mrs. J.A. Hannan Jr. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/hagen-sarazen-and-farrell-among-golf-stars-who-tee-off-today-in.html | Hagen, Sarazen and Farrell Among Golf Stars Who Tee Off Today in $15,000 La Gorce Open | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/held-in-75000-theft-of-entrusted-gems-former-jeweler-is-accused-of.html | HELD IN $75,000 THEFT OF ENTRUSTED GEMS; Former Jeweler Is Accused of Pawning Them--Four Seized in Hold-Ups and Murder. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/navy-flier-is-lost-off-colombia-coast-united-states-fleet-hunts.html | NAVY FLIER IS LOST OFF COLOMBIA COAST; United States Fleet Hunts Chief Aviation Pilot Harshman, Who Vanished in Clouds. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/firm-will-be-dissolved-howard-boulton-co-issue-notice-to-stock.html | FIRM WILL BE DISSOLVED; Howard Boulton & Co. Issue Notice to Stock Exchange--Other Changes. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/france-advises-on-bread-academy-of-medicine-bars-baking-powder-or.html | FRANCE ADVISES ON BREAD.; Academy of Medicine Bars Baking Powder or Other Chemicals. | True | Wireless to THE NEW YORK TIMES. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/admits-three-girls-bolted-from-bedford-reformatory-head-says-all.html | ADMITS THREE GIRLS BOLTED FROM BEDFORD; Reformatory Head Says All Were Recaptured and Denies That Wholesale Riot Occurred. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/perth-amboy-protests-audit-bill.html | Perth Amboy Protests Audit Bill. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/join-in-opposing-insurance-for-idle-employers-and-state-labor.html | JOIN IN OPPOSING INSURANCE FOR IDLE; Employers and State Labor Federation Criticize Mastick Bill at Albany Hearing. STRONG SUPPORT IS GIVEN Sidney Hillman Points to Success of Garment Industry Plan in Three Cities. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/steel-mill-index-recovers-part-of-decline-rise-more-than-seasonal.html | Steel Mill Index Recovers Part of Decline; Rise More Than Seasonal So Far This Year | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/university-club-six-defeats-boston-10-everett-scores-lone-goal-to.html | UNIVERSITY CLUB SIX DEFEATS BOSTON, 1-0; Everett Scores Lone Goal to Give Team New England Amateur Crown. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/eager-play-first-by-four-lengths-reuter-entry-under-sterling-ride.html | EAGER PLAY FIRST BY FOUR LENGTHS; Reuter Entry, Under Sterling Ride by Meade, Shows Way at Jefferson Park. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/asks-hoover-for-loan-kentucky-farmer-offers-timber-as-security-for.html | ASKS HOOVER FOR LOAN.; Kentucky Farmer Offers Timber as Security for $100. | True | | C1B 107592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/rainville-downs-van-campen-at-net-canadian-star-wins-62-62-to-gain.html | RAINVILLE DOWNS VAN CAMPEN AT NET; Canadian Star Wins, 6-2, 6-2, to Gain Semi-Finals of Southeastern Play. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/princeton-nine-outdoors-captain-muldaur-among-36-engaging-in.html | PRINCETON NINE OUTDOORS; Captain Muldaur Among 36 Engaging in Practice Session. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/fire-department.html | Fire Department. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/will-rogers-is-interested-in-the-statistics-on-coeds.html | Will Rogers Is Interested In the Statistics on Co-Eds | True | WILL ROGERS. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/police-department.html | Police Department. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/good-bidding-for-wool-competition-spirited-at-london-sale-prices.html | GOOD BIDDING FOR WOOL.; Competition Spirited at London Sale -- Prices Maintained. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/2-american-women-murdered-in-china-mrs-vera-m-white-and-mrs.html | 2 AMERICAN WOMEN MURDERED IN CHINA; Mrs. Vera M. White and Mrs. Victoria M. Miller, Missionaries, Slain While Asleep.FORMER SERVANTS SOUGHT They Are Believed to Have Committed Crime in Revenge for Discharge--2 Children Unharmed. | True | Special Cable to THE NEW YORK TIMES. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/brush-makers-open-convention.html | Brush Makers Open Convention. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/eaton-is-sued-again-second-action-in-2-days-charges-investment.html | EATON IS SUED AGAIN.; Second Action in 2 Days Charges Investment Trust Mishandling. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/berlin-power-deal-is-near-completion-international-banking-group-to.html | BERLIN POWER DEAL IS NEAR COMPLETION; International Banking Group to Lend $18,000,000 to City Prior to Taking Over Plants. | True | Special Cable to THE NEW YORK TIMES. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/stevens-players-draft-modern-faust-varsity-show-on-april-6-to.html | STEVENS PLAYERS DRAFT MODERN FAUST; Varsity Show on April 6 to Present Him in Guise of aProfessor. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/prisons-and-probation.html | PRISONS AND PROBATION. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/supervisors-confer-on-music-education-gathering-at-syracuse-hears.html | SUPERVISORS CONFER ON MUSIC EDUCATION; Gathering at Syracuse Hears 'Teaching Songs' Condemned as 'Piffle and Slush.' | True | Special to The New York Times. | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/columbia-varsity-wins-time-trial-sprint-over-henley-distance-marks.html | COLUMBIA VARSITY WINS TIME TRIAL; Sprint Over Henley Distance Marks Longest Test of Year for Oarsmen. | True | | C1B 107592 |
| 1931-03-19 | 1931-03-19 | https://www.nytimes.com/1931/03/19/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 107592 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/farther-india.html | FARTHER INDIA. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/judge-orders-1920-auto-off-streets.html | Judge Orders 1920 Auto Off Streets | True | | C1B 108603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/says-russians-keep-clothes-long-time-moscow-tailor-says-his.html | SAYS RUSSIANS KEEP CLOTHES LONG TIME; Moscow Tailor Says His Customers Repeatedly TurnThem Inside Out.ADMITS HIS LIFE IS HARD But Better Times Will Come WhenFive-Year Plan Is Completed'Next Year or So,' He Says. Must Be "Button Minded." Suits Get Smaller. Sleep Under Coats in Corner. | | By Henry Wales. Correspondence of the Chicago Tribune. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/radeloff-is-indicted-on-extortion-charge-witness-in-gordon-murder.html | RADELOFF IS INDICTED ON EXTORTION CHARGE; Witness in Gordon Murder Is Accused With Two of Taking $1,600 From Theft Suspect. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/strong-stuff-to-go-on-shipmanhymer-play-to-resume-rehearsalszaza.html | STRONG STUFF" TO GO ON.; Shipman-Hymer Play to Resume Rehearsals--"Zaza" Revival Off. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/hints-irish-visit-by-king-newspaper-says-free-state-minister-is-in.html | HINTS IRISH VISIT BY KING; Newspaper Says Free State Minister Is In London With Proposal. | True | Special Cable to THE NEW YORK TIMES. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/borotra-advances-to-title-net-final-french-star-triumphs-over.html | BOROTRA ADVANCES TO TITLE NET FINAL; French Star Triumphs Over Rockafellow, 6-4, 7-5, 6-4, in Hard Struggle. SHIELDS DEFEATS LANDRY Wins, 6-2, 6-2, as Bell Also Gains Semi-Final, Beating Aydelotte, 6-4, 6-3. BOROTRA-BOUSSUS SCORE Reach Doubles Final, as Do Landry and Sutter, in Indoor Play at Seventh Regiment Armory. Borotra-Boussus Team Wins. Rockafellow Always Alert. | True | By Allison Danzig. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/expansion-planned-by-tricontinental-to-increase-common-stock-to.html | EXPANSION PLANNED BY TRI-CONTINENTAL; To Increase Common Stock to 14,000,000 Shares and the Preferred to 1,000,000. WILL MERGE MORE TRUSTS Atlas Utilities Also to Vote on Raising Common Shares From 2,300,000 to 4,000,000. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/1750000-lease-in-new-drug-district-e-fougera-co-take-entire-floor.html | $1,750,000 LEASE IN NEW DRUG DISTRICT; E. Fougera & Co. Take Entire Floor in A.N. Adelson's Holland Tunnel Building. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/wrestling-crown-captured-by-kapp-gains-metropolitan-aau-honors-in.html | WRESTLING CROWN CAPTURED BY KAPP; Gains Metropolitan A.A.U. Honors in 155-Pound Class -- Six Titles to N.Y.A.C. JOCHIM RETAINS LAURELS Keeps All-Around Gymnastic Honors at Garden--Terlazzo Sets Weights-Lifting Marks. Strack Rallies to Win. Swiss Turn Verein Wins. | True | By Arthur J. Daley. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/cutter-ordered-to-aid-state-department-responds-to-st-johns-consuls.html | CUTTER ORDERED TO AID.; State Department Responds to St. John's Consul's Request. | True | Special to The New York Times. | C1B 108603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/steuer-sees-a-plot-for-his-removal-after-clash-with-seabury.html | STEUER SEES A PLOT FOR HIS REMOVAL; AFTER CLASH WITH SEABURY. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/vindicate-baldwin-in-london-election-voters-accord-his-candidate.html | VINDICATE BALDWIN IN LONDON ELECTION; Voters Accord His Candidate 6,000 Majority Over Opponent in St. George's District. BATTLE IN PRESS BITTER Rothermere and Beaverbrook Had Concentrated on Trying to Discredit Tory Leader. Only 34 More Votes Than in 1929. Cooper Scores Press. Cedarbaum Faces Mail Fraud Trial. | True | Special Cable to THE NEW YORK TIMES. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/mrs-dillman-gives-palm-beach-party-entertains-many-friends-at-her.html | MRS. DILLMAN GIVES PALM BEACH PARTY; Entertains Many Friends at Her Playa Riente Home--Dinner for George B. St. George. THE JEROME KERNS HOSTS Transform Patio Lamaze into a Showboat--Mrs. W. Harry Brown Holds Dance. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/women-drys-fight-prohibition-report-mrs-hw-peabody-names-committee.html | WOMEN DRYS FIGHT PROHIBITION REPORT; Mrs. H.W. Peabody Names Committee to Lay More Facts Before President Hoover. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/copper-business-quiet-conditions-however-are-regarded-as-favorable.html | COPPER BUSINESS QUIET.; Conditions, However, Are Regarded as Favorable for Recovery. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/federal-reserve-bank-statementss.html | FEDERAL RESERVE BANK STATEMENTSS | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/georgia-house-hits-roosevelt-boomlets-resolution-denounces.html | GEORGIA HOUSE HITS ROOSEVELT BOOMLETS; Resolution Denounces Unauthorized Moves as Bad Taste andUrges Effort to Party Unity. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/fire-department.html | Fire Department. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/urges-school-courses-in-normal-singing-dr-fw-wodell-addresses.html | URGES SCHOOL COURSES IN NORMAL SINGING; Dr. F.W. Wodell Addresses Eastern Music Supervisors atSyracuse Meeting. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/wl-mellon-party-ends-fishing.html | W.L. Mellon Party Ends Fishing. | True | Special Cable to THE NEW YORK TIMES. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/turn-soil-for-hudson-records-hall.html | Turn Soil for Hudson Records Hall | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/defers-lobby-inquiry-caraway-postpones-looking-into-100000-sugar.html | DEFERS LOBBY INQUIRY.; Caraway Postpones Looking Into $100,000 Sugar Payment. | True | Special to The New York Times. | C1B 108603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/seeks-two-moore-gifts-lillian-russells-daughter-says-mrs-caruso-got.html | SEEKS TWO MOORE GIFTS.; Lillian Russell's Daughter Says Mrs. Caruso Got Ring and Piano. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/brings-alaskan-prisoner-lighthouse-tender-reaches-ketchikan-with.html | BRINGS ALASKAN PRISONER.; Lighthouse Tender Reaches Ketchikan With Alleged Murderer. | True | Special Cable to THE NEW YORK TIMES. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/roosevelt-pardons-prisoner-who-gave-blood-to-save-life.html | Roosevelt Pardons Prisoner Who Gave Blood to Save Life | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/scientist-plays-electric-carillon-dr-an-goldsmith-of-radio.html | SCIENTIST PLAYS ELECTRIC CARILLON; Dr. A.N. Goldsmith of Radio Corporation Demonstrates New Musical Device. SOUND HAS VAST RANGE Vibration Can Be Amplified and Heard for Miles--Musical Score Changes Predicted. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/airline-inspectors-reach-buenos-aires-complete-outward-trip-over.html | AIRLINE INSPECTORS REACH BUENOS AIRES; Complete Outward Trip Over 22,000-Mile Airways After 10 Days in Rio de Janeiro. PLEA FOR NEW LINK HEARD Cities of Southern Brazil Want East Coast Route Extended to Meet West at Argentine Capital. Left Rio de Janeiro Wednesday. | True | By Leo Kieran. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/ontario-power-board-has-1163660-surplus-to-be-divided-among.html | ONTARIO POWER BOARD HAS $1,163,660 SURPLUS; To Be Divided Among Districts Served--Capital Investment Raised $37,000,000 in Year. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/basketball-draw-made-pairings-listed-for-eastern-states-event-at.html | BASKETBALL DRAW MADE.; Pairings Listed for Eastern States Event at Glens Falls. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/leaving-stock-exchange-cs-sargent-retires-from-governing.html | LEAVING STOCK EXCHANGE.; C.S. Sargent Retires From Governing Committee--Other Changes. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/pollard-is-honored-for-editorial-work-judges-lawyers-and-civic.html | POLLARD IS HONORED FOR EDITORIAL WORK; Judges, Lawyers and Civic Leaders Praise Writings of Former Editor of The Evening World. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/italian-ship-takes-king-zog-home.html | Italian Ship Takes King Zog Home. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/british-heir-ends-his-official-visit-he-will-leave-buenos-aires.html | BRITISH HEIR ENDS HIS OFFICIAL VISIT; He Will Leave Buenos Aires Tomorrow by Airplane for Montevideo. CANADIAN GROUP RECEIVED Prince of Wales Praises Exhibit of Dominion Merchants--Royal Auto Bogs In Mud. Royal Auto Mires Down. | True | Special Cable to THE NEW YORK TIMES. | C1B 108603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/gw-brophy-missing-in-china-sea-flight-warships-speed-from-manila-in.html | G.W. BROPHY MISSING IN CHINA SEA FLIGHT; Warships Speed From Manila in Search for American--Radio Call Heard Here. | True | Wireless to THE NEW YORK TIMES. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/salisbury-nc-cotton-mills-sold.html | Salisbury (N.C.) Cotton Mills Sold. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/wet-bill-wins-way-to-floor-of-senate-measure-urging-states-right-to.html | WET BILL WINS WAY TO FLOOR OF SENATE; Measure Urging State's Right to Make Liquor Is Favorably Reported in Albany. ADVANCED TO FINAL STEP It Is Predicated on Theory That the 18th Amendment Applies Only to Individuals. Roosevelt Signs Twelve Bills | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/rainville-reaches-florida-net-final-defeats-shafer-in-long-duel-61.html | RAINVILLE REACHES FLORIDA NET FINAL; Defeats Shafer in Long Duel, 6-1, 6-2, 5-7, 3-6, 6-3, in Southeastern Play. | True | Special to The New York Times | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/judge-assails-plea-on-blueeyes-theory-chicagoan-scores-heredity.html | JUDGE ASSAILS PLEA ON 'BLUE-EYES THEORY'; Chicagoan Scores Heredity Doctrine as Evidence, but RejectsSuit on $1,000,000, Will. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/summer-lauds-police-for-stage-censorship-he-tells-womans.html | SUMMER LAUDS POLICE FOR STAGE CENSORSHIP; He Tells Woman's Legislative Conference How Present Law Can Be Made Workable. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/gold-imports-3017000-reserve-bank-reports-no-exports-for.html | GOLD IMPORTS $3,017,000.; Reserve Bank Reports No Exports for Week--Earmarkings Decrease. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/american-is-freed-from-chilean-jail-our-envoy-demands-an-inquiry-on.html | AMERICAN IS FREED FROM CHILEAN JAIL; Our Envoy Demands an Inquiry on Holding of L.K. Bethune in Prison Incommunicado. CASE CREATES A SENSATION Manager of General Motors Acceptance Company in Chlie Jailed During Civil Suit Against Concern. | True | Special Cable to THE NEW YORK TIMES. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/pershings-story-thrills-educator-dr-thelin-of-syracuse-university.html | PERSHING'S STORY THRILLS EDUCATOR; Dr. Thelin of Syracuse University Is Reminded of NarrowEscapes From Death.LOGGING RIPPED BY BOMB Night of Terror Spent in HidingFrom Snipers After SectionMistook Foe for Friend. Exciting Escapes in Soissons Advance. Called From School to Army. Pershing to Take a Rest. | True | | C1B 108603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/ranking-scholars-announced-by-yale-names-of-699-in-senior-junior.html | RANKING SCHOLARS ANNOUNCED BY YALE; Names of 699 in Senior, Junior, Sophomore and Freshman Years Are Given. CLASS OF 1932 HEADS LIST Paul Block Jr. and John Q. Tilson Jr., Among the Sophomores to Win First Rank. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/muller-promoted-in-columbia-crew-junior-goes-from-third-shell-to.html | MULLER PROMOTED IN COLUMBIA CREW; Junior Goes From Third Shell to Bow in Jayvee Eight, Replacing Hanson. BEAUJEAN MOVED TO NO. 5 Sophomore Takes Seat Occupied by Abrams--Five-Mile Paddle Marks Drill. Glendon Lightens Session. Oarsmen Finish Strongly. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/adopts-repeal-measure-rhode-island-senate-concurs-in-demand-on.html | ADOPTS REPEAL MEASURE.; Rhode Island Senate Concurs in Demand on Congress. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/london-revue-boring-clark-and-mccullough-and-ada-may-in-cochrane.html | LONDON REVUE BORING.; Clark and McCullough and Ada May in Cochrane Show. | True | Special Cable to THE NEW YORK TIMES. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/hope-for-reply-by-mayor-tammany-adherents-see-chance-for-dismissal.html | HOPE FOR REPLY BY MAYOR; Tammany Adherents See Chance for Dismissal of Charges. RELY ON STRONG DEFENSE Believe Answer Would Open a Way to Drop the Action Without an Inquiry. GOVERNOR STUDIES CASE Scrutinizes the Allegations With Legal Aide--Holmes and Wise Avoid Comment. Would Expect Strong Defense. Presidential Angle Discussed. GOVERNOR MAY ASK WALKER DEFENSE GOVERNOR STUDIES CHARGES. Goes Over Walker Accusation Count by Count With Legal Aide. Charges Taken Seriously. Inquiry Deadlock Holds. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/wife-sues-caleb-f-eddy-former-yale-athlete-is-charged-at-reno-with.html | WIFE SUES CALEB F. EDDY.; Former Yale Athlete Is Charged at Reno With Cruelty. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/conferees-unify-laws-on-negotiable-paper-twenty-five-nations-sign.html | CONFEREES UNIFY LAWS ON NEGOTIABLE PAPER; Twenty-five Nations Sign Three Conventions Fixing Practice on Continent and in Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/de-courcy-brownes-seek-mexican-decree-metal-importer-who-attempted.html | DE COURCY BROWNES SEEK MEXICAN DECREE; Metal Importer, Who Attempted Suicide Last Week, Agrees to Allow Divorce by Wife. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/manufacturers-trust-dividend-cut.html | Manufacturers Trust Dividend Cut. | True | | C1B 108603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/miss-child-to-wed-richard-h-sanger-wellesley-college-senior-to.html | MISS CHILD TO WED RICHARD H. SANGER; Wellesley College Senior to Marry Kin of the Late William Earl Dodge. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/sh-thompson-gets-farm-board-post-head-of-farm-bureau-federation-is.html | S.H. THOMPSON GETS FARM BOARD POST; Head of Farm Bureau Federation Is Selected by Hoover forVacancy Left by Legge.LEADER IN FIGHT FOR RELIEFChicagoan, a Practical Farmer,Joins Board as Representativeof Organized Agriculture.STONE DISCUSSES WHEATHe Expects Another Large Carryover--Legge Is Re-elected International Harvester Head. Born in Illinois. Board Silent on July Wheat. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/harry-snell-mp-chooses-title-of-lord-snell-of-plumstead.html | Harry Snell, M.P., Chooses Title Of 'Lord Snell of Plumstead' | True | Wireless to THE NEW YORK TIMES. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/architects-plans-filed-for-the-new-bronx-court.html | Architects' Plans Filed For the New Bronx Court | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/two-are-suspended-in-the-potocki-case-mulrooney-acts-against-vice.html | TWO ARE SUSPENDED IN THE POTOCKI CASE; Mulrooney Acts Against Vice Squad Men--One Was Accused by a Woman in 1927. BOTH REFUSE TO TESTIFY Face Grand Jury Charges Today --Four Policemen Indicted for Conspiracy in Raid. To Question 1,000 on Court. 2 ARE SUSPENDED IN THE POTOCKI CASE Charges Were Dismissed. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/small-gain-in-gold-by-bank-of-france-weeks-increase-only-12000000.html | SMALL GAIN IN GOLD BY BANK OF FRANCE; Week's Increase Only 12,000,000 Francs--Note Issue IsReduced 518,000,000. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/debate-on-weingartner-french-left-deputies-interpellate-cabinet-on.html | DEBATE ON WEINGARTNER.; French Left Deputies Interpellate Cabinet on Conductor's Safety. | True | Special Cable to THE NEW YORK TIMES. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/come-on-captures-eastbound-purse-gainess-entry-defeats-scone-by-2.html | COME ON CAPTURES EASTBOUND PURSE; Gaines's Entry Defeats scone by 2 Lengths in Feature at New Orleans. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/london-bank-adds-1098000-to-its-gold-reserve-ratio-highest-of-year.html | LONDON BANK ADDS 1,098,000 TO ITS GOLD; Reserve Ratio Highest of Year to Date--Loans and Circulation Reduced. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/average-volume-of-reserve-bank-credit-shows-a-drop-in-week-ended.html | Average Volume of Reserve Bank Credit Shows a Drop in Week Ended March 18 | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/exconvict-identifies-victim-of-robbery-suspect-seized-here-reverses.html | EX-CONVICT IDENTIFIES VICTIM OF ROBBERY; Suspect, Seized Here, Reverses Police Routine and Picks Out Mail Clerk He Attacked. | True | | C1B 108603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/rogers-ends-hot-dog-idea-comedian-heeds-the-protests-of-los-angeles.html | ROGERS ENDS HOT DOG IDEA; Comedian Heeds the Protests of Los Angeles Beach Residents. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/westchester-tax-rate-protested.html | Westchester Tax Rate Protested. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/exgov-whitman-improves-is-convalescing-nicely-from-pneumoniaill-for.html | EX-GOV. WHITMAN IMPROVES; Is Convalescing "Nicely" From Pneumonia--Ill for Four Weeks. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/call-new-liner-vibrationless.html | Call New Liner Vibrationless. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/20-longdistance-calls-a-day-interrupt-walkers-sunbaths.html | 20 Long-Distance Calls a Day Interrupt Walker's Sunbaths | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/miss-sills-wed-to-robert-s-way-daughter-of-late-film-star-is.html | MISS SILLS WED TO ROBERT S. WAY; Daughter of Late Film Star Is Married in Church of the Transfiguration. REV. DR. RAY OFFICIATES Reception Is Held at the SherryNetherland--Couple Sail Tomorrow for Bermuda. | True | Photo by Ira L. Hill. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/sued-by-miss-atterbury-stock-exchange-firm-is-accused-in-alleged.html | SUED BY MISS ATTERBURY.; Stock Exchange Firm Is Accused in Alleged $106,058 Loss. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/wounded-patrolman-dies-kenney-found-shot-in-street-said-he.html | WOUNDED PATROLMAN DIES.; Kenney, Found Shot in Street, Said He Attempted Suicide. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/fight-tuberculosis-as-the-foe-of-youth-groups-in-national-drive.html | FIGHT TUBERCULOSIS AS THE FOE OF YOUTH; Groups in National Drive Adopt That as "Text" for This Year's Efforts. CONFERENCE HELD HERE Dr. Lee K. Frankel Tells the Success of Anti-Diphtheria Campaign in State. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/colombia-is-warned-not-to-cut-bank-rate-finance-minister-also.html | COLOMBIA IS WARNED NOT TO CUT BANK RATE; Finance Minister Also Cautions Against Forced Capital Increase or Circulation. | True | Special Cable to THE NEW YORK TIMES. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/to-push-east-side-drive-levy-to-submit-part-of-plan-to-city-board.html | TO PUSH EAST SIDE DRIVE.; Levy to Submit Part of Plan to City Board Next Week. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/sports-of-the-times-a-horrifying-legal-precedent-in-england-missing.html | Sports of the Times; A Horrifying Legal Precedent in England. Missing the Benefit. A Possible Effect. Direct Action. Danger All Along the Line. | True | By John Kieran. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/navy-eleven-holds-indoor-drill.html | Navy Eleven Holds Indoor Drill. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/news-from-other-major-league-training-camps.html | News from Other Major League Training Camps. | True | | C1B 108603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/slayer-to-see-children-judge-in-nice-gives-permission-to-mrs.html | SLAYER TO SEE CHILDREN.; Judge in Nice Gives Permission to Mrs. Nixon-Nirdlinger. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/mgraw-will-rely-on-critz-at-second-giants-chieftain-expects-the.html | M'GRAW WILL RELY ON CRITZ AT SECOND; Giants' Chieftain Expects the Former Red to Find His Stride This Season. Johnson's Condition Worse. | True | By John Drebinger. Special To The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/artillery-will-fly-in-canal-war-games-panama-canal-battery-to-cut.html | ARTILLERY WILL FLY IN CANAL WAR GAMES; Panama Canal Battery to Cut Four-Day Trip of 150 Miles to About 90 Minutes. | True | Special Cable to THE NEW YORK TIMES. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/vikings-survivors-rescued-by-ships-balchens-plane-and-his.html | VIKING'S SURVIVORS RESCUED BY SHIPS; BALCHEN'S PLANE AND HIS COMPANIONS ON FLIGHT TO HUNT FOR VIKING'S VICTIMS. | True | Times Wide World Photo. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/invades-bar-hearing-to-confess-murder-man-tells-jurists-he-stabbed.html | INVADES BAR HEARING TO CONFESS MURDER; Man Tells Jurists He Stabbed Wealthy Realty Dealer for Whom They Were Waiting. VICTIM'S WIFE IS PRESENT Handyman Named Corespondent by Cornelius Kahlen--Killed Him With Screwdriver. Detectives Find Body. Police Describe the Crime. INVADES A HEARING TO CONFESS MURDER Moramarco in Mrs. Kahlen's Will. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/searching-for-survivors.html | SEARCHING FOR SURVIVORS. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/french-trade-figures-show-sharp-decline-imports-and-exports-for.html | FRENCH TRADE FIGURES SHOW SHARP DECLINE; Imports and Exports for First 2 Months of Year $163,720,000 Below Period in 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/to-play-role-of-mona-lisa-muriel-mccormick-will-appear-in-the-face.html | TO PLAY ROLE OF MONA LISA; Muriel McCormick Will Appear In "The Face" at Palm Beach. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/renews-seal-contract-government-continues-sending-alaska-pelts-to.html | RENEWS SEAL CONTRACT.; Government Continues Sending Alaska Pelts to St. Louis. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/ccny-fencers-are-favored-to-capture-new-england-title.html | C.C.N.Y. Fencers Are Favored To Capture New England Title | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/american-students-are-received-by-pope-pontiff-sends-blessing-to.html | AMERICAN STUDENTS ARE RECEIVED BY POPE; Pontiff Sends Blessing to United States in Response to Congratulations on Radio Talk. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 108603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/parsons-are-golf-victors-record-card-of-75-to-win-low-gross-prize.html | PARSONS ARE GOLF VICTORS; Record Card of 75 to Win Low Gross Prize at Pinehurst. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/brush-men-praise-tariff-association-secretary-says-bill-has-cut.html | BRUSH MEN PRAISE TARIFF.; Association Secretary Says Bill Has Cut Foreign Competition. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/storm-lashes-lisbon-damage-in-provinces-high-seas-invade-city.html | STORM LASHES LISBON; DAMAGE IN PROVINCES; High Seas Invade City Streets-- Tempest Hits Seville--Blizzard in Istanbul. | True | Special Cable to THE NEW YORK TIMES. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/augustus-wins-golf-final-triumphs-over-balch-by-7-and-5-in-belleair.html | AUGUSTUS WINS GOLF FINAL.; Triumphs Over Balch by 7 and 5 in Belleair Tourney. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/school-charters-granted-long-island-medical-college-on-list.html | SCHOOL CHARTERS GRANTED; Long Island Medical College on List Approved by Regents. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/to-greet-japanese-prince-reception-committee-here-headed-by-dr.html | TO GREET JAPANESE PRINCE; Reception Committee Here Headed by Dr. Butler of Columbia. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/american-premiere-of-bergs-wozzeck-grim-horrarhaunted-music-drama.html | AMERICAN PREMIERE OF BERG'S 'WOZZECK'; Grim, Horrar-Haunted Music Drama Produced by Philadelphia Opera Company.AN ASTONISHING SUCCESS Composer a Technical Master--Someof the Music Touches Emotional Heights--Stokowski Conducts. Fifteen Swift Scenes. Has Rare Qualities. Amazing Sense of Unity. An Amazing Score. | True | By Olin Downes. Special To the New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/ecuador-indians-rising-disorders-threaten-in-cayambe-and-province.html | ECUADOR INDIANS RISING.; Disorders Threaten in Cayambe and Province of Bolivar. | True | Special Cable to THE NEW YORK TIMES. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/reuben-sells-restaurant-disposes-of-broadway-place-but-will.html | REUBEN SELLS RESTAURANT; Disposes of Broadway Place, but Will Continue On in Madison Av. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/gold-holdings-rise-toward-1923-high-federal-reserve-statement-shows.html | GOLD HOLDINGS RISE TOWARD 1923 HIGH; Federal Reserve Statement Shows $3,115,874,000 Total on March 18. BIG GAIN IN BROKERS' LOANS $94,000,000 Increase in Week to $1,913,000,000 Reported by the New York Bank. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/mr-rogers-thinks-it-wise-to-keep-in-good-with-borah.html | Mr. Rogers Thinks It Wise To Keep in Good With Borah | True | WILL ROGERS. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/new-finds-reveal-life-of-ancient-ur-dwellings-shops-and-chapels-of.html | NEW FINDS REVEAL LIFE OF ANCIENT UR; Dwellings, Shops and Chapels of Abraham's Time Are Unearthed by U. of P. Group.SCHOOL BOOKS DISCOVERED Letters and Documents ContainRecords of Foreign Trade and City's Official Activities. | True | Special to The New York Times. | C1B 108603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/a-son-to-mrs-r-beverley-corbin.html | A Son to Mrs. R. Beverley Corbin. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/a-tea-and-fashion-show-benefit-for-the-consumers-league-planned-for.html | A TEA AND FASHION SHOW.; Benefit for the Consumers' League Planned for Today. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/cable-row-leaves-3-towns-in-dark-new-jersey-man-is-accused-by.html | CABLE ROW LEAVES 3 TOWNS IN DARK; New Jersey Man Is Accused by Utility of Spite Work After Lights Go Out. LINE BROKEN ON HIS LAND Resident Who Did Not Like an $800 Condemnation Award or Perhaps Sound of Wind in Wires Is Held. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/held-for-misleading-ad-used-car-dealer-is-accused-of-posing-as.html | HELD FOR MISLEADING AD.; Used Car Dealer Is Accused of Posing as Private Owner. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/macdonald-promotes-morrison-to-cabinet-minister-of-transport-seen.html | MACDONALD PROMOTES MORRISON TO CABINET; Minister of Transport Seen as in Better Position to Fight for New London Bill. | True | Special Cable to THE NEW YORK TIMES. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/art-steinlen-drawings-on-view-lively-art-by-children-exhibition-by.html | ART; Steinlen Drawings on View. Lively Art by Children. Exhibition by Emmanuel Romano. | True | By Edward Alden Jewell. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/whitecollar-tragedies-there-is-great-need-for-concerted-effort-to.html | WHITE-COLLAR TRAGEDIES.; There Is Great Need for Concerted Effort to Help Silent Victims. Attempting the Impossible. The Babcock Hill Farm. | True | CHARLES STELZLE.WILLIAM G. DAVIS.JAMES J. ROBINSON. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/acosta-gets-traffic-summons.html | Acosta Gets Traffic Summons. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/institution-backed-smithsonian-books-30year-contract-by-which-it.html | INSTITUTION BACKED SMITHSONIAN BOOKS; 30-Year Contract, by Which It Received 10 Per Cent of Gross Sales, Is Revealed. PUBLISHERS IN BACKGROUND Edwards Says No Criminal Fraud Was Found in Promotion of Books by Mineola Pageant. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/veterans-of-23rd-engineers-greeted-engineer-veterans-welcomed-by.html | VETERANS OF 23RD ENGINEERS GREETED.; ENGINEER VETERANS WELCOMED BY M'KEE The Twenty-Third Regiment Opens Its First Reunion Here--Gen. Ely to Receive Men Today. | True | | C1B 108603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/mrs-rs-reynolds-gives-luncheon.html | Mrs. R.S. Reynolds Gives Luncheon | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/upstate-pupils-strike-groveland-high-school-walkout-protests-plan.html | UP-STATE PUPILS STRIKE.; Groveland High School Walkout Protests Plan to Oust Principal. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/excess-rivalry-in-oil-assailed-amerada-corporation-complains-of.html | 'EXCESS' RIVALRY IN OIL ASSAILED; Amerada Corporation Complains of "Multiplication of Filling Stations." NO SIGNS OF RELIEF SEEN Report for Last Year Shows Earnings of $4.30 a Share, Against $2.99 in 1929. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/scores-foes-of-dog-bill-dr-murphy-says-republicans-block-ban-on.html | SCORES FOES OF DOG BILL.; Dr. Murphy Says Republicans Block Ban on Vivisection. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/educational-notes.html | Educational Notes. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/parents-see-a-flier-die-young-british-pilot-killed-at-home-town.html | PARENTS SEE A FLIER DIE.; Young British Pilot Killed at Home Town After Perilous Acrobatics. | True | Special Cable to THE NEW YORK TIMES. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/poles-pen-5000000-cards-for-name-day-of-pilsudski.html | Poles Pen 5,000,000 Cards For Name Day of Pilsudski | True | Special Cable to THE NEW YORK TIMES. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/elected-to-the-curb-exchange.html | Elected to the Curb Exchange. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/sixweeks-divorce-made-law-in-nevada-secret-trial-providedgovernor.html | SIX-WEEKS DIVORCE MADE LAW IN NEVADA; Secret Trial Provided-- Governor Also Signs Bill to Legalize Gambling--Reno Prepared. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/planz-surrenders-in-lodi-case.html | Planz Surrenders in Lodi Case. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/princeton-juniors-hold-prom-tonight-twoday-social-event-at-the.html | PRINCETON JUNIORS HOLD PROM TONIGHT; Two-Day Social Event at the University Attracts Guests From All Over Country. 215 GIRL VISITORS REGISTER Total Is Expected to Reach 350 Today--Drama and Polo GameIncluded in Program. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/quotations-ease-in-berlin.html | Quotations Ease in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/money.html | MONEY. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/dimon-line-adds-2-ships-fleet-is-increased-to-ten-by-the-transfer.html | DIMON LINE ADDS 2 SHIPS.; Fleet Is Increased to Ten by the Transfer of Quaker Vessels. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/reich-balks-on-plan-for-russian-trade-refuses-to-guarantee-whole.html | REICH BALKS ON PLAN FOR RUSSIAN TRADE; Refuses to Guarantee Whole Group of Orders, but Will Take Up Each in Turn. AGAINST LONG-TERM CREDIT Government Will Not Consider Orders for 1932 and 1933--Many Germans Disappointed. | True | Special Cable to THE NEW YORK TIMES. | C1B 108603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/exchancellor-mueller-in-relapse.html | Ex-Chancellor Mueller in Relapse. | True | Special Cable to THE NEW YORK TIMES. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/coast-music-agents-join-new-radio-group-behymer-and-oppenheimer.html | COAST MUSIC AGENTS JOIN NEW RADIO GROUP; Behymer and Oppenheimer Will Represent Columbia Concerts Corporation in Far West. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/rebellion-feared-in-southwest-china-kwangtung-province-believed.html | REBELLION FEARED IN SOUTHWEST CHINA; Kwangtung Province Believed Likely to Join Kwangsi and Yunnan Against Nanking. NORTH IS HOLDING ALOOF Refuses to Aid Drive on the Reds-- Slayers of Two American Women Missionaries Captured. Nanking Makes Overtures. Missionaries' Slayers Held. Washington Orders Action. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/new-gold-rush-starts-in-sierra-mountains-600-prospectors-in-mexico.html | New Gold Rush Starts in Sierra Mountains; 600 Prospectors in Mexico Race for Riches | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/announcement-made-here-jp-morgan-co-set-forth-terms-of-transaction.html | ANNOUNCEMENT MADE HERE.; J.P. Morgan & Co. Set Forth Terms of Transaction in London. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/scott-challenges-north-central-group-northwesterns-president.html | SCOTT CHALLENGES NORTH CENTRAL GROUP; Northwestern's President Questions Right of Body to Investigate Big Ten. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/wendel-will-aids-flower-hospital-35two-hundredths-of-estate.html | WENDEL WILL AIDS FLOWER HOSPITAL; 35- Two Hundredths of Estate, Estimated at $100,000,000, Will Go to Institution. SISTERS MADE OTHER GIFTS Their Devotion to Hospital Said to Have Begun When Doctor Set Dog's Broken Leg. WENDEL WILL AIDS FLOWER HOSPITAL | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/named-to-the-tax-appeals-board.html | Named to the Tax Appeals Board. | True | Special to The New York Times | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/the-poet-coolidge.html | THE POET COOLIDGE. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/city-republicans-demand-inquiry-action-by-legislature-asked-after.html | CITY REPUBLICANS DEMAND INQUIRY; Action by Legislature Asked After Baldwin and Harbord Review Scandals. WIDE CORRUPTION CHARGED Investigation by Legislative Body Is Only Way to Get at Truth, Alderman Declares. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/jersey-city-gangster-dies-of-wound.html | Jersey City Gangster Dies of Wound | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 108603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/250-reported-dead-in-sinking-off-china-shanghai-hears-the-french.html | 250 REPORTED DEAD IN SINKING OFF CHINA; Shanghai Hears the French Steamer Chang Kiang Went Down Monday. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/to-present-pigeon-medal-racing-organizations-will-mark-war-service.html | TO PRESENT PIGEON MEDAL.; Racing Organizations Will Mark War Service of Birds Tomorrow. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/assure-mckinley-shrine-meyer-heirs-give-canton-park-to-hold.html | ASSURE McKINLEY SHRINE.; Meyer Heirs Give Canton Park to Hold President's Home. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/600-troopers-comb-state-for-slayers-all-roads-are-being-watched-for.html | 600 TROOPERS COMB STATE FOR SLAYERS; All Roads Are Being Watched for Convict Pair Who Shot Sergeant Near Albany. CLUES POINT TO CATSKILLS Major Warner Warns That the Tragedy Shows Necessity for a Special Telegraph System. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/lauds-foreign-news-in-american-papers-samuel-k-ratcliffe-in-yale.html | LAUDS FOREIGN NEWS IN AMERICAN PAPERS; Samuel K. Ratcliffe, in Yale Lecture, Stresses Importance of World Correspondence. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/to-decide-matchdumping-mills-is-expected-to-act-today-on-customs.html | TO DECIDE MATCH-DUMPING.; Mills Is Expected to Act Today on Customs Bureau Report. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/moses-defends-senate-tells-dartmouth-student-webster-might-now.html | MOSES DEFENDS SENATE.; Tells Dartmouth Student Webster Might Now Address Empty Seats. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/plan-fight-on-wage-cut-longshoremens-chiefs-end-session-50-nonunion.html | PLAN FIGHT ON WAGE CUT.; Longshoremen's Chiefs End Session --50 Non-Union Men on Strike. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/penns-athletes-honored-at-dinner-president-gates-toastmaster-at.html | PENN'S ATHLETES HONORED AT DINNER; President Gates Toastmaster at Annual Varsity Event--199 Receive Letters. TRIPLE AWARD TO RIBLETT Football Captain-Elect Also Gets Letters for Lacrosse and Basketball--Athletic Board Named. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/taylor-star-pitcher-is-lost-to-yale-nine-old-injury-to-elbow-forces.html | TAYLOR, STAR PITCHER, IS LOST TO YALE NINE; Old Injury to Elbow Forces Eli Veteran to Discontinue Practice Temporarily. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/to-contest-liquor-raids-philadelphia-lawyers-group-will-offer-free.html | TO CONTEST LIQUOR RAIDS.; Philadelphia Lawyers Group Will Offer Free Legal Aid. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/crouch-is-winner-in-archery-tourney-former-national-champion.html | CROUCH IS WINNER IN ARCHERY TOURNEY; Former National Champion Tallies l,965 Points to Take Pinehurst Midwinter Event. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/counsel-fells-client-after-winning-case-punches-young-man-cleared.html | COUNSEL FELLS CLIENT AFTER WINNING CASE; Punches Young Man Cleared of Theft for Not Letting Mother Visit Him in Jail. | True | | C1B 108603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/the-screen-a-newspaper-melodrama-a-german-musical-film-on-other.html | THE SCREEN; A Newspaper Melodrama. A German Musical Film. On Other Screens. | True | By Mordaunt Hall. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/john-daly-dead-ruled-tenderloin-was-former-chief-inspector-of.html | JOHN DALY DEAD; RULED TENDERLOIN; Was Former Chief Inspector of Police and Later a Deputy Commissioner. ON FORCE FOR 40 YEARS Became Known as "Honest John"--Regarded as Close to Hylan While Latter Was Mayor. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/police-department.html | Police Department. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/phonograph-merger-for-britain-is-voted-radio-corporation-to-control.html | PHONOGRAPH MERGER FOR BRITAIN IS VOTED; Radio Corporation to Control Union of Gramophone and Graphophone Companies. THEIR FIELDS WORLD-WIDE New Concern to Have Rights to Make RCA-Victor Products in Europe. STOCK TO BE EXCHANGED Dividends of Three Shillings a Share Will Be Issued by Each Company Before Uniting. Terms of Exchange of Shares. Combined Capital $24,614,355. | True | Special Cable to THE NEW YORK TIMES. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/to-press-street-safety-drive.html | To Press Street Safety Drive. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/electric-power-production-moved-higher-due-chiefly-to-increase-on.html | Electric Power Production Moved Higher, Due Chiefly to Increase on Pacific Coast | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/the-presiding-justice-seniority-not-politics-should-rule-appellate.html | THE PRESIDING JUSTICE.; Seniority, Not Politics, Should Rule Appellate Division Appointment. An Aid to Thrift. | True | JUSTICE.ADOLPH LEWISOHN. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/miss-bliss-left-art-to-many-museums-metropolitan-modern-art-and.html | MISS BLISS LEFT ART TO MANY MUSEUMS; Metropolitan, Modern Art and Brooklyn Institutions Share in Collection of Paintings. 21 PICTURES BY CEZANNE Also Some by Davies, Caugin, Picasso, Matisse, Degas and Others Distributed. BEQUESTS FOR FOUR BODIES Bliss Memorial Fund Gets $150,000 --$200,000 for Relatives--Anthony Estate Above $1,000,000. 21 Pictures by Cezanne. Trustees for Stock. Miss Anthons Left $1,000,000. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/railroad-earnings-statements-for-last-month-and-other.html | RAILROAD EARNINGS.; Statements for Last Month and Other Periods--Comparisons With Previous Years. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/army-track-squad-of-100-is-hard-at-work-strong-team-expected-for.html | Army Track Squad of 100 Is Hard at Work; Strong Team Expected for Outdoor Campaign | True | Special to The New York Times. | C1B 108603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/gold-flow-to-paris-regarded-at-an-end-reserves-of-the-bank-of.html | GOLD FLOW TO PARIS REGARDED AT AN END; Reserves of the Bank of France Increased Only $480,000 in Week Ending March 13. SMALLEST ADDITION IN YEAR Hailed as Result of Accord With British, With a Stationary Reserve Now Predicted. DROP IMPRESSES LONDON Is Held to Mask Initiation of New Policy by Bank of England for Building Up Own Gold Stocks. See Accord Bearing Fruit. Hold That Time Distant. The Technical Explanation. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/princeton-proctors-trap-alleged-bootlegger-find-100-bottles.html | Princeton Proctors Trap Alleged Bootlegger; Find 100 Bottles Intended for Prom Revelers | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/tourney-on-today-in-figure-skating-two-of-the-entrants-in-title.html | TOURNEY ON TODAY IN FIGURE SKATING; TWO OF THE ENTRANTS IN TITLE FIGURE SKATING | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/worthington-wva-bank-closes.html | Worthington (W.Va.) Bank Closes. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/nip-plot-to-wreck-huge-airship-akron-federal-operatives-cause.html | NIP PLOT TO WRECK HUGE AIRSHIP AKRON; Federal Operatives Cause Arrest of Reputed Ex-HungarianOfficer, Who Admits Guilt.MECHANIC IN OHIO PLANTHe Confesses LeavingOutRivets in Largest Dirigible--Planned to Ruin Controls.PRISONER A COMMUNISTBut He Implicates No Others-- Trapped by Secret Agents, Disguised as Workmen. Airship Not Damaged. Communist Literature in Home. Navy Caused Investigation. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/3-italian-air-heroes-die-in-crash-in-sea-maddalenas-plane-with-his.html | 3 ITALIAN AIR HEROES DIE IN CRASH IN SEA; Maddalena's Plane, With His Transatlantic Crew, Falls Into Gulf Off Pisa. PARACHUTE JUMP FAILS One Is Seen to Leap, but Is Caught in Tangle of Ropes-- Boats Search for Bodies. PILOT FOUND NOBILE IN 1928 Decorated for Bravery In War, He Directed Experimental Flying and Planned Solo Ocean Hop. Planned New Record Attempt. Hero of Many Ventures. | True | Wireless to THE NEW YORK TIMES. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/renames-john-f-galvin-roosevelt-nomination-of-port-board-chairman.html | RENAMES JOHN F. GALVIN.; Roosevelt Nomination of Port Board Chairman Is Confirmed. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/fh-paynes-dinner-hosts-assistant-secretary-of-war-and-wife.html | F.H. PAYNES DINNER HOSTS; Assistant Secretary of War and Wife Entertain Large Company. | True | Special to The New York Times. | C1B 108603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/yanks-to-play-army-nine-final-arrangements-completed-for-west-point.html | YANKS TO PLAY ARMY NINE.; Final Arrangements Completed for West Point Game April 17. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/seeks-share-of-estate-farmers-housekeeper-prepares-claim-as-wendell.html | SEEKS SHARE OF ESTATE.; Farmer's Housekeeper Prepares Claim as Wendell Heir. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/absolved-in-stock-crash-administrator-of-philadelphia-inquirer-wins.html | ABSOLVED IN STOCK CRASH.; Administrator of Philadelphia inquirer Wins Shrinkage Suit. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/chilean-tax-on-nitrates-government-to-levy-730-a-ton-to-meet.html | CHILEAN TAX ON NITRATES.; Government to Levy $7.30 a Ton to Meet Charges for Bonds. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/my-experiences-in-the-world-war-woods-carried-in-heavy-fog-enemy.html | MY EXPERIENCES IN THE WORLD WAR; Woods Carried in Heavy Fog. Enemy Desperately Resists. Harder Going on Second Day. Rolled Back by Heavy Fire. Reached a Town; Couldn't Hold It. Gain by German Counter-Attack. Battle Starts German Peace Move. Tribute to German Soldiers. Impassable Roads Halt Supplies. More Movements of Troops en Masse. Pershing Actively in Command. 30th Breaks Hindenburg Line. | True | By General John J. Pershing | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/admits-arson-frameup-one-of-six-jersey-firemen-held-says-he-falsely.html | ADMITS ARSON FRAME-UP.; One of Six Jersey Firemen Held Says He Falsely Accused Stephenson | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/mrs-hoover-drives-to-rapidan-camp-changes-her-plans-to-visit-son-at.html | MRS. HOOVER DRIVES TO RAPIDAN CAMP; Changes Her Plans to Visit Son at Asheville During the President's Sea Trip. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/lysistrata-subdued-for-pittsburgh-stage-seldes-prunes-props-of.html | LYSISTRATA SUBDUED FOR PITTSBURGH STAGE; Seldes Prunes 'Props' of Aristophanes to Meet PoliceCriticism of 'Lizzie.' Miss Lillie's Condition Favorable. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/drink-wine-to-live-to-old-age-is-advice-of-french-physician.html | Drink Wine to Live to Old Age Is Advice of French Physician | True | Special Cable to THE NEW YORK TIMES. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/wood-to-seek-record-in-speed-boat-today-will-try-to-break-segraves.html | WOOD TO SEEK RECORD IN SPEED BOAT TODAY; Will Try to Break Segrave's World's Mark and Also to Drive 100 Miles an Hour. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/financial-markets-stocks-generally-strong-with-some-declinessilver.html | FINANCIAL MARKETS; Stocks Generally Strong, With Some Declines--Silver Weak, Grain Prices Lower. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/good-terms-for-state-bonds-seen.html | Good Terms for State Bonds Seen. | True | | C1B 108603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/two-records-set-by-miss-robinson-sprint-star-betters-worlds-marks.html | TWO RECORDS SET BY MISS ROBINSON; Sprint Star Betters World's Marks for 60 and 70 Yards in Chicago Meet. CONGER VICTOR IN MILE Edwards First in 600, While Bracey Triumphs in Dash--Chicago U. Relay Wins. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/butter-beans-wins-in-field-of-twelve-leads-manners-with-suntica.html | BUTTER BEANS WINS IN FIELD OF TWELVE; Leads Manners, With Suntica Third, in Close Finish at St. Johns Park. SIX FAVORITES ARE BEATEN Peace Dove, Only One of Seven to Triumph, Takes Second Race-- Dainty Scores Double. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/mlaughlin-case-heard-in-2-hours-early-decision-is-expected-on.html | M'LAUGHLIN CASE HEARD IN 2 HOURS; Early Decision Is Expected on Dismissal of Policeman Who Arrested Vivian Gordon. DEFIANT ON BIG DEPOSITS Vice Squad Man Is Also Accused of Giving Improper Testimony in Women's Court. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/church-here-gets-wesley-portraits-john-street-flock-buys-two-one.html | CHURCH HERE GETS WESLEY PORTRAITS; John Street Flock Buys Two, One Showing Founder of Methodism as a Boy. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/lewis-asks-revolt-on-english-letters-in-his-first-lecture-here.html | LEWIS ASKS REVOLT ON ENGLISH LETTERS; In His First Lecture Here Since Winning Nobel Prize, He Urges a Break From Tradition. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/six-die-in-french-wreck-two-cars-of-parisbordeaux-express-derailed.html | SIX DIE IN FRENCH WRECK.; Two Cars of Paris-Bordeaux Express Derailed at Etampes. | True | Special Cable to THE NEW YORK TIMES. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/dr-woodworth-honored-is-elected-head-of-social-science-research.html | DR. WOODWORTH HONORED.; Is Elected Head of Social Science Research Council. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/one-dead-in-mexican-clash-two-wounded-as-police-break-up-red.html | ONE DEAD IN MEXICAN CLASH; Two Wounded as Police Break Up Red Demonstration in Jalapa. | True | Wireless to THE NEW YORK TIMES. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/35000000-vehicles-have-used-holland-tunnel-since-opening.html | 35,000,000 Vehicles Have Used Holland Tunnel Since Opening | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/storm-bars-flight-of-balchen-to-aid-air-expedition-ready-to-start.html | STORM BARS FLIGHT OF BALCHEN TO AID; Air Expedition Ready to Start for Newfoundland When Weather Permits. EXTRA TANKS INSTALLED Equipment Is Obtained Here and Rushed to Boston--Search to Be Made for Frissell. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/smith-speaks-as-coal-man-exgovernor-at-scranton-urges-cooperation.html | SMITH SPEAKS AS COAL MAN; Ex-Governor at Scranton Urges Cooperation in the Industry. | True | Special to The New York Times. | C1B 108603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/mkee-to-plan-work-for-jobless-today-to-ease-april-crisis-summons.html | M'KEE TO PLAN WORK FOR JOBLESS TODAY TO EASE APRIL CRISIS; Summons Department Heads to Push City Projects When Prosser Fund Dwindles. TAYLOR STARTS CANVASS Lists All Need for Labor, to Be Hired on "Stagger" Plan in Three-Day Shifts. TO PAY PREVAILING WAGE Special Appropriation Proposed to Avoid Delays in Relief-- Borough Heads Aid. Work to Be Carefully Planned. M'KEE PLANS JOBS FOR NEEDY IN APRIL Men to Work on "Stagger Plan." | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/toronto-brokers-sent-to-trial.html | Toronto Brokers Sent to Trial. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/conference-ends-in-clash-untermyer-is-rebuffed-in-demand-to-attend.html | CONFERENCE ENDS IN CLASH; Untermyer Is Rebuffed in Demand to Attend Private Hearing. UNGER TO TESTIFY TODAY Aide of District Attorney to Be Questioned on Workings of Prosecutor's Office. GOVERNOR GETS NEW PLEA Second Letter Accuses Him of Failing to Consider Grounds of Protest on Seabury. Untermyer Assails Governor. Seabury Silent on Clash. Text of New Protest. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/brooklyn-trust-cuts-dividend.html | Brooklyn Trust Cuts Dividend. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/cw-gould-is-dead-in-california-home-retired-lawyer-and-trustee-of.html | C.W. GOULD IS DEAD IN CALIFORNIA HOME; Retired Lawyer and Trustee of Art Museum Here Was 81 Years Old. LED IN EDUCATIONAL WORK He Introduced Intelligence Tests at Cooper Union--Conducted Relief Work in Cuba After the War. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/listed-bonds-move-in-narrow-range-utilities-firm-and-some-of-the-in.html | LISTED BONDS MOVE IN NARROW RANGE; Utilities Firm and Some of the Industrials Touch Year's Highest Prices. AMUSEMENT GROUP STRONG United States Government List Unusually Dull With Quotations Uneven. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/28-college-boxers-will-meet-tonight-to-compete-in-semifinal-round.html | 28 COLLEGE BOXERS WILL MEET TONIGHT; To Compete in Semi-Final Round of Intercollegiate Title Bouts at Penn State. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/borah-accepts-pay-rise-rejected-till-reelection.html | Borah Accepts Pay Rise, Rejected Till Re-election | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/vatican-radio-is-used-to-invite-world-catholics-to-pilgrimage.html | Vatican Radio Is Used to Invite World Catholics to Pilgrimage | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 108603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/ban-lion-hunting-by-plane-south-african-authorities-act-to-prevent.html | BAN LION HUNTING BY PLANE; South African Authorities Act to Prevent Extinction of Species. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/stock-exchange-annex-to-cost-10000000-it-will-rise-400-feet-on.html | Stock Exchange Annex to Cost $10,000,000; It Will Rise 400 Feet on Broad Street Site | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/picks-rochester-site.html | Picks Rochester Site. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/society-girl-gets-threats-for-working-betty-gerard-niece-of.html | SOCIETY GIRL GETS THREATS FOR WORKING; Betty Gerard, Niece of Ex-Ambassador, Guarded by Police as Phone Calls Disturb Fifth Avenue Shop. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/warns-against-imposter.html | Warns Against Imposter. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/perkins-advances-at-st-augustine-continues-superb-golf-play-in.html | PERKINS ADVANCES AT ST. AUGUSTINE; Continues Superb Golf Play in Defeating Singleton, 7-6, in Winter Title Event. RYERSON IS ELIMINATED Defending Champion Beaten by Toomer, 1 Up--Tryon of Elmira Also Loses in Upset. Perkins Has Faultless Bound. Ryerson's Control Falters. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/represents-organized-farmers.html | Represents Organized Farmers. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/200000-blaze-in-jersey-flames-destroy-six-buildings-of-plant-on.html | $200,000 BLAZE IN JERSEY.; Flames Destroy Six Buildings of Plant on Site of Camp Merritt. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/arkansas-restored-by-crops-and-credit-red-cross-will-withdraw-all.html | ARKANSAS RESTORED BY CROPS AND CREDIT; Red Cross Will Withdraw All Relief Workers From the State on April 1. REHABILITATION IS RAPID Rural Sections Are Now Self-Sustaining and Business Pick-Up Is Marked in the Cities. Drought Shortens Hunting Season. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/rhyticere-annexes-select-handicap-emanuels-grand-national-candidate.html | RHYTICERE ANNEXES SELECT HANDICAP; Emanuel's Grand National Candidate Beats Gib by FourLengths at Sandown.LORD DERBY TO BROADCASTWill Comment on Aintree ClassicProspects in Hook-Up to United States Thursday. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/orders-prosecution-of-rogers-caldwell-nashville-judge-authorizes.html | ORDERS PROSECUTION OF ROGERS CALDWELL; Nashville Judge Authorizes Suit on Charge of Receiving Funds in Insolvent Bank. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/nebraska-pies-stay-dry-house-rejects-senate-bills-for-alcohol-in.html | NEBRASKA PIES STAY 'DRY.'; House Rejects Senate Bills for Alcohol In Pastry. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/the-red-cross-response.html | THE RED CROSS RESPONSE. | True | | C1B 108603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/wild-chirps-of-canary-save-6-sleeping-in-gasfilled-home.html | Wild Chirps of Canary Save 6, Sleeping in Gas-Filled Home | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/ypres-league-branch-here.html | Ypres League Branch Here. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/borden-subsidiary-adds-capital.html | Borden Subsidiary Adds Capital. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/postoffice-action-assured-for-bronx-philp-tells-500-civic-leaders.html | POSTOFFICE ACTION ASSURED FOR BRONX; Philp Tells 500 Civic Leaders Next Congress Will Be Urged to Push 18-Year-Old Project. REVEALS 10-YEAR PROGRAM New York State to Get $80,728,400 of $504,000,000 Spent--Jobs for 60,000 in Two Years Seen. Trans-Canada Limited to Cut Time. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/union-boss-slain-by-gang-in-chicago-wild-bill-rooney-of-sheet-metal.html | UNION BOSS SLAIN BY GANG IN CHICAGO; "Wild Bill" Rooney of Sheet Metal Workers Shot Down From Auto in Front of Home. ENDS A "COLORFUL" CAREER Attorney General Mitchell, at Capital, Declares Federal Forces"Stiffened" in Chicago. Mitchell Keeps Up "Pressure." | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/party-rift-looms-in-wards-absence-rye-town-board-orders-appeal-on.html | PARTY RIFT LOOMS IN WARD'S ABSENCE; Rye Town Board Orders Appeal on Tax Tables and Macy Papers See 'Handwriting' in County. MASTICK STAND ASSAILED Editorials Cite Senator's Letter In 1928 Urging Legislative Inquiry, Which He Now Opposes. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/price-range-small-in-cotton-trading-selling-pressure-lacking-and.html | PRICE RANGE SMALL IN COTTON TRADING; Selling Pressure Lacking and Demand Is Light--Closing Quotations Irregular. REPORT ON GINNING TODAY Census Bureau's Figures for Crop of 1930 Awaited--Dry Goods Market Quiet. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/tennessee-fugitive-seized-promoter-arrested-here-accused-in.html | TENNESSEE FUGITIVE SEIZED; Promoter Arrested Here Accused In Chattanooga Stock Fraud. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/miss-hicks-victor-in-augusta-golf-card-of-81-on-final-round-gives.html | MISS HICKS VICTOR IN AUGUSTA GOLF; Card of 81 on Final Round Gives Her 326 Total for Best Gross Score. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/security-listings-on-exchange-sought-united-corporation-asks.html | SECURITY LISTINGS ON EXCHANGE SOUGHT; United Corporation Asks Privileges for 2,170,666 Shares--$100,000,000 Canadian Bonds. | True | | C1B 108603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/naval-experts-seek-to-avoid-new-pact-london-conferees-hope-that.html | NAVAL EXPERTS SEEK TO AVOID NEW PACT; London Conferees Hope That French-Italian Agreement May Be Handled Simply. | True | Special Cable to THE NEW YORK TIMES. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/music-germans-revive-tiefland-toscanini-gives-heroic-music-toska.html | MUSIC; Germans Revive "Tiefland." Toscanini Gives Heroic Music. Toska Tolces, Pianist, Plays. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/yorkville-houses-sold-to-pinchots-pennsylvania-governor-is-one-of.html | YORKVILLE HOUSES SOLD TO PINCHOTS; Pennsylvania Governor Is One of Three Investing in Plot on 86th Street. CONCOURSE BLOCK IN DEAL. Holding Company Sells Three Flats at 171st Street--Christopher St. Site Leased for Apartments. Three Concourse Houses in Deal. Greenwich Avenue Corner Leased. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/alba-back-in-spain-new-cabinet-hinted-exile-returns-from-paris-on.html | ALBA BACK IN SPAIN; NEW CABINET HINTED; Exile Returns From Paris on Eve of Trial of Civilian Rebel 'Government.' SEPARATISTS FORM PARTY Barcelona Group Also Advocates a Republic for Whole of Spain-- King Leaves London Today. Net Party Asks Independence. Farewell Party for King. | True | Special Cable to THE NEW YORK TIMES. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/ship-crash-inquiry-waits-formal-report-freighter-damaged-in-narrows.html | SHIP CRASH INQUIRY WAITS FORMAL REPORT; Freighter Damaged in Narrows Collision to Be Inspected Today --Sailor Recovering. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/milbank-fund-gives-50000-to-aid-girls-donation-to-jobmaking-group.html | MILBANK FUND GIVES $50,000 TO AID GIRLS; Donation to Job-Making Group Conditional on Raising of Additional $400,000. $254,000 RECEIVED SO FAR Horn & Hardart Add $10,797 Gift --Underwriting of All Expenses Leaves Subscriptions Clear. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/katy-value-in-1918-put-at-144957389-icc-survey-shows-that-the.html | 'KATY' VALUE IN 1918 PUT AT $144,957,389; I.C.C. Survey Shows That the Railroad Operated 1,622 Miles of Wholly Owned Tracks. INVESTMENT, $172,830,501 Stocks and Long Term Debts of $154,628,674 Are Listed-- Reproduction Cost $91,017,159. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/buffalo-speakeasies-enjoined.html | Buffalo Speakeasies Enjoined. | True | | C1B 108603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/collins-triumphs-to-take-cue-lead-defeats-fessenden-by-300276-in.html | COLLINS TRIUMPHS TO TAKE CUE LEAD; Defeats Fessenden by 300-276 in National Amateur 18.2 Tourney at N.Y.A.C. GALEY CONQUERS GOSLIN Southwestern Champion Scores by 300 to 242 in 46 Innings, Recording String of 40. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/the-john-w-cutlers-have-a-son.html | The John W. Cutlers Have a Son. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/651-brokers-ask-april-4-closing.html | 651 Brokers Ask April 4 Closing. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/prices-irregular-on-curb-exchange-many-issues-advance-briskly-while.html | PRICES IRREGULAR ON CURB EXCHANGE; Many Issues Advance Briskly, While Several Leaders Register Losses. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/four-changes-made-in-crew-at-yale-urquhart-goes-to-bow-childs-to-no.html | FOUR CHANGES MADE IN CREW AT YALE; Urquhart Goes to Bow, Childs to No. 3 and Garnsey to No. 4 in Promotions. GOODBODY SHIFTED TO NO. 2 New Varsity Eight Includes Captain Rogers and Anthony--Crews Hold Seven-Mile Drill. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/bowling-veteran-sets-abc-mark-eich-60-with-14-strikes-in-a-row.html | BOWLING VETERAN SETS A.B.C. MARK; Eich, 60, With 14 Strikes in a Row, Makes Best Run in Tourney at Buffalo. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/building-awards-increase-march-contracts-up-12000000-over-the-1930.html | BUILDING AWARDS INCREASE.; March Contracts Up $12,000,000 Over the 1930 Total. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/studies-rumanian-deal-american-and-foreign-power-weighs.html | STUDIES RUMANIAN DEAL.; American and Foreign Power Weighs Hydroelectric Project. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/sales-in-new-jersey-leasehold-on-andrus-block-in-jersey-city.html | SALES IN NEW JERSEY.; Leasehold on Andrus Block in Jersey City Changes Hands. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/wesleyan-elects-wells-names-allaround-athlete-to-lead-next-seasons.html | WESLEYAN ELECTS WELLS.; Names All-Around Athlete to Lead Next Season's Five. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/harvards-crews-hold-8mile-row-half-the-distance-heavyweight-shells.html | HARVARD'S CREWS HOLD 8-MILE ROW; Half the Distance Heavyweight Shells Cover on Charles River Is Upstream. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/clear-reformatory-head-trustees-in-alabama-reject-the-charges-of.html | CLEAR REFORMATORY HEAD.; Trustees in Alabama Reject the Charges of Cruelty to Girls. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/oxford-crew-stages-its-best-workout-puts-in-strenuous-session-for.html | OXFORD CREW STAGES ITS BEST WORKOUT; Puts in Strenuous Session for Race Tomorrow--Light Drill Held by Cambridge. | True | | C1B 108603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/two-democrats-see-new-party-possible-senator-lewis-hits-members-of.html | TWO DEMOCRATS SEE NEW PARTY POSSIBLE; Senator Lewis Hits Members of Congress Who Fights Presidential Measures. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/hagenlacher-cue-victor-beats-henry-by-200-to-34-in-an-182-balkline.html | HAGENLACHER CUE VICTOR.; Beats Henry by 200 to 34 in an 18.2 Balkline Match. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/berlin-takes-loan-for-power-plants-four-american-concerns-figure-in.html | BERLIN TAKES LOAN FOR POWER PLANTS; Four American Concerns Figure in Deal—Sum of $17,850,000 Already Put Up. PLAN TO TAKE OVER SERVICE Banks Will Control System, but City Will Draw Revenue and May Repurchase. Seen as Big Project. | True | Special Cable to THE NEW YORK TIMES. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/20000-word-query-halts-craig-trial-court-adjourns-to-permit-city.html | 20,000 WORD QUERY HALTS CRAIG TRIAL; Court Adjourns to Permit City Counsel to Study It in $350,000 Legal Fee Suit.TO BE PUT TO 3 LAWYERSEx-Controller Ends Two Weeks ofTestimony—Witnesses for Cityto Be Heard Next Week. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/business-world-february-charge-collections-off-reorders-now-in.html | BUSINESS WORLD; February Charge Collections Off. Reorders Now in Greater Volume Plan Writing Paper Campaign. Bonus" Pushes Men's Wear Sales. Limit Foreign Machinery Orders. Choose Practical Hues for Summer. Notions Buyers Seeking Novelties. Denim Mills In Sound Position. League Lauds Night Work Ban. Gray Goods Move Steadily. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/next-opera-season-set-to-open-nov-2butterfly-again-heard-with.html | NEXT OPERA SEASON SET.; To Open Nov. 2--"Butterfly" Again Heard With Rothberg in Lead. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/indicted-as-gangsters-slayer.html | Indicted as Gangster's Slayer. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/miss-lucy-stanton-noted-artist-dies-her-portrait-paintings-have.html | MISS LUCY STANTON, NOTED ARTIST, DIES; Her Portrait Paintings Have Been Exhibited in This Country and Europe. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/accord-is-reached-on-workers-cases-insurance-companies-agree-to-let.html | ACCORD IS REACHED ON WORKERS' CASES; Insurance Companies Agree to Let Injured Men Go to Any Reputable Physician. GOVERNOR'S BOARD MEETS Plans for Wide Survey of Workings of State Law Are Mapped at Conference Here. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/aldine-club-reelects-dr-hogan.html | Aldine Club Re-elects Dr. Hogan. | True | | C1B 108603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/yanks-upset-reds-ruth-gets-triple-babes-drive-and-home-run-by.html | YANKS UPSET REDS; RUTH GETS TRIPLE; Babe's Drive and Home Run by Lazzeri Produce Four Runs to Crush Opponents, 7-3. PENNOCK STARTS IN BOX Makes First Pitching Appearance of 20th Season in Majors--Chapman Smashes Homer. Moore Chases Ball. Chapman Continues to Star. | True | By William E. Brandt. Special To the New York Timestimes Wide World Photo. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/deny-widener-report-not-asked-to-make-offer-for-tracks-kentuckians.html | DENY WIDENER REPORT.; Not Asked to Make Offer for Tracks, Kentuckians Say. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/corner-plots-in-queens-sold.html | Corner Plots in Queens Sold. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/bank-shares-lead-in-counter-trading-group-generally-stronger-with.html | BANK SHARES LEAD IN COUNTER TRADING; Group Generally Stronger, With Other Sections Firm--Gains in Insurance Issues. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/municipal-loans-offerings-of-new-bond-issues-to-investment-bankers.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Investment Bankers Announced. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/sharkey-agrees-to-bout-will-meet-winner-of-griffithsloughran-match.html | SHARKEY AGREES TO BOUT; Will Meet Winner of GriffithsLoughran Match in June. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/harvey-boxes-jeby-at-garden-tonight-middleweights-will-meet-in-main.html | HARVEY BOXES JEBY AT GARDEN TONIGHT; Middleweights Will Meet in Main Event--Sireci and Terry in Semi-Final. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/straus-services-on-march-30.html | Straus Services on March 30. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/mrs-hurd-advances-to-golf-semifinals-routs-mrs-parkinson-9-and-8.html | MRS. HURD ADVANCES TO GOLF SEMI-FINALS; Routs Mrs. Parkinson, 9 and 8, and Miss Iselin, 7 and 6, in Bermuda Tourney. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/the-police.html | THE POLICE. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/fears-welsh-coal-strike-british-miners-president-foresees-decision.html | FEARS WELSH COAL STRIKE.; British Miners' President Foresees Decision at Cardiff Tomorrow. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/250pound-arctic-seal-caught-in-fish-nets-at-atlantic-city.html | 250-Pound Arctic Seal Caught In Fish Nets at Atlantic City | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/atlantic-beach-villa-rented.html | Atlantic Beach Villa Rented. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/fears-disarming-will-cheat-reich-groener-minister-of-defense.html | FEARS DISARMING WILL CHEAT REICH; Groener, Minister of Defense, Foresees Bid to Stabilize Advantage of Others. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/new-rochelle-tax-rate-284.html | New Rochelle Tax Rate $2.84. | True | | C1B 108603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/study-of-farming-in-palestine-aided-fohs-moves-here-to-create-a.html | STUDY OF FARMING IN PALESTINE AIDED; Fohs Moves Here to Create a Department of Agriculture at Hebrew University. MAGNES ACCEPTS PROJECT Every Inch of Fertile Soil Must Be Used to Provide for Increasing Population, Chancellor Says. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/ford-employes-have-invested-19944195-in-the-company.html | Ford Employes Have Invested $19,944,195 in the Company | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/sells-three-brooklyn-houses.html | Sells Three Brooklyn Houses. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/cuban-courts-clash-with-army-on-rights-senate-passes-bill-limiting.html | CUBAN COURTS CLASH WITH ARMY ON RIGHTS; Senate Passes Bill Limiting CourtMartial of Civilians-- Issuein Supreme Court. | True | Special Cable to THE NEW YORK TIMES. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/wheat-prices-ease-in-a-narrow-range-unusual-conditions-in-market.html | WHEAT PRICES EASE IN A NARROW RANGE; Unusual Conditions in Market Deter Operations, With Stabilizing Indicated. CASH GRAIN STOCKS LARGE Corn Declines In Trading In Chicago--Values of Oats Unchanged--Light Sales Depress Rye. Winnipeg in Narrow Limits. Corn Trading Is Mostly Local. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/5000000-is-urged-for-bank-publicity-advertising-man-tells-regional.html | $5,000,000 IS URGED FOR BANK PUBLICITY; Advertising Man Tells Regional Conference It Will Save Prestige of Banking. FIVE-YEAR DRIVE PROPOSED Bankers Hear Demagogues Have Made Them 'the Goats' in Period of Unrest. TRADE FORECASTS DOUBTED Competitors for Thrift Patronage Gaining and Speakers Stress Need of Appeal to Public. Pleads for Bank Prestige. Questions Business Forecasts. Discuss Thrift Competitors. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/the-play-russian-comedy-brings-sadness.html | THE PLAY; Russian Comedy Brings Sadness. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/st-andrews-teams-victors-at-curling-first-second-and-third.html | ST. ANDREWS TEAMS VICTORS AT CURLING; First, Second and Third Combinations Enter Semi-Finalsof Bonspiel at Rye. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/many-still-in-jail-gandhi-complains-he-wants-freeing-of-prisoners.html | MANY STILL IN JAIL, GANDHI COMPLAINS; He Wants Freeing of Prisoners Speeded--Faces Inquiry on Congress Attitude. 16 DIE IN RIOTS AND BATTLE Eleven Killed in Communal Clashes Near Allahabad-- British Lose Four in Frontier Skirmish. Princes to Meet Delegates. 11 Killed in Communal Riots. British Lose 4 in Border Fight. | True | Wireless to THE NEW YORK TIMES. | C1B 108603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/british-beginning-greenland-surveys-three-men-of-airroute-party-set.html | BRITISH BEGINNING GREENLAND SURVEYS; Three Men of Air-Route Party Set Out to Map Region on Edge of the Ice Cap. WILL EXPLORE MOUNTAINS Leader Surveying Fjord and Sailing Party Will Chart Coast--Planes to Drop Food on Cap. Party Sets Out. To Map Fjord First. | True | By H.g. Watkins. World Copyright, 1931, By the Times, London, and the New York Times Company. All Rights Reserved.wireless To the New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/labor-supports-crain-council-in-resolutions-calls-his-service.html | LABOR SUPPORTS CRAIN.; Council in Resolutions Calls His Service "Distinguished." | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/jewish-leaders-to-confer-here.html | Jewish Leaders to Confer Here. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/bill-for-nathan-straus-bridge.html | Bill for "Nathan Straus Bridge." | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/ship-disabled-turns-back-liner-with-320-passengers-loses-propeller.html | SHIP DISABLED, TURNS BACK; Liner, With 320 Passengers, Loses Propeller 1,300 Miles Out. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/labor-code-details-revealed-in-mexico-minister-of-commerce-expects.html | LABOR CODE DETAILS REVEALED IN MEXICO; Minister of Commerce Expects New Measure to Satisfy Capital and Workers. FEW CHANGES NOW LIKELY More Than 600 Clauses Provide for Control of Strikes, Minimum Wage and the Welfare of Men. Likely to Be in Effect Soon. Criminal Liability for Violence. | True | Special Cable to THE NEW YORK TIMES. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/democratic-trend-is-seen-by-shouse-party-victories-in-long-island-a.html | DEMOCRATIC TREND IS SEEN BY SHOUSE; Party Victories in Long Island and Westchester Villages Are Signs, He Says. VERMONT CONTEST IS CITED Senator Moses's Statement That Republicans Face a Hard Fight Cheers the Chairman. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/approves-202600-bonus-american-stores-meeting-also-votes-to-cancel.html | APPROVES $202,600 BONUS.; American Stores Meeting Also Votes to Cancel 161,403 Shares. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/water-wings-and-goodwill-taken-to-england-by-golf-group-sailing-on.html | Water Wings and Good-Will Taken to England By Golf Group Sailing on Ryder Cup Mission | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/navy-pushes-hunt-for-lost-aviator-planes-search-land-and-water-for.html | NAVY PUSHES HUNT FOR LOST AVIATOR; Planes Search Land and Water for Harshman, Now Missing Three Days Off Colombia. WASHINGTON RETAINS HOPE Ingalls Thinks Flier Lost in Fleet Manoeuvres May Be in Jungle-- He Had Flotation Gear. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/jury-to-sift-club-ousting-mrs-enthoven-wins-point-in-fight-for.html | JURY TO SIFT CLUB OUSTING.; Mrs. Enthoven Wins Point In Fight for Reinstatement. | True | | C1B 108603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/anslem-beats-erickson-gets-decision-in-tenround-bout-at-102d.html | ANSLEM BEATS ERICKSON.; Gets Decision in Ten-Round Bout at 102d Medical Armory. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/canadian-surplus-of-wheat-reduced-exports-last-month-totaled.html | CANADIAN SURPLUS OF WHEAT REDUCED; Exports Last Month Totaled 12,000,000 Bushels-- CarryoverSet at 232,000,000. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/rangers-will-play-in-garden-tuesday-meet-maroons-here-in-start-of.html | RANGERS WILL PLAY IN GARDEN TUESDAY; Meet Maroons Here in Start of Two-Game Series--Second Match in Montreal. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/erie-considers-moving-transfer-of-executive-offices-to-cleveland-in.html | ERIE CONSIDERS MOVING.; Transfer of Executive Offices to Cleveland in View. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/davis-gets-offers-of-post-in-movies-senator-departs-for-hollywood.html | DAVIS GETS OFFERS OF POST IN MOVIES; Senator Departs for Hollywood as Philadelphia Hears Talk That He Might Resign. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/tornado-kills-two-in-oklahoma-town-five-others-hurt-as-storm-cuts.html | TORNADO KILLS TWO IN OKLAHOMA TOWN; Five Others Hurt as Storm Cuts Path in Clinton--Another Twister Strikes in Texas. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/knight-here-today-for-transit-accord-senate-leader-and-citys.html | KNIGHT HERE TODAY FOR TRANSIT ACCORD; Senate Leader and City's Representatives Will Confer onUnification Plan.HITCH ON MAYOR'S POWERRepublican Legislators Oppose Giving the Executive the Right toName Board Members. Seek Commitment by Leaders. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/criticizes-westchester-senators.html | Criticizes Westchester Senators. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/cactus-blossoms-for-throng-at-show-horticulturists-also-thrilled-as.html | CACTUS BLOSSOMS FOR THRONG AT SHOW; Horticulturists Also Thrilled as 'Crown of Thorns' Blooms at Flower Exhibition. PLANT IS FROM PALESTINE Carnations of Many Hues Vie With Profusion of Orchids Among Displays--Prizes Awarded. Small Blossoms Are Bright Red. Orchids Shown in Profusion. Among the Prize Winners. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/faculty-demands-w-and-j-strike-end-on-its-recommendation-president.html | FACULTY DEMANDS W. AND J. STRIKE END; On Its Recommendation, President Decrees That Absences WillBe Marked From Tomorrow. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/lessons-of-joliet.html | LESSONS OF JOLIET. | True | | C1B 108603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/awards-flying-cross-to-lieut-caldwell-army-bestows-posthumous-honor.html | AWARDS FLYING CROSS TO LIEUT. CALDWELL; Army Bestows Posthumous Honor on Aviator Killed in Bringing Navy Treaty Ratification. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/partner-on-vice-squad-testifies-for-murray-denies-at-perjury-trial.html | PARTNER ON VICE SQUAD TESTIFIES FOR MURRAY; Denies at Perjury Trial That Acuna Was Used by Them in 'Framed' Arrest. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/add-to-diller-evidence-police-find-articles-in-room-in-which.html | ADD TO DILLER EVIDENCE.; Police Find Articles in Room In Which Druggist Was Slain. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/three-of-the-army-track-candidates-practicing-over-hurdles.html | THREE OF THE ARMY TRACK CANDIDATES PRACTICING OVER HURDLES. | True | Times Wide World Photo. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Federal Reserve Statements. The Greek Government Loan. Columbia and Gramophone. Crucial Period for Steel. Explaining the Rise in Loans. Trust Expansion. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/vale-five-selects-booth-as-captain-star-athlete-will-load-both-eli.html | VALE FIVE SELECTS BOOTH AS CAPTAIN; Star Athlete Will Load Both Eli Eleven and Quintet Next Season. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/mt-durkin-editor-dies-in-new-orleans-former-new-yorker-who-was-a.html | M.T. DURKIN, EDITOR, DIES IN NEW ORLEANS; Former New Yorker, Who Was a Telegrapher at 12, Fatally Hurt in His Auto. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/theatricals-at-ywca-members-of-hostess-club-of-central-branch-to.html | THEATRICALS AT Y.W.C.A.; Members of Hostess Club of Central Branch to Give a Revue. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/aliens-on-charity-in-michigan-to-be-sent-to-native-lands.html | Aliens on Charity in Michigan To Be Sent to Native Lands | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/tax-yield-now-put-under-400000000-bigger-drop-is-expected-in-march.html | TAX YIELD NOW PUT UNDER $400,000,000; Bigger Drop Is Expected in March Collection Despite Gain in Early Days Over Year Ago. DEFICIT SPURTS FOR DAY Rise to $735,138,014 on Tuesday Is Explained by Treasury's Funding Operations. SINKING FUND COMPLETED$326,860,000 In Notes Retired forPurpose--Apparent DeficitWill Now Recede. Deficit Will Fluctuate. Vandenberg Exculpates Loans. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 108603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/professorcoach-seen-as-no-cure-athletic-mentors-on-faculty-not-a.html | PROFESSOR-COACH SEEN AS NO CURE; Athletic Mentors on Faculty "Not a Panacea for Ills," Says Harvard Publication. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/schieffelin-gets-threats-in-letters-head-of-committee-of-1000.html | SCHIEFFELIN GETS THREATS IN LETTERS; Head of Committee of 1,000 Scoffs at Missives Warning Him to Drop Inquiry. LAUDS PUBLIC RESPONSE Many Joining In Civic Move Ask Their Identity Be Kept Secret-- Lawyers Study Complaints. Many Volunteers Fear Reprisals. Lawyers Investigating Complaints. Some Organizations Decline. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/prices-up-slightly-in-paris.html | Prices Up Slightly in Paris. | True | Wireless to THE NEW YORK TIMES | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/hudson-races-likely-to-get-earlier-start-45minute-advance-in-each.html | HUDSON RACES LIKELY TO GET EARLIER START; 45-Minute Advance in Each of Three Poughkeepsie Events Now Is Proposed. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/air-mail-saves-23-days.html | Air Mail Saves 23 Days. | True | Wireless to THE NEW YORK TIMES. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/wholesale-index-drops-annalist-weekly-price-figure-at-lowest-of-the.html | WHOLESALE INDEX DROPS.; Annalist Weekly Price Figure at Lowest of the Depression. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/foreign-loans-here-predicted-by-bank-irving-trust-company-sees.html | FOREIGN LOANS HERE PREDICTED BY BANK; Irving Trust Company Sees Signs of Early Flotations in United States. FINDS BUSINESS IMPROVING Prospects Brighter Both in This Country and Europe, Says Mid-Month Review. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/legislators-arrive-for-joliet-inquiry-committee-will-begin.html | LEGISLATORS ARRIVE FOR JOLIET INQUIRY; Committee Will Begin Investigation of Mutinies Today--Wounded Convict Dies.TROOPS STILL ON GUARDUnrest Spreads to Women's Penitentiary, but Police and Tear Gas Threat Quiet Them. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/westchester-items-hyde-farm-near-peekskill-to-be-used-for-golf.html | WESTCHESTER ITEMS.; Hyde Farm Near Peekskill to Be Used for Golf Course. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/british-ford-dealers-marvel-at-new-plant-huge-dagenham-works-opened.html | BRITISH FORD DEALERS MARVEL AT NEW PLANT; Huge Dagenham Works Opened for Their Inspection--Austin Maker Is Unworried. | True | Wireless to THE NEW YORK TIMES. | C1B 108603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/pola-negris-divorce-argued-in-paris-court-prince-serge-mdivanis.html | POLA NEGRI'S DIVORCE ARGUED IN PARIS COURT; Prince Serge Mdivani's Counsel Confirms Incompatibility Tale -- Crookses Divorced. | True | Wireless to THE NEW YORK TIMES. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/a-daughter-to-mrs-mp-blankarn.html | A Daughter to Mrs. M.P. Blankarn. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/princeton-eights-practice-sprints-coach-logg-has-varsity.html | PRINCETON EIGHTS PRACTICE SPRINTS; Coach Logg Has Varsity Heavyweight Crew Spurt TwiceDuring Six-Mile Spin. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/allied-chemicals-net-off-5000000-earnings-of-977-share-for-1930.html | ALLIED CHEMICAL'S NET OFF $5,000,000; Earnings of $9.77 Share for 1930 Reported, Against $12.60 in Year Before. EFFICIENCY IS INCREASED Addition of Nitrate of Soda to the Company's Products Gives Hope of Added Revenue. Income Accounts Compared. Manufacturing Nitrate of Soda. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/exminister-to-be-tried-bolivian-magistrate-holds-former-cabinet.html | EX-MINISTER TO BE TRIED.; Bolivian Magistrate Holds Former Cabinet Member Guilty of Massacre. | True | Special Cable to THE NEW YORK TIMES. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/grandson-of-verne-greeted-by-wilkins-kin-of-famous-author-arrives.html | GRANDSON OF VERNE GREETED BY WILKINS; Kin of Famous Author Arrives to Attend Naming of the Polar Submarine Nautilus. CRAFT COMING TOMORROW Frenchman, on First Visit to This Country, Will Follow Route Taken by Grandfather. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/pershings-policy-upheld-value-of-openwarfare-training-proved-toward.html | PERSHING'S POLICY UPHELD.; Value of Open-Warfare Training Proved Toward Close of War. The Radio Advertising Trouble. Silent Suffering Preferable. | True | ERIC PALMER.ROLAND BOTTOMLEY. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/markets-in-london-paris-and-berlin-tone-continues-cheerful-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Continues Cheerful on the English Exchange--Credit in Better Supply. FRENCH TREND IS UPWARD Gains Are Slight, However, in Quiet Trading--Further Losses on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/party-disintegration.html | PARTY DISINTEGRATION. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/activity-in-suffolk-properties-in-southampton-are-sold-and-leased.html | ACTIVITY IN SUFFOLK.; Properties in Southampton Are Sold and Leased. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/benefit-for-girls-clubs-bridge-given-at-the-plaza-by-friends-of-new.html | BENEFIT FOR GIRLS' CLUBS.; Bridge Given at the Plaza by Friends of New York League. | True | | C1B 108603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/toronto-six-wins-8-to-2-beats-chicago-for-fourth-time-in-row.html | TORONTO SIX WINS, 8 TO 2.; Beats Chicago for Fourth Time in Row, Conacher Starring. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/plan-highway-to-panama-delegates-decide-on-50000000-road-from.html | PLAN HIGHWAY TO PANAMA.; Delegates Decide on $50,000,000 Road From Mexican Border. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/seabury-to-speak-at-hobart.html | Seabury to Speak at Hobart. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/robins-over-whelm-athletics-16-to-5-clark-moss-and-heimach-keep-13.html | ROBINS OVER WHELM ATHLETICS, 16 TO 5; Clark, Moss and Heimach Keep 13 Hits Well Scattered in Victory Over Mackmen. Manhattan Eleven to Elect. | True | By Roscoe McGowen. Special To the New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/chamaco-gains-on-matsuyama.html | Chamaco Gains on Matsuyama. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/four-hockey-games-sunday-to-open-us-amateur-tourney.html | Four Hockey Games Sunday To Open U.S. Amateur Tourney | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/plane-spectators-also-to-hear-english-crew-race-tomorrow.html | Plane Spectators Also to Hear English Crew Race Tomorrow | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/sloan-says-power-is-a-political-pawn-edison-head-speaking-in-newark.html | SLOAN SAYS POWER IS A POLITICAL PAWN; Edison Head, Speaking in Newark, Attacks Public Ownership of Electric Utilities.APPROVES STATE CONTROL Declares Business Is Too Complexfor Government--Views RigidLaws as Desirable Solution. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/milburn-stars-at-polo-big-factor-as-his-team-wins-cups-in-aiken.html | MILBURN STARS AT POLO.; Big Factor as His Team Wins Cups in Aiken Event. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/dr-carrel-honored-for-cancer-studies-nordhoffjung-award-is-made-to.html | DR. CARREL HONORED FOR CANCER STUDIES; Nordhoff-Jung Award Is Made to Him for Advances Made in Tissue Culture. ACHIEVEMENTS ARE PRAISED French and German Envoys Will Attend Presentation of Diploma at Washington. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/cheers-fill-union-league-club-as-new-york-beats-boston-on-new.html | Cheers Fill Union League Club as New York Beats Boston on New Squash Racquets Courts | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/dr-adolph-lorenz-sails-for-home-today-viennese-surgeon-is-passenger.html | DR. ADOLPH LORENZ SAILS FOR HOME TODAY; Viennese Surgeon Is Passenger on the France--Five Other Liners Outward Bound. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/city-asked-to-buy-tracts-for-homes-regional-plan-official-urges.html | CITY ASKED TO BUY TRACTS FOR HOMES; Regional Plan Official Urges Move to Fight Dishonest Realty Speculators. SEES SLUM DRIVE AIDED Project Would Not Interfere With Legitimate Business, Adams Tells Welfare Council Group. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 108603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/2367-bankruptcies-filed-in-january-liabilities-totaled-48354290.html | 2,367 BANKRUPTCIES FILED IN JANUARY; Liabilities Totaled $48,354,290, While 961 Other Failures Aggregated $46,223,116. PENNSYLVANIA LED STATES Bankruptcy Cases There Involved $9,214,287--New York Second With $8,340,268. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/loan-for-st-joseph-lead-stockholders-to-vote-on-proposal-for.html | LOAN FOR ST. JOSEPH LEAD.; Stockholders to Vote on Proposal for $10,000,000 Debentures. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/quakes-in-philippines-damage-put-at-500000-but-no-lives-are-lost.html | QUAKES IN PHILIPPINES.; Damage Put at $500,000, but No Lives Are Lost. | True | Special Cable to THE NEW YORK TIMES. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/miss-merrick-wins-in-squash-racquets-beats-miss-beresford-in-four.html | MISS MERRICK WINS IN SQUASH RACQUETS; Beats Miss Beresford in Four Games to Gain Women's New Jersey Final. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/title-swim-meet-will-start-today-136-representatives-from-16.html | TITLE SWIM MEET WILL START TODAY; 136 Representatives From 16 Colleges to Compete in Individual Events. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/british-favor-team-matches-with-us-women-says-miss-fishwick-sails.html | British Favor Team Matches With U.S. Women, Says Miss Fishwick; Sails Home Tomorrow | True | By Lincoln A. Werden. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/reception-today-by-garden-club.html | Reception Today by Garden Club. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/rockefeller-taxes-cut-12720.html | Rockefeller Taxes Cut $12,720. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/mawson-discovers-a-vast-territory-in-the-antarctic-in-survey-of-his.html | MAWSON DISCOVERS A VAST TERRITORY IN THE ANTARCTIC; In Survey of His Explorations He Reports Closing Gaps in Polar Continent Map. AIRPLANE DISCLOSED AREAS District Named Banzare Land for British-Australian-New Zealand Expedition. SHIP RETURNS TO TASMANIA Films of Struggle Through Ice Are Expected to Be Ready Before Data Are Published. Maps Found to Be Incorrect. Trend of Land Discovered. MAWSON DISCOVERS VAST NEW LANDS MacRobertson Land Features. Marine Life Widely Studied. Flag Flown With Ceremony. Mawson's Ship at Tasmania. | True | By Sir Douglas Mawson. Copy Right, 1931, In the United States By the New York Times Company. World Copyright Reseved. Reproduction In Whole Or Part Forbidden.wireless To the New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/aqueduct-to-have-2-amateur-races-flat-event-and-steeplechase-will.html | AQUEDUCT TO HAVE 2 AMATEUR RACES; Flat Event and Steeplechase Will Be Scheduled for the Summer Meeting. Stake Races Are Shifted. Plan to Beautify Jamaica. | True | By Bryan Field. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 108603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/merchants-to-aid-transfer-of-canal-group-withdraws-opposition-to.html | MERCHANTS TO AID TRANSFER OF CANAL; Group Withdraws Opposition to Cheney Resolution to Permit Federal Operation. GOVERNOR URGES ACTION Port Authority Also Asserts That State Will Not Surrender Control --Condition Is Imposed. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/new-pipe-line-for-texas.html | New Pipe Line for Texas. | True | | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/hoover-sails-south-spends-day-resting-president-hoover-boarding-the.html | HOOVER SAILS SOUTH; SPENDS DAY RESTING; PRESIDENT HOOVER BOARDING THE BATTLESHIP ARIZONA. | True | By Richard V. Oulahan. Wireless To the New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/plane-stunt-delays-lady-heaths-license-officials-refuse-temporary.html | PLANE STUNT DELAYS LADY HEATH'S LICENSE; Officials Refuse Temporary Pilot's Permit When Aviatrix Zooms Low for Cameras. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-20 | 1931-03-20 | https://www.nytimes.com/1931/03/20/archives/sarazens-68-leads-in-la-gorce-golf-exchampion-goes-3-under-par-to.html | SARAZEN'S 68 LEADS IN LA GORCE GOLF; Ex-Champion Goes 3 Under Par to Gain One-Stroke Margin Over Brilliant Field. HAS SIX BIRDIES AND EAGLE Wood and Turnesa Also Play Skillfully to End All Even for Second With 69s. KOZAK IN FOURTH PLACE Hagen and Kirkwood Among Four Tied for Fifth in $15,000 Open in Florida. Mehlhorn Near the Leaders. Sarazen Starts With Birdie. Turnesa Shoots Steadily. Kozak Once Takes Lead. | True | Special to The New York Times. | C1B 108603 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/term-for-busch-kidnapper-missouri-negro-who-carried-away-grandson.html | TERM FOR BUSCH KIDNAPPER; Missouri Negro Who Carried Away Grandson Gets Ten Years. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/neptune-high-five-gains-title-final-jefferson-of-elizabeth-also.html | NEPTUNE HIGH FIVE GAINS TITLE FINAL; Jefferson of Elizabeth Also Advances in Class A Play in New Jersey Tourney. CALDWELL TEAM TRIUMPHS Scores With Princeton High Quintet in Class B Semi-final Games at Asbury, Park. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/first-shellbacks-of-the-air-named-by-navy-department.html | First "Shellbacks of the Air" Named by Navy Department | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/two-cruisers-transferred-the-detroit-and-omaha-are-shifted.html | TWO CRUISERS TRANSFERRED; The Detroit and Omaha Are Shifted --Personnel Exchanged. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/brokers-wife-in-allenation-suit.html | Broker's Wife in Allenation Suit. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 107687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/hamaguchi-wins-in-test-nonconfidence-motion-rejected-by-tokyo-diet.html | HAMAGUCHI WINS IN TEST.; Non-Confidence Motion Rejected by Tokyo Diet, 239 to 169. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/sun-life-assurance-adds-at-t-shares-21935010-stock-now-held-in-big.html | SUN LIFE ASSURANCE ADDS A.T. & T. SHARES; $21,935,010 Stock Now Held in Big Utility--Consolidated Gas Still Tops List. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/dyott-gets-uppercu-ship-automobile-man-may-accompany-explorer-on.html | DYOTT GETS UPPERCU SHIP; Automobile Man May Accompany Explorer on Expedition. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/index-of-cotton-cloth-output-up-strongly-continued-heavy-shipments.html | Index of Cotton Cloth Output Up Strongly; Continued Heavy Shipments Are Reported | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/swedish-textile-strike-settled.html | Swedish Textile Strike Settled. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/trust-shares-admitted-to-curb.html | Trust Shares Admitted to Curb. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/cotton-depressed-by-ginnings-report-government-figures-are-below.html | COTTON DEPRESSED BY GINNINGS REPORT; Government Figures Are Below Estimates and Prices End 7. to 11 Points Lower. MARKET QUIET AND NARROW World Supply of American Staple Put at 19,941,000 Bales-- Russia Increases Exports. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/first-boulder-dam-financing-to-consist-of-2000000-bonds.html | First Boulder Dam Financing To Consist of $2,000,000 Bonds | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/ww-aldrich-a-barnard-trustee.html | W.W. Aldrich a Barnard Trustee. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/baseball-opener-on-air-will-broadcast-yankeesred-sox-game-here-on.html | BASEBALL OPENER ON AIR.; Will Broadcast Yankees-Red Sox Game Here on April 14. Stecher Victor on Mat. Hagenlacher 18.2 Victor. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/nicaraguan-envoy-lauds-stimsons-aid-hails-promise-to-remove-all.html | NICARAGUAN ENVOY LAUDS STIMSON'S AID; Hails Promise to Remove All Marines by 1932 as Proof Our Policy Is Peaceful. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/business-world-retail-trade-continues-spotty-mens-wear-sale.html | BUSINESS WORLD; Retail Trade Continues Spotty. Men's Wear Sale Successful. Endorse Wool Institute Program. Prepare Fall Wooden Box Lines. Demand for Anklets Very Heavy. Association for Schanzer Bill. Two-Piece Suit Progresses Slowly. Plate Glass Call Larger. Conditions Unchanged in Coal Trade Gray Goods Resist Price Pressure. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/riot-in-panama-jail-five-prisoners-are-shot-by-guards-when-100.html | RIOT IN PANAMA JAIL.; Five Prisoners Are Shot by Guards When 100 Rebel. | True | | C1B 107687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/halfbacks-meet-at-yale-25-former-players-greeted-by-stevens-at.html | HALFBACKS MEET AT YALE.; 25 Former Players Greeted by Stevens at Strategy Dinner. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/homeopaths-lose-on-5th-av-hospital-court-rules-institution-need-not.html | HOMEOPATHS LOSE ON 5TH AV. HOSPITAL; Court Rules Institution Need Not Adhere Strictly to Hahnemann's Principles.EXCEPTS ENDOWED ROOMSIn Those Established by thePlaintiffs Their Wishes MustBe Respected, He Says.HE PRAISES MANAGEMENTJustice Schmuck Holds It Has, NotViolated Rights of Donorsto the Institution. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/passing-of-the-world-called-calamitous-leadership-for-employes-with.html | PASSING OF THE WORLD CALLED CALAMITOUS; Leadership for Employes, With Financial Aid, Could Have Saved It, Times Publisher Says. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/steel-bars-advanced-2-a-ton-in-chicago-shapes-and-plates-included.html | STEEL BARS ADVANCED $2 A TON IN CHICAGO; Shapes and Plates Included in Rise on April 1 by Illinois and Independent Mills. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/calls-high-schools-a-costly-failure-prof-briggs-of-columbia-urges.html | CALLS HIGH SCHOOLS A COSTLY FAILURE; Prof. Briggs of Columbia Urges Board of Education to Reorganize Whole Educational Structure. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/new-investment-company-here.html | New Investment Company Here. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/prices-are-irregular-in-trading-on-curb-noranda-mines-stands-out.html | PRICES ARE IRREGULAR IN TRADING ON CURB; Noranda Mines Stands Out With Advance of 2 Points-- Goldman Sachs Rises. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/admiral-murdock-dies-at-age-of-80-saw-active-service-in-navy-for-43.html | ADMIRAL MURDOCK DIES AT AGE OF 80; Saw Active Service in Navy for 43 Years—Was in Charge of Asiatic Fleet in 1911. ONCE A COMMANDANT HERE Began Career as Teacher of Physics at Annapolis—Won Distinction During Chinese Revolution. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/trade-papers-note-gains-in-business-bradstreets-reports-a-marked-in.html | TRADE PAPERS NOTE GAINS IN BUSINESS; Bradstreet's Reports a Marked Increase in Employment and Better Buying. COMMODITY PRICES FIRMER Dun's Finds the Present Basis of Improvement More Solid Than That of a Year Ago. | True | | C1B 107687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/29-figure-skaters-open-title-quests-comptete-first-half-of-us.html | 29 FIGURE SKATERS OPEN TITLE QUESTS; Comptete First Half of U.S. Championships for Men and Women in Boston. MISS VINSON OUTSTANDING Dr. Burger Also Excels in School Figures--Free Skating Events to Be Held Today. Lee Performs Capably. Men's Skating of High Calibre. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/stone-coffins-found-in-trier.html | Stone Coffins Found in Trier. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/hc-graton-dead-in-his-101st-year-boston-industrialist-had-been.html | H.C. GRATON DEAD IN HIS 101ST YEAR; Boston Industrialist Had Been Active in Leather Firm to Ninetieth Birthday. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/court-held-at-bed-of-robbery-victim-seven-suspects-taken-to.html | COURT HELD AT BED OF ROBBERY VICTIM; Seven Suspects Taken to Bellevue to Confront Man Shot in Store Hold-Up. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/milk-consumption-gains-wynne-reports-steady-increase-in-city-for.html | MILK CONSUMPTION GAINS.; Wynne Reports Steady Increase in City for Ten Years. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/builder-gets-staten-island-site.html | Builder Gets Staten Island Site. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/broadhurst-for-shuberts-aarons-freedley-to-give-up-theatre-lease-in.html | BROADHURST FOR SHUBERTS; Aarons & Freedley to Give Up Theatre Lease in August. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/tyngs-to-open-new-studio-prince-orbeliani-will-give-piano-recital.html | TYNGS TO OPEN NEW STUDIO; Prince Orbeliani Will Give Piano Recital to Mark Event. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/two-pianists-play-russian-music.html | Two Pianists Play Russian Music. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/antitrust-laws-scored-brush-makers-endorse-plan-to-amend-measures.html | ANTI-TRUST LAWS SCORED.; Brush Makers Endorse Plan to Amend Measures as "Antiquated." | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/american-consul-at-quebec-scalded-in-bath-party-paralyzed-turned-on.html | American Consul at Quebec Scalded in Bath; Party Paralyzed, Turned on Hot Water in Fall | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/heiress-divorces-cowboy-barbara-monnell-glaze-obtains-decree-in.html | HEIRESS DIVORCES COWBOY.; Barbara Monnell Glaze Obtains Decree in Reno. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/frank-ready-to-manage-waldorf.html | Frank Ready to Manage Waldorf. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/charges-physician-aided-accident-ring-testimony-against-dr-alfred.html | CHARGES PHYSICIAN AIDED ACCIDENT RING; Testimony Against Dr. Alfred Johnson in Insurance Case Heard by Committee. HIS REPORT CALLED FALSE Action to Revoke His License Resulted From Ambulance ChasingInvestigation. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/army-buys-airplanes-awards-contracts-totaling-1269-652-to-four.html | ARMY BUYS AIRPLANES.; Awards Contracts Totaling $1,269, 652 to Four Companies. | True | Special to The New York Times. | C1B 107687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/lafayette-elects-anewalt.html | Lafayette Elects Anewalt. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/toll-in-chinese-ship-sinking-is-14.html | Toll in Chinese Ship Sinking Is 14. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/woman-slayer-penniless-mrs-nixonnirdlinger-may-become-object-of.html | WOMAN SLAYER PENNILESS.; Mrs. Nixon-Nirdlinger May Become Object of Charity, Court Is Told. | True | Special Cable to THE NEW YORK TIMES. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/grand-jury-called-in-alaska-killing.html | Grand Jury Called in Alaska Killing | True | Special Cable to THE NEW YORK TIMES. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/king-zog-returns-home-albanians-congratulate-ruler-on-escape-from.html | KING ZOG RETURNS HOME.; Albanians Congratulate Ruler on Escape From Assassins in Vienna. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/ruth-drives-homer-but-yankees-lose-comes-with-two-on-to-tie-the.html | RUTH DRIVES HOMER, BUT YANKEES LOSE; Comes With Two On to Tie the Count in Third, but Braves Take Verdict by 7 to 6. BERGER HERO IN VICTORY Smashes Circuit Wallop In Ninth to Break a Deadlock in Game at St. Petersburg. Field Difficult for Homers Other Drives Longer. | True | By William E. Brandt. Special To the New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/address-catholic-actors-pollock-and-stebbins-give-talks-on-critics.html | ADDRESS CATHOLIC ACTORS; Pollock and Stebbins Give Talks on Critics and Censorship. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/bell-beats-shields-to-reach-net-final-winners-of-the-national.html | BELL BEATS SHIELDS TO REACH NET FINAL.; WINNERS OF THE NATIONAL DOUBLES TITLE. | True | By Allison Danzig.times Wide World Photo.times Wides World Photo. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/100000-agua-caliente-race-likely-to-draw-field-of-ten.html | $100,000 Agua Caliente Race Likely to Draw Field of Ten | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/prince-of-wales-off-to-montevideo-today-pays-last-visit-to.html | PRINCE OF WALES OFF TO MONTEVIDEO TODAY; Pays Last Visit to Exposition He Opened a Week Ago--Telephones King in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/48821147-sought-by-municipalities-bonds-up-for-award-next-week-with.html | $48,821,147 SOUGHT BY MUNICIPALITIES; Bonds Up for Award Next Week, With 66 Issues, Rise From $33,417,264. LOS ANGELES HEADS LIST $13,486,000 Loan Set for Tuesday -- $8,582,100 for Essex County, N.J.--Market Holds Ground. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/philip-snowden-is-much-better.html | Philip Snowden Is Much Better. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/manhattanville-girls-win.html | Manhattanville Girls Win. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/changes-announced-in-brokerage-firms-chandler-hovey-co-to-be.html | CHANGES ANNOUNCED IN BROKERAGE FIRMS; Chandler Hovey & Co. to Be Reorganized Under Old Name-- Two New Partnerships Here. | True | | C1B 107687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/bank-on-east-side-shut-by-broderick-world-exchange-with-deposits-of.html | BANK ON EAST SIDE SHUT BY BRODERICK; World Exchange, With Deposits of $1,091,267, Is Taken Over for Liquidation. SMALL DEALERS CLIENTS Steuer, in Bank of U.S. Case, Willing to Take Testimony of Kresel at Bedside Before Trial. Capital Impaired, He Says. Chelsea Meeting Thursday. Chanin a Witness. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/wow-head-attacks-norris.html | W.O.W. Head Attacks Norris. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/shikat-throws-mcmillen.html | Shikat Throws McMillen. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/12-on-hungarian-savings.html | 12% on Hungarian Savings. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/ian-keiths-mother-dies-of-burns.html | Ian Keith's Mother Dies of Burns. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/proskauer-pleads-for-charity-funds-jewish-activities-will-collapse.html | PROSKAUER PLEADS FOR CHARITY FUNDS; Jewish Activities Will Collapse if Federation Drive Yields Only $3,000,000, He Declares. ASKS FOR $1,600,000 MORE Corrigan and Medalie Are Among Others Who Tell 2,200 Women of Present Distress. Asks Pledges From Women. Stresses Spiritual Needs. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/chickens-growth-speeded-by-rays-scientist-says-cockerels-develop.html | CHICKENS' GROWTH SPEEDED BY RAYS; Scientist Says Cockerels Develop Twice as Fast in Ultra Violet Exposures. EXPLAINS BARNYARD TEST Tells Railroad Club He Raised 20Ounce Birds In 6 Weeks--Sees Aid to Broiler Market. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/deputies-attack-french-oil-plans-declare-proposals-would-tie-up.html | DEPUTIES ATTACK FRENCH OIL PLANS; Declare Proposals Would Tie Up Supply and Compel Nation to Rely on Britain and Us. PERILS TO PIPE LINE CITED Writer Sees 1,000-Mile Iraq Duct at Mercy of Tribes and Access Blocked by Enemy Fleets. Blum Epitomizes Objections. Government Gives Answers. "All Eggs in One Basket." Deterding Guest of King Carol. | True | Special Cable to THE NEW YORK TIMES. | C1B 107687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/new-jersey-upheld-in-garbage-charge-master-tells-supreme-court.html | NEW JERSEY UPHELD IN GARBAGE CHARGE; Master Tells Supreme Court State Is Entitled to Injunction Against Dumping by New York. CITY BLAMED FOR DELAY Report Urges 'Reasonable Time' for Establishing Incinerators and Reduction System. DAMAGE TO RESORTS CITED $139,000,000 Worth of Property Is Affected as Beaches Are Polluted, Campbell Declares. Sustains Plea of Trespass. $139,000,000 Property Affected. Copeland Held Plan Temporary. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/londos-throws-holuban-twice.html | Londos Throws Holuban Twice. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/mulrooney-and-grain-approve-stage-board-theatre-delegation-asks.html | MULROONEY AND GRAIN APPROVE STAGE BOARD; Theatre Delegation Asks Their Cooperation in New Plan for Censorship of Plays. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/mcleod-gets-hole-in-one.html | McLeod Gets Hole in One. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/summer-music-camp-planned-in-maine-speakers-tell-eastern-music.html | SUMMER MUSIC CAMP PLANNED IN MAINE; Speakers Tell Eastern Music Supervisors of Project to Train High School Students. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/educational-notes.html | Educational Notes. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/the-fk-hoggs-have-a-daughter.html | The F.K. Hoggs Have a Daughter. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/westchester-community-aid-seen.html | Westchester Community Aid Seen. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/dr-parkhurst-protests-conditions-in-new-york-worse-than-in-his-day.html | DR. PARKHURST PROTESTS.; Conditions in New York Worse Than in His Day and More Vulnerable. Our Radio Telephone Network. Hoping for Realization. AN APPEAL TO AMERICANS. Southampton University's Need Should Be of Interest Here. Easy if One Knows How. A Change for Spring. Theatre Ticket Troubles. OUR PLACE STILL WAITS. Once Leader for World Peace, We Hold Aloof From Other Nations. LOOKING FOR RELIEF. One Sees Ray of Hope in Recent Progressive Conference. | True | CHARLES H. PARKHURST.H.N. WILLETS.DEB SHEVIN.JOHN F.A. BROWNEPHILIP AINSWORTH MEANS.LILLIE S. PETERSON.WILLIAM MATHEWS.SIDNEY L. GULICK.W.O. THOMAS. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/jersey-utilitys-payroll-40176924.html | Jersey Utility's Payroll $40,176,924. | True | | C1B 107687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/kings-crowns-given-to-many-at-columbia-awards-made-for-varsity-show.html | KING'S CROWNS GIVEN TO MANY AT COLUMBIA; Awards Made for Varsity Show Work, Publications, Chess and Debating. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/rembrandts-here-are-called-spurious-of-30-in-the-metropolitan-at.html | REMBRANDTS HERE ARE CALLED SPURIOUS; Of 30 in the Metropolitan, at Least 29 Are Not Genuine, Dr. Toch Asserts. MADE MICROSCOPIC STUDY Singer's "Madame X" Is Cracking--Curator of PaintingsDeclines to Comment. Calls Them Students' Copies. REMBRANDTS HERE CALLED SPURIOUS Studied Paint Scientifically. The Museum's Rembrandts. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/old-west-returns-in-nevada-gambling-legalized-gaming-places-in-reno.html | 'OLD WEST' RETURNS IN NEVADA GAMBLING; Legalized Gaming Places in Reno Are Thronged From an Early Hour. DOZENS CATER TO WOMEN Mayor-Roberts, Survivor of the Old Days, Declares That All Games Must Be "On the Square." | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/miss-wynns-boat-first-pilots-outboard-to-victory-in-initial-lipton.html | MISS WYNN'S BOAT FIRST.; Pilots Outboard to Victory in Initial Lipton Regatta Race. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/robinson-says-hoover-forced-hebert-choice-senator-charges-the.html | ROBINSON SAYS HOOVER FORCED HEBERT CHOICE; Senator Charges the President Dictated the Supplanting of Wagner as Committee Head. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/appleby-is-victor-ties-for-cue-lead-triumphs-over-fessenden-300-to.html | APPLEBY IS VICTOR; TIES FOR CUE LEAD; Triumphs Over Fessenden, 300 to 292, to Draw Even With Collins in 18.2 Tourney. Rally Thrills Spectators. Final Game for Goslin. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/sentenced-in-ad-fraud-es-brown-gets-term-of-from-six-months-to.html | SENTENCED IN AD. FRAUD.; E.S. Brown Gets Term of From Six Months to Three Years. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/nine-detectives-gain-promotions-for-work-mulrooney-rewards-bravery.html | NINE DETECTIVES GAIN PROMOTIONS FOR WORK; Mulrooney Rewards Bravery, Intelligence and Persistence in Six-Month Activities. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/votes-payment-on-back-dividends.html | Votes Payment on Back Dividends. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/harvard-oarsmen-hampered-by-wind-rough-water-makes-the-going.html | HARVARD OARSMEN HAMPERED BY WIND; Rough Water Makes the Going Hazardous--Practice Limited to Six Miles. | True | Special to The New York Times. | C1B 107687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/kashkevich-is-victor-in-junior-title-swim-wins-national-aau-150yard.html | KASHKEVICH IS VICTOR IN JUNIOR TITLE SWIM; Wins National A.A.U. 150-Yard Back-Stroke Event, Nipping Delany at Finish. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/winter-foresees-republican-victory-says-chances-to-elect-a-district.html | WINTER FORESEES REPUBLICAN VICTORY; Says Chances to Elect a District Attorney Are Excellent if Crain Is Removed. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/united-states-supreme-court.html | United States Supreme Court. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/womens-work-in-louisiana.html | Women's Work in Louisiana. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/mission-slayings-solved-ten-held-for-murder-of-two-american-women.html | MISSION SLAYINGS SOLVED.; Ten Held for Murder of Two American Women at Yunnanfu. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/buckner-link-in-crain-case-led-to-bank-plot-charge-mayor-relies-on.html | BUCKNER LINK IN CRAIN CASE LED TO BANK PLOT CHARGE; MAYOR RELIES ON GOVERNOR; HARLAN AIDED CITY CLUB Final Draft Was Passed in Office of Counsel to Indicted Bankers BUGKNER HAD NO PART IN IT But Incident Is Regarded as Explanation of Accusations of Kerrigan and Steuer. ALLEN ACCUSES WALKER Files "Supplementary" Charge -- Governor Delays Ruling-- Seabury Ejects Crain Counsel. Buckner Did Not Draft Charges. New Charges Against Walker. Macy Is Still Optimistic. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/two-tie-for-lead-in-la-gorce-golf-sarazen-and-turnesa-with-139-set.html | TWO TIE FOR LEAD IN LA GORCE GOLF; Sarazen and Turnesa, With 139, Set Pace for First 36 Holes of Tourney. KIRKWOOD THIRD AT 141 Armour a Stroke Behind, With Kozak, Walsh at 143--Hagen, Cooper, Farrell Get 144. Hagen Falters on Last Nine. Macfarlane Slips. Sarazen Goes Out in 35. Gets Birdie on Seventeenth. | True | Special to The New York Times.Times Wide World Photo. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/comment-is-varied-over-birth-control-ranges-from-vigorous-protest.html | COMMENT IS VARIED OVER BIRTH CONTROL; Ranges From Vigorous Protest by Bishop Dunn to Warm Approval by Lindsey. KNUBEL ALSO IS OPPOSED Statement by Church Council Is Strongly Assailed by Head of American Lutherans. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/big-gain-by-coal-company-philadelphia-reading-earned-1000000-in.html | BIG GAIN BY COAL COMPANY.; Philadelphia & Reading Earned $1,000,000 in 1930--Had Loss in 1929 | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/art-the-season-swings-to-teutonic-portraits-of-americans-on-view.html | ART; The Season Swings to Teutonic. Portraits of Americans on View. | True | By Edward Alden Jewell. | C1B 107687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/bermudans-study-tax-for-cutrate-ships-unfair-competition-against.html | BERMUDANS STUDY TAX FOR 'CUT-RATE SHIPS; Unfair Competition Against Regular Boat Lines and HotelsIs Allegad. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/bank-stocks-lower-insurance-shares-hold-firm-on-counterutilities.html | BANK STOCKS LOWER.; Insurance Shares Hold Firm on Counter--Utilities Lose Activity. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/civic-groups-flock-to-join-vigllantes-committee-of-1000-is-fast.html | CIVIC GROUPS FLOCK TO JOIN VIGILANTES; Committee of 1,000 Is Fast Becoming a Committee of 1,500, Schieffelin Says. LAWYERS' BODY COMPLETE Board to Aid Graft Victims Will Organize Todady--Pulpits to Carry Appeal for Inquiry. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/shifts-to-third-cabins-cunard-line-announces-changes-on-the.html | SHIFTS TO THIRD CABINS.; Cunard Line Announces Changes on the Mauretania. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/more-gold-arrives-from-mexico.html | More Gold Arrives From Mexico. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/brazilians-study-debt-funding-plan-president-states-that-this-is-on.html | BRAZILIANS STUDY DEBT FUNDING PLAN; President States That This Is One Scheme Under Consideration for Financial Relief.SEEK NORMAL GOVERNMENT Officials Working for Return to Constitutional Regime--Our Attitude on Machinery a Surprise. Financial Problem Serious. Meat Tax Protested. Coffee Meeting Put Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/bridge-to-benefit-health-centre.html | Bridge to Benefit Health Centre. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/westchester-items-publishing-executive-acquires-new-rochelle-estate.html | WESTCHESTER ITEMS.; Publishing Executive Acquires New Rochelle Estate. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/cuts-kerosene-price-standard-oil-of-new-jersey-makes-halfcent.html | CUTS KEROSENE PRICE.; Standard Oil of New Jersey Makes Half-Cent Reductions. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/94-graduates-dine-here-oxford-and-cambridge-men-hold-annual-event.html | 94 GRADUATES DINE HERE.; Oxford and Cambridge Men Hold Annual Event on Eve of Race. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/liverpools-cotton-week-british-stocks-little-changed-imports.html | LIVERPOOL'S COTTON WEEK.; British Stocks Little Changed-- Imports Practically the Same. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/robins-board-ship-bound-for-havana-party-of-80-led-by-manager.html | ROBINS BOARD SHIP, BOUND FOR HAVANA; Party of 80, Led by Manager Robinson, Sails From Miami for Baseball Invasion. | True | By Roscoe McGowen. Special To the New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/slain-in-beer-feud-at-east-side-club-man-with-four-bullets-in-his.html | SLAIN IN BEER FEUD AT EAST SIDE CLUB; Man With Four Bullets in His Body Is Found in Hallway, With No Clue to Killer. | True | | C1B 107687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/admits-phonograph-stock-produce-exchange-sanctions-name-later.html | ADMITS PHONOGRAPH STOCK; Produce Exchange Sanctions "Name Later" Trades in Merger Issue. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/opposes-panama-highway-project-for-50000000-road-from-texas-is.html | OPPOSES PANAMA HIGHWAY.; Project for $50,000,000 Road From Texas Is Unsound, Lavis Says. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/fire-destroys-relics-of-byrd-expedition-edward-e-goodale-loses.html | FIRE DESTROYS RELICS OF BYRD EXPEDITION; Edward E. Goodale Loses Sleds, Harness and Skis in Barn at Ipswich (Mass.) Home. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/ask-british-golfers-to-compete.html | Ask British Golfers to Compete. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/student-boardchosen-at-mount-holyoke-new-york-and-new-jersey.html | STUDENT BOARDCHOSEN AT MOUNT HOLYOKE; New York and New Jersey Students Among Those Named to Important Offices. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/park-funds-voted-despite-mkee-fight-30000000-program-initiated-by-a.html | PARK FUNDS VOTED DESPITE M'KEE FIGHT; $30,000,000 Program Initiated by Approval of Purchase of Five Sites for $287,165. OPPOSITION--IS A SURPRISE Acting Mayor, In Tilt With Berry, Explains He Objects Only to Tracts Selected. Calls McKee's Stand 'Nonsense' PARK FUNDS VOTED DESPITE M'KEE FIGHT Reconsideration Voted Down. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/150-apply-to-bar-for-admittance-committee-on-character-and-fitness.html | 150 APPLY TO BAR FOR ADMITTANCE; Committee on Character and Fitness of the Appellate Division Acts on Them.ASKS AID OF THE PUBLICAppeals for Information to KeepAny Undesirable Persons FromBeing Approved. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/big-orders-placed-by-general-motors-company-arranges-for-copper.html | BIG ORDERS PLACED BY GENERAL MOTORS; Company Arranges for Copper, Cotton, Rubber, Tin and Zinc for Remainder of Year. MANY MILLIONS INVOLVED Action of Some Utilities Followed, as Other Industrials Also Plan Ahead for Supplies. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/miss-potts-to-wed-arthur-murphy.html | Miss Potts to Wed Arthur Murphy. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/mrs-hoover-secluded-washington-assumes-her-camp-trip-is-largely-for.html | MRS. HOOVER SECLUDED.; Washington Assumes Her Camp Trip Is Largely for Rest. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/museum-takes-old-locomotive-which-startled-britain-in-1904.html | Museum Takes Old Locomotive Which Startled Britain in 1904 | True | Wireless to THE NEW YORK TIMES. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/murray-takes-stand-in-vice-perjury-case-patrolman-denies-ever.html | MURRAY TAKES STAND IN VICE PERJURY CASE; Patrolman Denies Ever Seeing Acuna Until Appearance of Both Before Seabury. | True | | C1B 107687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/wagner-cycle-completed-largest-audience-of-series-hears-tristan-und.html | WAGNER CYCLE COMPLETED; Largest Audience of Series Hears "Tristan und Isolde." | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/banker-and-aides-talk-by-television-mitchell-sees-and-talks-with.html | BANKER AND AIDES TALK BY TELEVISION; Mitchell Sees and Talks With National City Men Several Blocks Away. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/davis-is-not-resigning-senator-denies-considering-offer-to-enter.html | DAVIS IS NOT RESIGNING.; Senator Denies Considering Offer to Enter the Movies. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/art-and-the-state.html | ART AND THE STATE. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/rare-durer-portrait-on-view.html | Rare Durer Portrait on View. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/girl-student-killed-in-car-crash.html | Girl Student Killed in Car Crash. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/charges-surrogate-got-loan-from-estate-petitioner-seeks-to-void.html | CHARGES SURROGATE GOT LOAN FROM ESTATE; Petitioner Seeks to Void Acts of J.H. Tierman While a Judge-- Latter Denies Borrowing. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/indiana-five-advances-washington-catholic-high-defeats-central-of.html | INDIANA FIVE ADVANCES.; Washington Catholic High Defeats Central of Wheeling, 34-21. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/north-hempstead-pushes-city-plan-move-to-incorporate-township-will.html | NORTH HEMPSTEAD PUSHES CITY PLAN; Move to Incorporate Township Will Involve Places on North Shore of Long Island. TAX LOSS SPURS SCHEME Only $80,000,000 of $201,000,000 in Assessed Valuation Now Under Control of Local Officials. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/mrs-sturges-victor-in-squash-racquets-defeats-miss-merrick-on.html | MRS. STURGES VICTOR IN SQUASH RACQUETS; Defeats Miss Merrick on Montclair Court to Capture New Jersey Title. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/zupple-says-atletes-outlive-other-persons-and-denies-strain-harms.html | Zupple Says Atletes Outlive Other Persons And Denies Strain Harms the Normal Heart | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/victim-of-epilepsy-kept-in-police-job-park-patrolman-accused-by.html | VICTIM OF EPILEPSY KEPT IN POLICE JOB; Park Patrolman, Accused by Woman of Striking Her, Not Trusted With Loaded Pistol. CHARGE WAS KEPT SECRET Comrade Testifies That on Same Day of Alleged Assault He Had to Sit on Policeman in Station. | True | | C1B 107687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/morrow-detained-in-london-on-navy-senator-to-stay-until-drafting-of.html | MORROW DETAINED IN LONDON ON NAVY; Senator to Stay Until Drafting of Franco-Italian Accord Is Completed. HE TELEPHONES TO STIMSON Speculation Arises In Washington as to Whether Our Attitude Is as Detached as Reported. French Add 2,000 to 3,000 Tons. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/wins-barnard-fellowship-anne-gary-of-roanoke-va-chosen-by-vote-of.html | WINS BARNARD FELLOWSHIP; Anne Gary of Roanoke, Va., Chosen by Vote of Student Body. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/water-in-park-is-too-low-for-rowing-in-harlem-mere.html | Water in Park Is Too Low For Rowing in Harlem Mere | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/aau-picks-committee-five-elected-to-nominating-board-mchugh-gets.html | A.A.U. PICKS COMMITTEE; Five Elected to Nominating Board--McHugh Gets Most Votes. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/jeby-beats-harvey-in-bout-at-garden-englishman-is-outfought-by.html | JEBY BEATS HARVEY IN BOUT AT GARDEN; Englishman Is Outfought by Rugged Foe--Marks His Third Setback in United States. 8,176 WITNESS CONTEST Terry Outpoints Serici in the Semifinal--Payne Beats Goldman,Pasculli Stops Herlihey. Verdict Is Unanimous. Harvey Goes on Defensive. Terry Wins in Ten Rounds. | True | By James P. Dawson. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/rockaway-awards-upheld-by-court-justice-dunne-voids-two-main.html | ROCKAWAY AWARDS UPHELD BY COURT; Justice Dunne Voids Two Main Contentions by City Against $12,500,000 Grants. 'CONVERSION THEORY WINS Owners Entitled to Damages for Loss of Waterfront Area, Bench Rules. FURTHER HEARING AWAITED Wallstein Seeks Clarification of Tentative Decree Before That Angle Is Taken Up. Conversion Theory Upheld. Early Hearings on Decree. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/goodwin-perkins-reach-golf-final-17yearold-new-york-star-defeats.html | GOODWIN, PERKINS REACH GOLF FINAL; 17-Year-Old New York Star Defeats Cook by 1 Up in 21-Hole Match. STAGES BRILLIANT RALLY Will Meet Ex-British Champion, Victor Over Toomer by 2 and 1, at St. Augustine. Scores Par to Win Match. Cook 2 Up at Turn. Halve First Two Extra Holes. | True | Special to The New York Times. | C1B 107687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/italian-air-fatality-blamed-on-propeller-loosened-blade-severed.html | ITALIAN AIR FATALITY BLAMED ON PROPELLER; Loosened Blade Severed Tail of Colonel Maddalena's Plane, Plunging Three to Death. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/lozier-is-shifted-in-columbia-eight-goes-from-no-6-th-no-2-in.html | LOZIER IS SHIFTED IN COLUMBIA EIGHT; Goes From No. 6 th No. 2 in Junior Varsity Crew, Taking Place of Kindermann. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/throng-hears-menuhin-his-final-recital-of-season-nets-10000-for.html | THRONG HEARS MENUHIN.; His Final Recital of Season Nets $10,000 for Settlement. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/3-experts-assert-craigs-fee-is-fair-two-of-them-figure-he-earned.html | 3 EXPERTS ASSERT CRAIG'S FEE IS FAIR; Two of Them Figure He Earned More Than $350,000 in Fighting Fare Rise Suit. REPLY TO LENGTHY QUERY City Counsel Seeks to Rule Out Parts of Question, but Succeeds Only In Paring It Slightly. Puts Value at $443,250. Computes Average by Day. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/plan-prince-of-wales-monument.html | Plan Prince of Wales Monument. | True | Special Cable to THE NEW YORK TIMES. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/25-will-face-trial-in-long-beach-plot-jurors-end-rumrunning-inquiry.html | 25 WILL FACE TRIAL IN LONG BEACH PLOT; Jurors End Rum-Running Inquiry With Superceding Indictment Naming Alleged Conspirators. 14 POLICEMEN ACCUSED Nassau Grand Jury Also Votes to Hold 2 Sweeney Murder Suspects for First-Degree Robbery. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/my-experiences-in-the-world-war-thinks-clemenceau-moved-foch-why.html | MY EXPERIENCES IN THE WORLD WAR; Thinks Clemenceau Moved Foch Why New Plan Was Unsound. Behind Again in Motor Transport. Not Enough Ambulances. Not Enough Ships, Either. Hope for More Tonnage. Troop Shipments Full Behind. Lloyd George Complains to Baker. Told We Wouldn't 'Feed Out' Troops. Fraternization What He Wanted. "Perfect Support" From Baker. | True | By General John J. Pershing. Commander-In-Chief of the American Expeditionary Forces. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/federal-issues-lag-as-bonds-go-higher-principal-utilities-firm-in.html | FEDERAL ISSUES LAG AS BONDS GO HIGHER; Principal Utilities Firm in Undertone--Most of Rail GainsAre in Leaders.INDUSTRIALS LACK TRENDMedellin (Colombia) 6 s FollowThursday's Rise of 13 Pointsby Decline of 13 . | True | | C1B 107687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/gandhi-is-disturbed-by-communal-riots-confers-with-moslems-and.html | GANDHI IS DISTURBED BY COMMUNAL RIOTS; Confers With Moslems and Sikhs --Americans Cheer Mahatma as Indians Pray. | True | Special Cable to THE NEW YORK TIMES. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/three-added-to-williams-key-men.html | Three Added to Williams Key Men. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/call-money-drops-to-1-on-exchange-reduction-to-lowest-rate-since.html | CALL MONEY DROPS TO 1% ON EXCHANGE; Reduction to Lowest Rate Since 1915 Believed Due to Lead of Local Banks in Lending. EARLY INCREASE EXPECTED But Bankers Predict Continuation of Extreme Ease in Credit-- Renewals Hold at 1 %. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/indian-to-die-for-bombing.html | Indian to Die for Bombing. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/win-ridder-prize-at-hunter.html | Win Ridder Prize at Hunter. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/drastic-shakeup-made-in-penn-crew-only-three-varsity-oarsmen-palmer.html | DRASTIC SHAKE-UP MADE IN PENN CREW; Only Three Varsity Oarsmen, Palmer, Loughlin and Anderson, Keep Seats. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/mrs-hurd-to-meet-old-rival-mrs-ross-in-bermuda-final.html | Mrs. Hurd to Meet Old Rival, Mrs. Ross, in Bermuda Final | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/statue-of-marquess-curzon-unveiled-by-successful-rival.html | Statue of Marquess Curzon Unveiled by Successful Rival | True | Wireless to THE NEW YORK TIMES. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/maryland-assembly-gets-wet-bill.html | Maryland Assembly Gets Wet Bill. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/polo-pony-jumps-over-box-of-spectators-williams-hurt.html | Polo Pony Jumps Over Box Of Spectators; Williams Hurt | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/mrs-kahlen-gets-bail-in-husbands-death-arraigned-as-material.html | MRS. KAHLEN GETS BAIL IN HUSBAND'S DEATH; Arraigned as Material Witness-- Former Employe Repeats Murder Confession. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/new-concern-seeks-european-utilities-company-is-incorporated-in.html | NEW CONCERN SEEKS EUROPEAN UTILITIES; Company Is Incorporated in Delaware to Acquire Interests in Foreign Projects. H.J. PIERCE IS PRESIDENT Capitalization Consists of 1,250,000 Common Shares-- No Public Offering to Be Made Now. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/council-of-churches-holds-birth-control-morally-justified-guarded.html | COUNCIL OF CHURCHES HOLDS BIRTH CONTROL MORALLY JUSTIFIED; 'Guarded Approval' Is Based on Views of 22 of 28 Members of Marriage and Home Group. HEALTH FACTORS STRESSED Mrs. Rockefeller and George W. Wickersham Among Those Favoring Liberal Stand. THREE RESTRICT APPROVAL See Abstinence as the Only Valle Method-- Bishop Gilbert One of Three Withholding Views. Dr. Robbins for Abstinence. Report Stirs Wide Comment. CHURCH COUNCIL FOR BIRTH CONTROL Certain Needs Recognized. | True | | C1B 107687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/few-long-island-trains-late.html | Few Long Island Trains Late. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/hermann-mueller-is-dead-in-germany-exchancellor-succumbs-in-his.html | HERMANN MUELLER IS DEAD IN GERMANY; Ex-Chancellor Succumbs in His 55th Year After Operation Performed a Week Ago.HEADED THE CABINET TWICESigned the Treaty of Versailles--His Death Leaves the SocialistsLeaderless at Critical Period. Signed Versailles Treaty. The Fountain Pen Episode. Observe Before War. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/last-round-played-by-miss-fishwick-british-golf-champion-strokes.html | LAST ROUND PLAYED BY MISS FISHWICK; British Golf Champion Strokes Garden City Links--Sails for Home Today. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/bees-herald-spring-at-flower-show-delighted-children-discover-them.html | BEES HERALD SPRING AT FLOWER SHOW; Delighted Children Discover Them Hovering Among the Roses on Exhibition. BLACK ORCHID IS SHOWN Rare Bloom, Developed From Borneo Jungle Plant, on View Here for First Time. Of Jungle Origin. Suburban Planting Shown | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/price-level-fell-again-in-february-decline-of-4-per-cent-in-retail.html | PRICE LEVEL FELL AGAIN IN FEBRUARY; Decline of 4 Per Cent in Retail Prices Is Reported byFederal Labor Department.WHOLESALE DOWN 2 P.C. Metals Had a Slight Increase--Building Materials Fell Off-- Rubber Declined. No Increases Are Reported. Coal and Coke Stationary. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/cotton-crop-in-1930-reduced-793908-bales-the-governments-final.html | COTTON CROP IN 1930 REDUCED 793,908 BALES; The Government's Final Estimate Makes the Yield Smallest of Any Since 1927. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/miss-pate-perry-win-in-golf.html | Miss Pate, Perry Win in Golf. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/sports-of-the-times-from-putney-to-mortlake-and-beyond-the-color.html | Sports of the Times; From Putney to Mortlake and Beyond. The Color Scheme. An All-British Race. Coaching at a Gallop. Final Advice. | True | By John Kieran. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/neer-beats-feuer-in-florida-tennis-san-francisco-star-wins-by-60-36.html | NEER BEATS FEUER IN FLORIDA TENNIS; San Francisco Star Wins by 6-0, 3-6, 6-4, 6-2 in Play at St. Augustine. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/matsuyama-chamaco-divide.html | Matsuyama, Chamaco Divide. | True | | C1B 107687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/church-addresses-hoover-presbyterians-hope-he-can-inspect-their.html | CHURCH ADDRESSES HOOVER; Presbyterians Hope He Can Inspect Their Work in Porto Rico. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/yacht-weetamoe-being-transformed-in-compliance-with-new-ruling-work.html | Yacht Weetamoe Being Transformed In Compliance With New Ruling. Work in Connection With Requirements for America's Cup Boats Under Way at Bristol--Cruising Fittings Replace Devices of Racing Machine--Aluminum Furniture One of Innovations. Weight First Consideration. Interior of White Enamel. Other Boats Altered. | True | By James Robbins.morris Rosenfeld Photo. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/financial-markets-stock-market-movement-conflictinggrain-prices.html | FINANCIAL MARKETS; Stock Market Movement Conflicting--Grain Prices Declineand Recover; Silver Higher. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/regional-plan-for-jersey-transit-head-urges-it-to-direct-rapid.html | REGIONAL PLAN FOR JERSEY; Transit Head Urges It to Direct Rapid Growth. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/mawsons-new-map.html | MAWSON'S NEW MAP. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/narcotic-officials-questioned.html | Narcotic Officials Questioned. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/grenfell-cables-hope-for-frissell.html | Grenfell Cables Hope for Frissell. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/seek-aid-for-jews-abroad-national-leaders-to-confer-here-today-on.html | SEEK AID FOR JEWS ABROAD.; National Leaders to Confer Here Today on $2,500,000 Drive. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/acquit-girl-in-stepfathers-death.html | Acquit Girl in Stepfather's Death. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/new-york-man-wins-3850-bridge-prize-ae-sperber-receives-first-award.html | NEW YORK MAN WINS $3,850 BRIDGE PRIZE; A.E. Sperber Receives First Award in Judge's Contest-- Other Winners Announced. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/france-honors-ormond-g-smith.html | France Honors Ormond G. Smith. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/link-plane-crash-to-akron-plotter-navy-finds-dead-pilot-was-flying.html | LINK PLANE CRASH TO AKRON PLOTTER; Navy Finds Dead Pilot Was Flying a Craft From Plant Where Kassay Worked. DOUBTS THAT HE HAD AID Prisoner Denies He Is a Red, and Calls Dirigible Sabotage Charge a "Frame-Up." Believed to Play Lone Hand. Navy Describes Precautions. Navy Goes Over All the Planes. Says Rivets Were Fixed With Ice. Kassay Calls It a "Frame-Up." Eckener Refuses to Believe Attempt. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/urge-colombian-inflation-newspapers-join-move-as-gold-reserves-of.html | URGE COLOMBIAN INFLATION; Newspapers Join Move as Gold Reserves of Country Dwindle. | True | Special Cable to THE NEW YORK TIMES. | C1B 107687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/pocket-cruiser-voted-in-reichstag-appropriation-for-second-such.html | 'POCKET CRUISER' VOTED IN REICHSTAG; Appropriation for Second Such Craft Passes With Fascists Absent or Abstaining. CABINET DEFEAT AVERTED Nationalists Said to Have Hoped, by Withholding Support of Bill, to Force Out Bruening. Compromise Efforts Fail. Refuse to Capitulate. | True | Special Cable to THE NEW YORK TIMES. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/cortland-ny-reduces-tax-rates.html | Cortland, N.Y., Reduces Tax Rates. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/library-given-to-the-pope-louis-mendelsohn-detroit-presents.html | LIBRARY GIVEN TO THE POPE; Louis Mendelssohn, Detroit, Presents Rospigliosi Collection. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/bond-flotation-jersey-central-power-and-light.html | BOND FLOTATION.; Jersey Central Power and Light. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/naval-orders.html | Naval Orders. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/city-not-worth-24-in-barnard-comedy-student-show-depicts-indian.html | CITY NOT WORTH $24 IN BARNARD COMEDY; Student Show Depicts Indian Balking at Original Price at Hands of "Mayor Walker." ORIGINAL SONGS AND DANCE Matinee and Evening Performances of 'Metropolights' Will Be Given Today in Milbank Hall. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/bowling-contest-on-radio-tonight.html | Bowling Contest on Radio Tonight. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/sues-plastic-surgeon-for-50000.html | Sues Plastic Surgeon for $50,000. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/sports-today.html | Sports Today | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/assaulted-in-chile-american-expert-for-the-general-motors.html | ASSAULTED IN CHILE.; American Expert for the General Motors Corporation Is Beaten. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/hoover-accepts-lincoln-speech-bid.html | Hoover Accepts Lincoln Speech Bid. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/11-bandits-raid-philadelphia-bank-arrive-in-five-cars-bristling.html | 11 BANDITS RAID PHILADELPHIA BANK; Arrive in Five Cars Bristling With Arms, Herd 12 Persons in Vault, Seize $37,000. TWO GUARDS DISARMED Band Escapes After Swift Robbery and 5 Hours Later Gunmen Take Factory Payroll. Banks Warned Three Weeks Ago. Guards Swiftly Disarmed. Depositor Greeted With Pistol. Indiana Bank Robbed. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/national-guard-orders.html | National Guard Orders. | True | | C1B 107687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/contracts-signed-for-nitrate-trust-largest-south-american.html | CONTRACTS SIGNED FOR NITRATE TRUST; Largest South American Corporation Launched With Capital of $375,000,000.CHILE HAS HALF OF SHARES$33,000,000 Bonds Will Be Placed on Market Here andAbroad on Monday.SPUR TO TRADE EXPECTED Negotiations With Synthetic GroupAre Hoped to Result in Curbingof Competition. Production Costs to be Cut. Nitrate Company Capitalization. | True | Special Cable to THE NEW YORK TIMES. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/lamont-estimates-jobless-at-6050000-on-january-census-secretary.html | LAMONT ESTIMATES JOBLESS AT 6,050,000 ON JANUARY CENSUS; Secretary Says the Country Had 250,000 to 300,000 Others Laid Off Without Pay. COUNT MADE AT THE PEAK Enumeration Indicates Increase of 149 Per Cent in Figures From April, 1930, Census. STEADY RISE IS SHOWN New York City Leads 19 Cities, With 470,928 Unemployed, Aside From Queens and Richmond. New York City Leads All Others. LAMONT ESTIMATES JOBLESS AT 6,050,000 Secretary Lamont's Statement Estimates Rise in Joblessness. Part-Time Workers Enumerated. New York Returns by Classes. Percentage of Population. Number of Workers by Classes. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/battalino-is-defeated-featherweight-champion-loses-to-callahan-in.html | BATTALINO IS DEFEATED.; Featherweight Champion Loses to Callahan in Non-Title Bout. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/withdraws-bond-issue-petition.html | Withdraws Bond Issue Petition. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/county-republicans-pick-secretary.html | County Republicans Pick Secretary. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/seabury-ejects-counsel-for-crain-untermyer-aide-leaves-inquiry-room.html | SEABURY EJECTS COUNSEL FOR CRAIN; Untermyer Aide Leaves Inquiry Room Under Protest as Unger Is Examined. CHARGES ARE ATTACKED Prosecutor's Lawyer Writes to Governor Demanding a More Specific Complaint. More Specific Charges Asked. Clark Issues Statement. Two Associates Back Crain. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 107687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/all-hallows-team-keeps-swim-title-triumphs-in-annual-catholic-high.html | ALL HALLOWS TEAM KEEPS SWIM TITLE; Triumphs in Annual Catholic High Schools Meet With 39-Point Total. BROOKLYN PREP SECOND Xavier High Mermen Finish Third --Four Tourney Records Set in N.Y.A.C. Pool. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/grew-at-princeton-speeds-beat-to-32-varsity-eight-increases-stroke.html | GREW AT PRINCETON SPEEDS BEAT TO 32; Varsity Eight Increases Stroke to Highest of the Season, Despite High Wind. BOTZOW STROKES SECONDS Replaces Talker, Who Is Absent From Practice--Hallett at No. 7 in 150-Pound Boat. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/brooklyn-utility-shows-gain-in-1930-borough-gas-earned-713321-or.html | BROOKLYN UTILITY SHOWS GAIN IN 1930; Borough Gas Earned $713,321, or $16.21 a Share, Against $666,028, or $15.03, in 1929. 7.2% INCREASE IN SALES Assets Rose to $9,872,908 From $8,648,004 --Notes of $50,000 Paid In Year. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/deals-in-the-bronx-feature-trading-apartments-vacant-plot-and.html | DEALS IN THE BRONX FEATURE TRADING; Apartments, Vacant Plot and Business Building Figure in New Transactions. MANANHATTAN MARKET QUIET Activity Is Confined to Harlem Housing Sale and Some Scattered Leaseholds. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/check-for-66000000-paid-port-authority-ceremony-in-national-city.html | CHECK FOR $66,000,000 PAID PORT AUTHORITY; Ceremony in National City Bank Marks Settlement for Issue of 4 % Bonds. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/new-baron-has-2-wives-langford-prefers-australian-bride-to-one-he.html | NEW BARON HAS 2 WIVES.; Langford Prefers Australian Bride to One He Left in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/will-rogers-would-tax-crime-out-of-existence.html | Will Rogers Would Tax Crime Out of Existence | True | WILL ROGERS. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/graustein-concern-rid-of-most-papers-international-paper-and-power.html | GRAUSTEIN CONCERN RID OF MOST PAPERS; International Paper and Power Is Dropping Newspaper Holdings, Its President Testifies.THREE IN SOUTH REMAIN These Will Be Disposed Of, He Declares at Federal TradeBoard Hearing. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/new-jersey-slaying-laid-to-gang.html | New Jersey Slaying Laid to Gang. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/daughter-to-mrs-jb-taylor-jr.html | Daughter to Mrs. J.B. Taylor Jr. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 107687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/women-golf-stars-returning-to-britain-eleven-liners-outward-bound.html | WOMEN GOLF STARS RETURNING TO BRITAIN; Eleven Liners Outward Bound Today, Three Headed for Ports Across Atlantic. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/slieve-grien-201-wins-chase-at-sundown-desert-chief-next.html | Slieve Grien, 20-1, Wins 'Chase At Sundown; Desert Chief Next | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/jp-morgan-arrives-in-paris.html | J.P. Morgan Arrives in Paris. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/syracuse-to-play-rugby-team-will-meet-harvard-april-6-dean-griffith.html | SYRACUSE TO PLAY RUGBY.; Team Will Meet Harvard April 6-- Dean Griffith to Coach. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/broader-movement-in-the-wool-market-reduction-in-prices-by.html | BROADER MOVEMENT IN THE WOOL MARKET; Reduction in Prices by PieceGoods Factors AttractsBuyers. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/bowling-congress-awarded-to-detroit-beats-st-louis-for-1932-event.html | BOWLING CONGRESS AWARDED TO DETROIT; Beats St. Louis for 1932 Event by Six Votes--Pollack Elected President. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/tries-suicide-at-court-queens-woman-attempts-3story-leap-as-husband.html | TRIES SUICIDE AT COURT.; Queens Woman Attempts 3-Story Leap as Husband Is Jailed. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/buddy-basil-takes-sunny-south-purse-oneal-racer-wins-by-length-and.html | BUDDY BASIL TAKES SUNNY SOUTH PURSE; O'Neal Racer Wins by Length and a Half From Bearcry at New Orleans. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/yale-souvenir-for-justice-holmes.html | Yale Souvenir for Justice Holmes. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/princeton-to-play-harvard-poloists-match-today-marks-first-dual.html | PRINCETON TO PLAY HARVARD POLOISTS; Match Today Marks First Dual Encounter Between Colleges Since 1926 Break. PLAY ON HANDICAP BASIS Home Trio Rated Five Goals Higher Than Crimson Riders--Two Brothers on Each Team. Tigers Won From Army. Teams Have Met in Tourney. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/statue-stolen-from-gallery.html | Statue Stolen From Gallery. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/british-store-chains-in-40000000-deal-liptons-ltd-and-home-and.html | BRITISH STORE CHAINS IN $40,000,000 DEAL; Liptons, Ltd., and Home and Colonial Stores Send Merger Plan to Shareholders. | True | | C1B 107687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Stocks or Monetary Gold. Government Bonds Sell Off. Values and Fundamentals. The Bond Market Swings to Utilities Railroads in Trucking Business. Trust Sales Abroad. Dividend Meetings. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/army-group-scored-by-german-bishops-clergy-of-kreuznach-and-bingen.html | ARMY GROUP SCORED BY GERMAN BISHOPS; Clergy of Kreuznach and Bingen Regard Sympathies of "Steel Helmets" as Anti-Catholic. NATIONALISTS IN CLASHES Reds Raid Meetings in Madgeburg, Berlin and Augustfehn--Another Gathering is Banned. Communists Raid Nazis. Koenigsberg Meeting Banned. | True | Special Cable to THE NEW YORK TIMES. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/girl-14-questioned-in-50-loss-ends-life-daughter-hangs-herself-in.html | GIRL, 14, QUESTIONED IN $50 LOSS, ENDS LIFE; Daughter Hangs Herself in Jersey Home as Mother Asks Her About Missing Money. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/troopers-slayer-eludes-cordon-chero-and-companion-flee-through.html | TROOPER'S SLAYER ELUDES CORDON; Chero and Companion Flee Through Lines After Fatal Shooting Near Albany. 600 NOW IN SEARCH Two Clues Fail, but Efforts to Capture the Fugitives, Dead or Alive, Continue. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/george-may-banker-of-baltimore-dead-leader-in-the-political-and.html | GEORGE MAY, BANKER, OF BALTIMORE DEAD; Leader in the Political and Social Life of Maryland o Was 75 Years Old. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/st-johns-feature-to-bounding-deep-ketchell-entry-gets-up-in-the.html | ST. JOHNS FEATURE TO BOUNDING DEEP; Ketchell Entry Gets Up in the Final Strides to Defeat Chancellor by Nose. ZETA VICTOR BY LENGTH Shows Way to Mineralogist With Airliner Next--Five Favorites Home in Front. Returns $5 for $2. Zeta Goes to Front Early. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/a-critical-byelection.html | A CRITICAL BY-ELECTION. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 107687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/five-navy-boxers-gain-title-finals-western-maryland-second-wins.html | FIVE NAVY BOXERS GAIN TITLE FINALS; Western Maryland, Second, Wins Four Semi-Final Matches in Collegiate Bouts. PENN STATE PLACES TWO Syracuse Also Has Two Survivors and M.I.T. One--Finals Will Be Held Tonight. Two Knockouts Scored. Ekaitis Wins in 15 Seconds. | True | By Joseph C. Nichols. Special To the New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/3050817-bond-suit-ends-national-surety-gets-writ-against-hare-chase.html | $3,050,817 BOND SUIT ENDS.; National Surety Gets Writ Against Hare & Chase Reorganizers. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/walker-unworried-over-accusations-mayor-walker-taking-a-sun-bath.html | WALKER UNWORRIED OVER ACCUSATIONS; MAYOR WALKER TAKING A SUN BATH. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/bonds-to-be-redeemed-marshall-field-co-call-1750000-of-4-s-for.html | BONDS TO BE REDEEMED.; Marshall Field & Co. Call $1,750,000 of 4 s for Payment April 21. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/city-frees-80-prisoners-55-youths-from-reformatory-among-those.html | CITY FREES 80 PRISONERS.; 55 Youths From Reformatory Among Those Getting Paroles. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/seventh-regiment-to-hold-80th-annual-meet-tonight.html | Seventh Regiment to Hold 80th Annual Meet Tonight | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/hope-abandoned-for-viking-missing-sealers-after-searching-22-miles.html | HOPE ABANDONED FOR VIKING MISSING; Sealers After Searching 22 Miles of Ice Declare Further Hunt Useless. SURVIVORS ARE IN ICE JAM Steamship Lagona, Taking 110 to St. John's, Is Held in Floes. BALCHEN AT ST. JOHN, N.B. Makes Quick Flight From Boston-- Motor Sealing Schooner Sinks in Flames, Crew Saved. Doubt Wisdom of Air Search. Motor Sealer Lost. DR. FRISSELL URGED START. Rescue Plane Takes Off Despite Unfavorable Weather Report. The Take-off From Boston. NO WORD OF FRISSELL. Newfoundland Pastor Denies Reporting Lost Americans Were Safe. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/bruening-carries-on.html | BRUENING CARRIES ON. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/money.html | MONEY. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/raid-montreal-lotteries-police-arrest-two-men-and-seize-receipts.html | RAID MONTREAL LOTTERIES.; Police Arrest Two Men and Seize Receipts From Canada and Here. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/buckleys-words-revived-dead-radio-announcers-broadcasts-read-at.html | BUCKLEY'S WORDS REVIVED; Dead Radio Announcer's Broadcasts Read at Detroit Trial. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 107687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/charge-bethlehem-hid-huge-bonuses-protective-groups-members-say.html | CHARGE BETHLEHEM HID HUGE BONUSES; Protective Group's Members Say Most Astute Analyst Could Not Detect Them. ATTACK SCHWAB DEFENSE Send Letters to 80,000 Holders Asking Proxies to Oppose Chairman at April Meeting. Scores Delay Over Lists Finds No Mention of Bonus. Attacks Schwab's Defense. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/city-to-rush-work-to-aid-unemployed-mckee-confers-with-bureau-heads.html | CITY TO RUSH WORK TO AID UNEMPLOYED; McKee Confers With Bureau Heads on Improvements to Be Started in April. DATA TO BE READY MONDAY Acting Mayor Hopes to Go Before Board on Friday to Ask for Appropriation. Survey Needed Improvements. Vote on Appropriation Deferred | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/new-financing-soon-by-national-steel-corporation-completing-plans.html | NEW FINANCING SOON BY NATIONAL STEEL; Corporation Completing Plans for Funding of Millions Spent on Expansion. SUCCESSFUL YEAR REPORTED First Annual Statement Shows Net Earnings of $8,415,822, or $3.91 s Share. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/community-sings-in-vermont.html | Community Sings in Vermont. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/12-gangsters-found-slain-in-newark-unconnected-crimes-are-both-laid.html | 12 GANGSTERS FOUND SLAIN IN NEWARK; Unconnected Crimes Are Both Laid to Racketeer Feuds-- Riddled Body in River. ONE SHOT IN SPEAKEASY Victims Had Criminal Records-- Rossi Shooting Seen as Revenge for Ambush of Ward Leader. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/republicans-agree-on-power-measure-albany-leaders-after-conferring.html | REPUBLICANS AGREE ON POWER MEASURE; Albany Leaders, After Conferring With Macy, Decide to Back St. Lawrence Bill. SOME OPPOSE RUSSELL Former Federal Aide Held "Too Radical" to Be a Member of the Proposed Authority. Differs on Board's Make-Up. Object to Russell. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/miss-janet-sidenberg-to-wed-js-reckford-her-engagement-to-treasurer.html | MISS JANET SIDENBERG TO WED J.S. RECKFORD; Her Engagement to Treasurer of American Pencil Company Is Announced. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/mrs-moody-does-not-intend-to-enter-movies-but-would-consider-offer.html | Mrs. Moody Does Not Intend to Enter Movies, But "Would Consider Offer of Lot of Money" | True | | C1B 107687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/leaders-again-fail-on-transit-accord-knight-sees-passage-of-bill.html | LEADERS AGAIN FAIL ON TRANSIT ACCORD; Knight Sees Passage of Bill More Likely if Control Board SetUp Could Be Settled. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/waldorfastoria-manager-named.html | Waldorf-Astoria Manager Named. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/soviet-oil-trust-tops-5year-quota-grozny-area-exceeds-figure-of.html | SOVIET OIL TRUST TOPS 5-YEAR QUOTA; Grozny Area Exceeds Figure of 6,300,000 Tons, Set for 1933, By 14 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/topics-of-interest-to-the-churchgoer-diocesan-celebration-of-tenth.html | TOPICS OF INTEREST TO THE CHURCHGOER; Diocesan Celebration of Tenth Anniversary of Bishop Manning Planned for May.GREEKS TO HOLD SERVICEWill Observe Independence at St.John the Divine Wednesday--Radio Talks on Good Friday. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/wood-drives-boat-102-miles-an-hour-miss-america-ix-breaks-speed.html | WOOD DRIVES BOAT 102 MILES AN HOUR; MISS AMERICA IX BREAKS SPEED RECORDS. | True | Times Wide World Photo. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/two-terrific-hits-mark-terry-debut-giants-ace-in-first-workout.html | TWO TERRIFIC HITS MARK TERRY DEBUT; Giants' Ace in First Workout Shows Power That Gave Him League Crown. | True | By John Drebinger. Special To The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/rye-bonspiel-won-by-caledonian-no2-new-york-curling-team-downs-st.html | RYE BONSPIEL WON BY CALEDONIAN NO.2; New York Curling Team Downs St. Andrew's Golf Club No. 2, 16-10, in Final. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/police-department.html | Police Department. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/cermak-promises-t0-reform-chicago-democratic-nominee-for-mayor-says.html | CERMAK PROMISES T0 REFORM CHICAGO; Democratic Nominee for Mayor Says He Will Rid Schools and Police of Politics. DECLARES WAR ON GANGS Calls for 'Efficiency' to End 'Waste' and 'Extravagance'--Will Ignore Thompson's 'Slander.' | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/french-coal-strike-near-unions-are-expected-to-vote-tomorrow-to.html | FRENCH COAL STRIKE NEAR.; Unions Are Expected to Vote Tomorrow to Combat Wage Cuts. | True | Special to Cable THE NEW YORK TIMES. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/woolworth-in-suit-to-recover-income-tax-overpaid-558704-from-1922.html | WOOLWORTH IN SUIT TO RECOVER INCOME TAX; Overpaid $558,704 From 1922 to 1925 by Failing to Deduct Foreign Taxes, Concern Says. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/wisconsin-to-play-iowa-eleven.html | Wisconsin to Play Iowa Eleven. | True | | C1B 107687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/bank-clearings-off-24-from-year-ago-total-for-twentytwo-cities-in.html | BANK CLEARINGS OFF 24% FROM YEAR AGO; Total for Twenty-two Cities in the Last Week Slightly More Unfavorable. LAID TO INCOME TAX DROP Aggregate Given by Dun & Co. as $8,885,455,000-- Settlements Here $6,311,155,000. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/major-j-lowenstein-dies-on-business-trip-st-louis-newspaper.html | MAJOR J. LOWENSTEIN DIES ON BUSINESS TRIP; St. Louis Newspaper Association Secretary Succumbs to Heart Disease in Indiana. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/army-planes-move-entire-field-battery-fourday-panama-trip-done-in.html | Army Planes Move Entire Field Battery; Four-Day Panama Trip Done in 67 Minutes | True | Special Cable to THE NEW YORK TIMES. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/wheat-prices-rule-lowest-in-36-years-bearish-conditions-cause-new.html | WHEAT PRICES RULE LOWEST IN 36 YEARS; Bearish Conditions Cause New Decline to Near a Cent a Pound for the Grain. SHORTS HELP LATE FIRMING Corn Irregular, With Predictions of Levels Above Bread Grain-- Oats and Rye Change Little. Corn in a Narrow Range. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/reports-big-gem-theft-new-york-salesman-says-florida-bandits-got.html | REPORTS BIG GEM THEFT.; New York Salesman Says Florida Bandits Got $37,450 in Diamonds. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/permit-withdrawal-of-fruit-spirits-mellon-and-mitchell-issue-new.html | PERMIT WITHDRAWAL OF FRUIT SPIRITS; Mellon and Mitchell Issue New Regulations Which Will Aid Grape Growers. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/text-of-church-report-on-birth-control.html | Text of Church Report on Birth Control | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/to-broadcast-benefit-show.html | To Broadcast Benefit Show. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/new-albany-bills-call-for-18000000-sixty-measures-propose-spending.html | NEW ALBANY BILLS CALL FOR $18,000,000; Sixty Measures Propose Spending Much of Holland TunnelFund on ConstructionAID FOR IDLE IS OBJECTBronx, Queens and Suffolk ProjectsWill Share Part of $7,000,000 for Highway Building. Would Pay Ewald Inquiry Costs. Aid for Jobless is Idea. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/fire-department.html | Fire Department. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/bean-soup-feast-to-raise-aid-fund.html | Bean Soup Feast to Raise Aid Fund. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/yale-mermen-gain-10-places-in-finals-four-of-the-qualifiers-in.html | YALE MERMEN GAIN 10 PLACES IN FINALS; FOUR OF THE QUALIFIERS IN TITLE SWIMMING MEET. | True | By Lincoln A. Werden.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 107687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/5-barred-at-nyu-as-basketball-pros-found-ineligible-for-athletics.html | 5 BARRED AT N.Y.U. AS BASKETBALL PROS; Found Ineligible for Athletics-- St. John's Suspends Five Players Pending Hearing. NEMECEK OUT AT N.Y.U. Football and Basketball Captain Among Those Banned--St. John's Players Deny Charges. OTHER COLLEGES ON ALERT Williamson, City College, Sees Sport Endangered, but Clears Players, as Do Columbia and Fordham. Wide Comment Made. Text of N.Y.U. Statement. Text of St. John's Statement. Men Make Denial. 5 BARRED AT N.Y.U. AS BASKETBALL PROS Williamson Gives Views. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/leaders-endorse-state-health-plan-dr-parran-and-dr-farrand-declare.html | LEADERS ENDORSE STATE HEALTH PLAN; Dr. Parran and Dr. Farrand Declare the New Program Will Marka 25-Year Advance. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/sir-george-mills-left-10000000.html | Sir George Mills Left $10,000,000. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/builder-plans-800-dwellings-for-farm-tract-in-flushing.html | Builder Plans 800 Dwellings For Farm Tract in Flushing | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/madrid-turns-out-for-rebels-trial-picked-troops-guard-streets-as.html | MADRID TURNS OUT FOR REBELS' TRIAL; Picked Troops Guard Streets as 'President' and 'Cabinet' Are Taken to Court Room. THOUSANDS TRY TO ATTEND Government Asks up to Fifteen Years' Imprisonment for Rebellion, but Quickly Reduces Demands. Troops Line Road From Prison. Lawyers Barred by Guards. Prisoners Sit Calmly. Government Reduces Demands. King Returning From London. King Arrives in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/as-goes-podunk.html | AS GOES PODUNK. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/plan-capital-reductions-consolidated-cigar-and-warrer-foundry.html | PLAN CAPITAL REDUCTIONS.; Consolidated Cigar and Warrer Foundry Notify Stock Exchange. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/china-claims-victory-over-reds.html | China Claims Victory Over Reds. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/dr-wg-fralick-dies-physician-to-boxers-tunney-dempsey-firpo-and.html | DR. W.G. FRALICK DIES; PHYSICIAN TO BOXERS; Tunney, Dempsey, Firpo and Others Were Among His Patients --Succumbs at 67. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/bail-for-five-totals-1320000.html | Bail for Five Totals $1,320,000. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/dowling-commends-states-civil-courts-jurist-says-they-are-at-height.html | DOWLING COMMENDS STATE'S CIVIL COURTS; Jurist Says They Are At Height of Efficiency, as He Joins Chadbourne Law Firm. | True | | C1B 107687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/bishop-endowed-seminary-canadian-prelate-left-157557-to-st-peters.html | BISHOP ENDOWED SEMINARY; Canadian Prelate Left $157,557 to St. Peter's School. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/winter-dies-and-spring-is-born-officially-of-906-am.html | Winter Dies and Spring Is Born (Officially) of 9:06 A.M. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/sales-in-new-jersey-corner-apartment-house-in-jersey-city.html | SALES IN NEW JERSEY.; Corner Apartment House in Jersey City Transferred. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/income-tax-totals-drop-119000000-low-receipts-for-18-days-of-march.html | INCOME TAX TOTALS DROP $119,000,000; Low Receipts for 18 Days of March Cause More Concern to the Treasury. BUT SOME REMAIN HOPEFUL They Figure That Big Returns Are Later This Year Because of Sunday. SLUMP IN OTHER INCOME Customs and Internal Revenue Receipts for Fiscal Year AlsoShow Declines. All Other Revenue Sources Drop. Estate Tax Collections Drop. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/reserve-flier-dies-in-plane-crash.html | Reserve Flier Dies in Plane Crash | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/250-entered-in-school-meet.html | 250 Entered in School Meet. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/cambridge-to-race-oxford-crew-today-light-blues-rule-favorite-to.html | CAMBRIDGE TO RACE OXFORD CREW TODAY; Light Blues Rule Favorite to Win 83d Contest of Series That Began in 1829. MILLION TO LINE THAMES Thousands Travel by Train, Bus, Auto and Airplane to View Historic Meeting. Crews in Starting Tests. 20,000 Saw Race in 1829. Crews Have Met 82 Times. | True | By Feridinand Kuhn Jr. Wireless To the New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/st-johns-cub-fencers-score.html | St. John's Cub Fencers Score. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/the-screen-an-oriental-sleuth-blackmailers-in-paris-chicago-crimes.html | THE SCREEN; An Oriental Sleuth. Blackmailers in Paris. Chicago Crimes. A Noble Stenographer. | True | By Mordaunt Hall. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/carter-gains-golf-final.html | Carter Gains Golf Final. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/del-negro-named-captain-is-chosen-to-lead-manhattan-college.html | DEL NEGRO NAMED CAPTAIN.; Is Chosen to Lead Manhattan College Football Team. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/trade-upturn-seen-by-hotel-leader-signs-of-revival-are-visible-over.html | TRADE UPTURN SEEN BY HOTEL LEADER; Signs of Revival Are Visible Over Whole Nation, T.D. Green Tells Broadway Group. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/ccny-rifle-team-scores.html | C.C.N.Y. Rifle Team Scores. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/hoover-gets-complete-rest-on-warship-will-listen-but-talk-little-in.html | Hoover Gets Complete Rest on Warship; Will Listen, but Talk Little, in Porto Rico | True | By Richard V. Oulahan. Wireless To the New York Times. | C1B 107687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/block-in-critical-state-nyu-baseball-players-condition-unchanged.html | BLOCK IN CRITICAL STATE.; N.Y.U. Baseball Player's Condition Unchanged After Operation. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/the-higher-education-board.html | THE HIGHER EDUCATION BOARD | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/official-on-postal-tour-assistant-postmaster-general-inspects-long.html | OFFICIAL ON POSTAL TOUR.; Assistant Postmaster General Inspects Long Island Areas. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/favors-land-sale-near-waterfront-but-head-of-brooklyn-commerce.html | FAVORS LAND SALE NEAR WATERFRONT; But Head of Brooklyn Commerce Group Wants City to Keep Part Actually on Bay. LAUDS IT AS TERMINAL SITE Approves Cosgrove's Proposal to Get Rid of Section of Area at 36th Streat, Brooklyn. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/sunila-is-finnish-premier-agrarian-party-leader-forms.html | SUNILA IS FINNISH PREMIER.; Agrarian Party Leader Forms Coalition--Lapua Men Barred. | True | Wireless to THE NEW YORK TIMES. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/home-of-fvr-lynch-burns.html | Home of F.V.R. Lynch Burns. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/two-armed-girls-seized-arrested-with-youths-and-said-to-admit-ten.html | TWO ARMED GIRLS SEIZED.; Arrested With Youths and Said to Admit Ten Taxicab Hold-Ups. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/felons-riot-again-inquiry-in-illinois-legislators-rush-to.html | FELONS RIOT AGAIN; INQUIRY IN ILLINOIS; Legislators Rush to Stateville as News of Outbreak Breaks Up Hearing at Joliet. NEW FIRE IS ATTEMPTED Convicts Try to Set Debris Ablaze, but Militia's Machine Guns Cover Cells--Warden Testifies. Attempt to Set New Fire. Traffic in Whisky and Narcotics. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/french-tax-returns-again-move-upward-surplus-shown-for-february.html | FRENCH TAX RETURNS AGAIN MOVE UPWARD; Surplus Shown for February After Decline in January--Figures Still Behind 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/okun-gets-decision.html | Okun Gets Decision. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/baby-joan-rules-white-house-as-the-only-hoover-in-mansion.html | Baby Joan 'Rules' White House As the Only Hoover in Mansion | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/kaplan-abandons-boxing-tour.html | Kaplan Abandons Boxing Tour. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/1200-to-be-queried-on-harlem-court-seabury-aides-subpoena-200-for.html | 1,200 TO BE QUERIED ON HARLEM COURT; Seabury Aides Subpoena 200 for Today in Inquiry Into Bail Evils and Policy Ring. A NEW POLICEMAN DEFIANT Seeks to Avoid Examination on Deposits--Grand Jury Acts Secretly on Beating. New Bail Evidence Hunted. Patrolman Reports Sick. | True | | C1B 107687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/to-hold-bridge-matches-at-sea.html | To Hold Bridge Matches at Sea. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/caldwell-is-indicted-charged-with-receiving-deposits-in-insolvent.html | CALDWELL IS INDICTED.; Charged With Receiving Deposits in Insolvent Tennessee Bank. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/vessel-leaves-here-with-1500000-liquor-heavy-guard-on-ship-with.html | VESSEL LEAVES HERE WITH $1,500,000 LIQUOR; Heavy Guard on Ship With Legal Cargo to Be Maintained Till She Leaves Portland, Me. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/2-church-sites-in-forced-sale-jersey-taxes-unpaid-since-1929.html | 2 Church Sites in Forced Sale, Jersey Taxes Unpaid Since 1929 | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/frances-c-masury-engaged-to-marry-daughter-of-mrs-henry-fairman.html | FRANCES C. MASURY ENGAGED TO MARRY; Daughter of Mrs. Henry Fairman Ives Is to Wed John Alden Redfield. TROTH TOLD ON BIRTHDAY Bride-to-Be Made Her Debut Four Years Ago--Wedding is to Take Place in June. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/arnold-bennett-very-ill-serious-complications-follow-influenza-at.html | ARNOLD BENNETT VERY ILL; Serious Complications Follow Influenza at Home in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/governor-to-urge-new-curb-on-banks-in-special-message-plans-to-act.html | GOVERNOR TO URGE NEW CURB ON BANKS IN SPECIAL MESSAGE; Plans to Act Tuesday With Recommendations Suggested by Bank of U.S. Case. THRIFT ACCOUNTS ONE ITEM Segregation of Accounts in Commercial Institutions Is Likely to Be Advocated. MOSES PREDICTS ACTION Declares Opposition by Banks Will Invite 'Radicals' to Propose Drastic Laws. Bankers Here Are Warned. Cites the Bank of U.S. GOVERNOR TO URGE NEW CURB ON BANKS No Ruling on Word "Thrift." Opposes "Dole" Agitation. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/jones-is-appointed-captain-in-army-reserve-by-hoover.html | Jones Is Appointed Captain In Army Reserve by Hoover | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/sullivan-knocks-out-grove.html | Sullivan Knocks Out Grove. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/consolidated-gas-plans-large-issues-files-application-to-offer.html | CONSOLIDATED GAS PLANS LARGE ISSUES; Files Application to Offer $57,000,000 in Bonds and $54,565,530 in Preferred. HOLDERS WILL GET RIGHTS Part of Proceeds Will Be Used for Financing Outlined by Company's Subsidiaries. | True | | C1B 107687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/french-sugar-duty-up-cent-a-pound-chamber-again-resorts-to-tariff.html | FRENCH SUGAR DUTY UP -CENT A POUND; Chamber Again Resorts to Tariff to Ease Serious Internal Economic Situation. NEW GROWERS ENDANGERED France Must Absorb Surplus, Says Government Spokesman--New Rate Light on Consumer. A Socialist Plan Beaten. Changes on Cuban Commission. | True | Special Cable to THE NEW YORK TIMES. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/kaiser-gives-tin-soldiers-wilhelm-presents-collection-to-the.html | KAISER GIVES TIN SOLDIERS.; Wilhelm Presents Collection to the Netherlands Army Museum. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/ice-breakers-open-st-lawrence.html | Ice Breakers Open St. Lawrence. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/an-american-tragedy.html | AN AMERICAN TRAGEDY. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/named-to-phi-beta-kappa-twenty-lehigh-seniors-elected-to.html | NAMED TO PHI BETA KAPPA.; Twenty Lehigh Seniors Elected to Scholarship Society. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/the-nautilus-sails-today-wilkinss-submarine-will-be-dedicated-here.html | THE NAUTILUS SAILS TODAY.; Wilkins's Submarine Will Be Dedicated Here Tuesday by Verne. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/change-in-national-city-company.html | Change in National City Company. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/76639000-bonds-offered-this-week-market-has-a-breathing-spell-after.html | $76,639,000 BONDS OFFERED THIS WEEK; Market Has a Breathing Spell After Heavy Totals in Last Fortnight. MUNICIPAL ISSUES LEAD Sharp Increase in Financing by Utilities Likely in the Near Future, Bankers Say. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/rules-on-rosin-will-court-holds-it-must-be-probated-in-westchester.html | RULES ON ROSIN WILL.; Court Holds It Must Be Probated in Westchester, Not in Kings. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/irving-trust-takes-fiftystory-home-chairman-receives-master-keys.html | IRVING TRUST TAKES FIFTY-STORY HOME; Chairman Receives Master Keys From Builders in Brief Dedication Ceremony. WILL BEGIN MOVING TODAY Billions in Gold and Securities WillBe Transferred Under HeavyGuard. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/air-searchfs-vain-for-missing-fliers-planes-and-destroyers-continue.html | AIR SEARCHFS VAIN FOR MISSING FLIERS; Planes and Destroyers Continue Hunt for Glenn W. Brophy in the China Sea. HARSHMAN BELIEVED LOST United States Fleet Returns to Panama, Bringing the Naval Manoeuvres to an End. Brophy Backer Still Has Hopes. No Trace Seen of Harshman. Adams Starts for Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/worthily-bestowed.html | WORTHILY BESTOWED. | True | | C1B 107687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/eros-temple-find-praised-by-savants-american-archaeologists.html | EROS TEMPLE FIND PRAISED BY SAVANTS; American Archaeologist's Discovery in Athens Adds Supportto Historian Pausanius.SECRET PASSAGE IS SHOWNPriestesses Used Underground Avenue to Court of Temple--TwoInscriptions Translated. Finds Clue in Ruins. Underground Passage Found. | True | Wireless to THE NEW YORK TIMES. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/liberalization-urged-for-common-school-regional-conference-of.html | LIBERALIZATION URGED FOR COMMON SCHOOL; Regional Conference of Teachers Hears Pleas for Cooperative Group Plan. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/wholesale-commodity-prices-by-groups.html | WHOLESALE COMMODITY PRICES BY GROUPS. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/state-receipts-in-fiscal-year-averaged-1100000-a-day.html | State Receipts in Fiscal Year Averaged $1,100,000 a Day | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/music-young-french-tenor-in-debut-siegfried-sung-with-spirit.html | MUSIC; Young French Tenor in Debut. "Siegfried" Sung With Spirit. | True | By Olin Downes. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/labor-lead-doubled-in-welsh-election-majority-over-conservatives.html | LABOR LEAD DOUBLED IN WELSH ELECTION; Majority Over Conservatives and Liberals Is Twice That of 1929. | True | Wireless to THE NEW YORK TIMES. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/petrone-stops-mcarthur.html | Petrone Stops McArthur. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/markets-in-london-paris-and-berlin-big-trade-in-talking-machine.html | MARKETS IN LONDON, PARIS AND BERLIN; Big Trade in Talking Machine Stocks on English Exchange Follows Merger. QUIET SESSION IN PARIS Dullness Lowers Prices in All Groups--Weakness Continues on German Boerse. Closing Prices on London Exchange Dull and Lower in Paris. Paris Closing Prices. Berlin Closing Prices. Tone Hesitant in Berlin. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/will-erect-500-homes-builders-break-ground-on-tract-to-be-developed.html | WILL ERECT 500 HOMES; Builders Break Ground on Tract to Be Developed in Flushing. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/ep-lanfranchis-palm-beach-hosts-mrs-samuel-valentine-gives-a-tea-in.html | E.P. LANFRANCHIS PALM BEACH HOSTS; Mrs. Samuel Valentine Gives a Tea in Compliment to A.H. Lippincotts. G.W. LOFTS HAVE GUESTS Have Dinner Aboard Their Yacht-- J.S. Bache, P.A.B. Wideners and V. Hubbells Entertain. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/asks-12-more-justices-tj-cuff-reports-second-district-calendar-9.html | ASKS 12 MORE JUSTICES; T.J. Cuff Reports Second District Calendar 9 Years in Arrears. | True | Special to The New York Times. | C1B 107687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/bombings-lead-cuba-to-guard-embassies-prominent-business-men-are.html | BOMBINGS LEAD CUBA TO GUARD EMBASSIES; Prominent Business Men Are Seized as Importers of War Munitions. BLAST DAMAGES BARRACKS Police Are Reorganized on Army Lines—Forty Students and Alleged Reds Are Held. Autoists Bomb Barracks. Four Other Explosions. | True | Special Cable to THE NEW YORK TIMES. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/ennis-heads-water-color-society.html | Ennis Heads Water Color Society | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/berlinvienna-pact-ends-tariff-wall-close-economic-alliance-to-be.html | BERLIN-VIENNA PACT ENDS TARIFF WALL; "Close Economic Alliance" to Be Announced Between Two Nations Today. Tariff Receipts Pooled. | True | By John MacCormac. Wireless To the New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/miss-frelinghuysen-bride-of-he-bilkey-former-senators-daughter.html | MISS FRELINGHUYSEN BRIDE OF H.E. BILKEY; Former Senator's Daughter Married by Dr. Crowder in Chapel of St. James's. HER ANCESTRY WAS NOTED Couple Sail on the Augustus, Which Delays Its Departure an Hour to Accommodate Them. | True | Photo by Ira L. Hill | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/expoliceman-sentenced-reardon-gets-15year-term-for-hitandrun-auto.html | EX-POLICEMAN SENTENCED.; Reardon Gets 15-Year Term for Hit-and-Run Auto Death. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/union-five-to-close-tonight.html | Union Five to Close Tonight. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/princeton-juniors-are-hosts-at-prom-300-young-women-guests-at-first.html | PRINCETON JUNIORS ARE HOSTS AT PROM; 300 Young Women Guests at First Spring Social Event to Last Until 6 A.M. BREAKFAST IS A FEATURE Harvard-Princeton Indoor Polo This Afternoon to Precede Tonight's Dancing, Concluding Program. Indoor Polo Game Today. Among the Promenade Guests. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/prof-jh-comstock-entomologist-dies-among-cornells-first-students.html | PROF. J.H. COMSTOCK, ENTOMOLOGIST, DIES; Among Cornell's First Students, He Taught There While Yet an Undergraduate. WAS A NATIONAL AUTHORITY More Than 5,000 Has Taken His Course--Succumbs at Ithaca at the Age of 82. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/russoitalian-trade-increases.html | Russo-Italian Trade Increases. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/leaking-gas-kills-three.html | Leaking Gas Kills Three. | True | | C1B 107687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/shift-stroke-oars-in-eights-at-yale-shepard-crew-a-pacesetter-is.html | SHIFT STROKE OARS IN EIGHTS AT YALE; Shepard, Crew A Pace-Setter, Is Only One of the Four to Hold His Position. GOODALE GOES TO SHELL B Irving Takes C and Blagden Is Put In Boat D--Walcott, Tenney, Switch No. 7 Seats. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/huttick-stops-freeman-scores-knockout-in-ninth-round-of-contest-in.html | HUTTICK STOPS FREEMAN.; Scores Knockout In Ninth Round of Contest in Brooklyn. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/milwaukee-line-gains-marchs-revenues-compare-better-with-1930-than.html | MILWAUKEE LINE GAINS.; March's Revenues Compare Better With 1930 Than February's. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/want-mexico-in-bond-suit-bankers-seek-to-have-government-as.html | WANT MEXICO IN BOND SUIT.; Bankers Seek to Have Government as Defendants With Themselves. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/santa-stops-ruggirello-ends-bout-in-sixth-round-flooring-rival-13.html | SANTA STOPS RUGGIRELLO.; Ends Bout in Sixth Round, Flooring Rival 13 Times. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/welsh-wins-20th-in-row.html | Welsh Wins 20th In Row. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/gertrude-lawrence-ill-out-of-the-cast-of-private-lives-since.html | GERTRUDE LAWRENCE ILL.; Out of the Cast of "Private Lives" Since Wednesday Night. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/cuban-bomb-suspects-face-trial-next-week-prosecutor-will-ask-death.html | CUBAN BOMB SUSPECTS FACE TRIAL NEXT WEEK; Prosecutor Will Ask Death for Former Presidential Aide and Army Private. | True | Special Cable to THE NEW YORK TIMES. | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/susquehanna-power-fights-maryland-tax-argues-in-supreme-court-that.html | SUSQUEHANNA POWER FIGHTS MARYLAND TAX; Argues in Supreme Court That Assessments on Submerged Land and Stock Are Invalid. | True | | C1B 107687 |
| 1931-03-21 | 1931-03-21 | https://www.nytimes.com/1931/03/21/archives/bryn-mawr-students-receive-fellowships-eight-awards-to-postgraduate.html | BRYN MAWR STUDENTS RECEIVE FELLOWSHIPS; Eight Awards to Post-Graduate Scholars Are Made for Research Abroad. | True | Special to The New York Times. | C1B 107687 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/a-belated-sibelius-renascence-some-reflections-and-considerations.html | A BELATED SIBELIUS RENASCENCE; Some Reflections and Considerations Concerning the Place in Contemporary music of the Finnish Genius | True | By Olin Downes. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/tolls-for-international-programs-are-not-justified-says-enaminer.html | TOLLS FOR INTERNATIONAL PROGRAMS ARE NOT JUSTIFIED, SAYS ENAMINER YOST | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/clergy-to-study-crime-interreligious-group-in-rochester-will.html | CLERGY TO STUDY CRIME.; Inter-Religious Group In Rochester Will Cooperate With Courts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/a-german-novel-of-american-life.html | A German Novel of American Life | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/salvation-army-audit-eastern-territory-had-14908856-balance-on-sept.html | SALVATION ARMY AUDIT.; Eastern Territory Had $14,908,856 Balance on Sept. 30. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/will-cut-harvard-crew-squad.html | Will Cut Harvard Crew Squad. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/likens-russia-to-america-dr-sp-duggan-says-both-are-addicted-to.html | LIKENS RUSSIA TO AMERICA.; Dr. S.P. Duggan Says Both Are Addicted to Standardization. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/long-beach-zoning-law-board-sustains-restrictions-against.html | LONG BEACH ZONING LAW.; Board Sustains Restrictions Against Overcrowded Building. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/crippled-liner-returning-stavangerfjord-which-lost-propellor-is-due.html | CRIPPLED LINER RETURNING; Stavangerfjord, Which Lost Propellor, Is Due Tomorrow. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/sir-oliver-lodge-peers-beyond-physics.html | Sir Oliver Lodge Peers "Beyond Physics" | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/science-to-fish-deep-in-the-sea-for-mysterious-myxine-eel-eggs.html | SCIENCE TO FISH DEEP IN THE SEA FOR MYSTERIOUS MYXINE EEL EGGS | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/high-police-officials-mourn-john-daly-commissioner-mulrooney-heads.html | HIGH POLICE OFFICIALS MOURN JOHN DALY; Commissioner Mulrooney Heads Bearers at Funeral for ExChief Inspector. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/monaghancrane.html | Monaghan--Crane. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/a-french-war-spy-whose-revelations-ring-true.html | A. French War Spy Whose Revelations Ring True | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/statistics-reveal-interest-in-dogs-economic-depression-fails-to.html | STATISTICS REVEAL INTEREST IN DOGS; Economic Depression Fails to Affect Enterprise of Owners and Breeders. REGISTRATION MARK HIGH January Figure Is 3,500, Against 4,000 in 1930--Spring Calendar of Shows is imposing. Few Have Sale Value. Entrance Fee a Factor. Chicago Show Ends Season. | True | By Vernon van Ness. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/penn-yarsity-crew-gets-2mile-trial-races-first-freshman-shell-for.html | PENN YARSITY CREW GETS 2-MILE TRIAL; Races First Freshman Shell for Mile and Five-eighths, Then Goes On Alone. BARNHART IN 1ST BOAT Veteran Returns and Rows at No. 4, Replacing Palmer, Who Goes to No. 4 on 2d Shell. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/to-show-swedish-building-200-architects-to-send-pictures-of-work-to.html | TO SHOW SWEDISH BUILDING; 200 Architects to Send Pictures of Work to Exposition Here. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/shows-life-insurance-growth.html | Shows Life Insurance Growth. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/identity-mystery-puzzles-all-italy-two-men-both-formerly-missing.html | IDENTITY MYSTERY PUZZLES ALL ITALY; Two Men Both Formerly Missing, Declared by Wives to Be Alike in All Particulars. CLAIM ONE WHO RETURNED Professor's Family Question Fingerprints of Typesetter Sought by Police for Theft. Newspaper Portrait Started Trouble. Fingerprints Questioned. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/a-book-of-rare-quality-in-out-of-soundings-hm-tomlinsons-collection.html | A Book of Rare Quality in "Out of Soundings"; H.M. Tomlinson's Collection of Informal Essays Makes A Notable Addition to English Prose | True | By Percy Hutchison | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/ten-outstanding-concerts-this-week.html | Ten Outstanding Concerts This Week | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/governor-likely-to-act-tomorrow-on-the-mayor-magistrate-healy-quits.html | GOVERNOR LIKELY TO ACT TOMORROW ON THE MAYOR; MAGISTRATE HEALY QUITS; MAYOR'S FRIENDS HOPEFUL Sure That Roosevelt Will at Least Allow Him to Put in a Defense. BAR HEAD AIDED ON CRAIN Burlingham Called In Buckner Aide to Help Draw Charges-- Untermyer Hints at Plot. SEABURY PUSHES INQUIRY Handling of Fatal Pathe Fire Is First Case Scrutinized-- Clark Adds Three Aides. Governor May Act Soon. Tammany Resentment Grows. ROOSEVELT TO ACT ON WALKER SOON Bar Head Aided on Crain Charges. Disclosures Stir Untermyer. Seabury and Clark Silent. Renews Charge of Bias. Buckner's Letter to Steuer. Mr. Harlan's Version City Club's Explanation. Steuer Lays Charge to Others | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/paullst-road-run-today.html | Paullst Road Run Today. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/turn-to-spring-sports-auburn-basketball-players-seek-berths-on.html | TURN TO SPRING SPORTS.; Auburn Basketball Players Seek Berths on Other Teams. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/seminary-classes-elect-eastwood-named-head-of-student-association.html | SEMINARY CLASSES ELECT.; Eastwood Named Head of Student Association at Princeton. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/exnaval-officer-kills-self-by-shot-emory-winship-was-about-to-meet.html | EX-NAVAL OFFICER KILLS SELF BY SHOT; Emory Winship Was About to Meet His Estranged Wife in San Francisco. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/expect-no-tax-rise-despite-sharp-drop-in-income-returns-senators.html | EXPECT NO TAX RISE DESPITE SHARP DROP IN INCOME RETURNS; Senators Watson, Borah and Connally Think Congress Action Needless. $145,729,445 LESS PAID Income Collections for This Month Up to Thursday Night Were $239,123,981. $425,000,000 REVENUE LOSS Treasury Deficit Last Week Stood at $628,702,100, Against $22,370,000 Surplus Last Year. Doubts Higher Tax Rate. NO TAX RISE LIKELY DESPITE DEFICIT | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/music-new-orchestra-appears.html | MUSIC; New Orchestra Appears. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/frank-fullen-wins-at-jefferson-park-captures-final-purse-as-the.html | FRANK FULLEN WINS AT JEFFERSON PARK; Captures Final Purse as the Meeting at New Orleans Comes to Close. SISTER ZOE IS SECOND Favorite Is Beaten by a Length and a Half as Victor Closes With Brilliant Rush. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/from-the-industry-austin-company-plans-expansionreports-on-other.html | FROM THE INDUSTRY; Austin Company Plans Expansion--Reports On Other Activities Hudson-Essex Meeting. Ryan Acquires Bendix Service. Studebakers Win Economy Run. For Safety on the Road. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/sarazens-282-wins-in-15000-tourney-scores-eight-birdies-for-a-66-on.html | SARAZEN'S 282 WINS IN $15,000 TOURNEY; Scores Eight Birdies for a 66 on Last Round to Capture La Gorce Open Golf. ARMOUR SECOND WITH 285 Cooper Follows With 288 for 72 Holes--Victor Takes $5,000 First Prize. Faltered on Third Round. Plays Two Phenomenal Holes. SARAZEN TRIUMPHS IN $15,000 OPEN Armour Ahead at Noon. | True | Special to The New York Times.Times Wide World Photo. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/germans-quit-theatre-work.html | Germans Quit Theatre Work. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/ask-jewry-to-push-aid-in-foreign-field-hoover-and-einstein-send.html | ASK JEWRY TO PUSH AID IN FOREIGN FIELD; Hoover and Einstein Send Word to 500 Leaders Meeting in Conference Here. SMITH AND LEHMAN SPEAK Warburg, Adler and Others Take Part in Move to Continue Work of Joint Distribution. Reorganization Plans Approved. Hoover Message Read. Welfare Work Reviewed. Thanks Sent to Rosenwald. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/sports-today.html | Sports Today | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/politics-in-britain-of-world-concern-complexion-of-cabinet-next.html | POLITICS IN BRITAIN OF WORLD CONCERN; Complexion of Cabinet Next Year Will Affect Result of Disarmament Conference. LABOR REGIME IS SHAKY But May Be Kept in Power by Formal Alliance With Liberals, Now Being Sought. Attitude of Conservatives. Accord Now Merely Tacit. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/article-12-no-title.html | Article 12 -- No Title | True | (New York Times Studios.) (Mishkin.) | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/michigan-defeats-cornell-in-meet-big-ten-champions-triumph-by-54-to.html | MICHIGAN DEFEATS CORNELL IN MEET; Big Ten Champions Triumph by 54 to 40 in Dual Test at Ann Arbor. Adds Six Inches to Mark. Relay Four Easy Victor. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/manhattans-nine-ties-columbia-22-puts-over-run-in-6th-to-deadlock.html | MANHATTAN'S NINE TIES COLUMBIA, 2-2; Puts Over Run in 6th to Deadlock, Score in Practice Gameat South Field.STELLJES LEADS ATTACK | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/hakoah-repulses-fall-river-2-to-1-wortman-and-wegner-score-for.html | HAKOAH REPULSES FALL RIVER, 2 TO 1; Wortman and Wegner Score for Victors in League Soccer at Commercial Field. LEAD AT HALF TIME, 1 TO 0 Visitors Tie Count Near End, but All Stars Regain Margin From Foul Shot. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/our-colonial-empire-imposes-a-huge-administrative-task-the-german.html | OUR COLONIAL EMPIRE IMPOSES A HUGE ADMINISTRATIVE TASK; THE GERMAN "DREYFUS" | True | By Raymond Leslie Buell, Research Director, Foreign Policy Association.times Wide World Photo. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/deems-taylor-to-give-lectures-on-opera.html | DEEMS TAYLOR TO GIVE LECTURES ON OPERA | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/studies-jobs-held-by-college-women-dr-anderson-in-sevencity-survey.html | STUDIES JOBS HELD BY COLLEGE WOMEN; Dr. Anderson, in Seven-City Survey, Points to a Lack of Vocational Discrimination 56% GO TO CLERICAL WORK Data on 891 Emphasize Value of Special Training and Show Little Encroachment on Men. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/gandhi-is-hopeful-of-placating-sects-believes-universal-suffrage.html | GANDHI IS HOPEFUL OF PLACATING SECTS; Believes Universal Suffrage for Adults Would Go Far to Solve Hindu-Moslem Problem. HE WINS POINT ON PARLEY Viceroy's Conferees Believe Sessions Should Open at Simla and Be Concluded in London. Committees to Meet Soon. Gandhi Shows Moderation. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/mr-keynes-examines-the-machinery-of-finance-quarter-of.html | Mr. Keynes Examines the Machinery of Finance; QUARTER OF NINE-- SATURDAY'S CHILDREN" | True | By H. Parker Willisfrom (MASTERS OF ETCHING: MARTIN LEWIS.) | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/voorhies-triumphs-in-nyac-shoot-leads-field-with-score-of-97-in.html | VOORHIES TRIUMPHS IN N.Y.A.C. SHOOT; Leads Field With Score of 97 in High-Over-All Event at Travers Island. MOFFATT WINS AT MINEOLA Beats Kohler and Smith in Second Shoot-Off for Trophy-- Results at Other Traps. Kohler Takes Handicap Cup. Dr. Webb Victor at Bath Beach. Dr. Short Scores at Rye. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/city-drilling-for-oil.html | City Drilling for Oil. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/urges-caution-on-stores-lew-hahn-sees-no-reason-for-undue-optimism.html | URGES CAUTION ON STORES; Lew Hahn Sees No Reason for Undue Optimism in Conditions. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/modern-arabia.html | Modern Arabia | True | By Leslie Brayshaw | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/dr-porter-s-dickinson-physicians-death-in-rome-occurs-two-days.html | DR. PORTER S. DICKINSON.; Physician's Death in Rome Occurs Two Days After Operation. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/cotton-higher-here-after-rise-abroad-prices-globe-at-top-10-to-13.html | COTTON HIGHER HERE AFTER RISE ABROAD; Prices Globe at Top, 10 to 13 Points Better--May at 11.01c Is Above a Week Before. SELLING PRESSURE LIGHTER Return of Labor From Cities to Farms Is Said to Increase the Acreage Under Preparation. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/mr-langer-on-acting-a-theatre-guild-director-imparts-advice-to-some.html | MR. LANGER ON ACTING; A Theatre Guild Director Imparts Advice To Some Eager Young Men and women | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/work-starts-on-bridgeport-church.html | Work Starts on Bridgeport Church. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/queries-and-answers.html | Queries and Answers | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/wide-agenda-faces-paneurope-session-the-committee-on-organization.html | WIDE AGENDA FACES PAN-EUROPE SESSION; The Committee on Organization, Meeting in Paris Tuesday, Will Discuss Chief Issues.TO PREPARE MAY PROGRAM Full Commission Then Apparently Will Limit Soviet Participationto Purely Academic Study. Unemployment on Agenda. Allows Wide Latitude. | True | By Clarence H. Streit. Special Cable To the New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/jail-builder-big-taxpayer-wont-admit-dry-law-helped.html | Jail Builder, Big Taxpayer, Won't Admit Dry Law Helped | True | Special Correspondence of THE NEW YORK TIMES. TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/study-legions-part-in-war-book-sale-federal-agents-query-former.html | STUDY LEGION'S PART IN WAR BOOK SALE; Federal Agents Query Former Official of Veterans' body on Deal With Publishers. RECEIPTS PUT AT $5,000,000 Legion's Share for Six Years Is Said to Be $241,811--New Contract Increases Its Profits. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/borah-sees-need-of-congress-call-national-legislators-should-be.html | BORAH SEES NEED OF CONGRESS CALL; National Legislators Should Be Acting on Emergency in Unemployment, He Says.LIBERALS MEET TOMORROW Session in Capital to Discuss Actionin View of Reports Showing Extent of Idleness. Liberals Called to Meet. To Stress Congress Action. Statement by People's Lobby. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/timothy-healy-is-ill-in-dublin.html | Timothy Healy Is Ill in Dublin. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/proposes-council-to-steady-industry-staurt-chase-suggests-group.html | PROPOSES COUNCIL TO STEADY INDUSTRY; Staurt Chase Suggests Group Modeled on War Board to End Crises. ARIZONA USES SUCH A PLAN Industry Properly Located and Highways Adapted--Survey of All Lines Would Be First Step. Might Be Set Up at Once. Preventing Investment Waste. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/henri-gaudier-and-his-sophie-savage-messiah-tells-the-remarkable.html | Henri Gaudier and His Sophie; "Savage Messiah" Tells the Remarkable Love Story of a Young French Sculptor Whose Career Was Cut Short by the War | True | By Elizabeth Luther Cary | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/welcome-hall-team-wins-in-boys-meet-scores-52-points-to-take-fourth.html | WELCOME HALL TEAM WINS IN BOYS MEET; Scores 52 Points to Take Fourth Straight Title in 106th Infantry Armay. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/spring-varies-advent-across-the-country-sonny-here-she-brings-rain.html | SPRING VARIES ADVENT ACROSS THE COUNTRY; Sonny Here, She Brings Rain to Florida, Snow to Arkansas and Heat to California. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/a-passion-play.html | A PASSION PLAY | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/defending-his-order.html | DEFENDING HIS ORDER. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/grand-national-field-48-is-reduced-by-the-withdrawal-of-turners.html | GRAND NATIONAL FIELD 48.; Is Reduced by the Withdrawal of Turner's Kingsdown. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/mildred-meagher-honored-at-a-dinner-gs-starkes-and-bm-batteys-are.html | MILDRED MEAGHER HONORED AT A DINNER; G.S. Starkes and B.M. Batteys Are Hosts at St. Regis--Other Parties Given. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/edge-in-algiers-on-african-trip.html | Edge in Algiers on African Trip. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/building-somerset-homes-developers-start-work-on-old-cross.html | BUILDING SOMERSET HOMES.; Developers Start Work on Old Cross Homestead Tract. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/half-of-the-worlds-peoples-keep-the-other-half-waiting-russia-china.html | HALF OF THE WORLD'S PEOPLES KEEP THE OTHER HALF WAITING; Russia, China and India, Mired in Strange Paths, Promise New Progress for All Nations When They Find the Way Out The West Started It. Three Floundering Nations. The Position of Russia. Increased Armament. Delicate Position of Japan. World Prosperity Affected. | True | By Henry Kittredge Norton. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/jack-wood-first-in-speed-boat-race-wins-bradley-event-at-lipton.html | JACK WOOD FIRST IN SPEED BOAT RACE; Wins Bradley Event at Lipton Regatta at Palm Beach--Wild Craft Causes Stir. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/heroes-of-world-war-whose-exploits-live-sergeant-adams-who-captured.html | HEROES OF WORLD WAR WHOSE EXPLOITS LIVE; Sergeant Adams, Who Captured 300 Germans, Has Many Rivals for Honor in Single-Handed Battle Korgis and York. The Feat of a Marine. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/ball-to-aid-armenian-hospital.html | Ball to Aid Armenian Hospital. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/detroit-has-free-gardens-unemployed-will-work-them-to-supply-food.html | DETROIT HAS FREE GARDENS; Unemployed Will Work Them to Supply Food for Families. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/sales-in-new-jersey-residential-and-industrial-premices-in-demand.html | SALES IN NEW JERSEY.; Residential and Industrial Premices in Demand. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/michigan-to-vote-on-death-penalty-capital-punishment-may-be.html | MICHIGAN TO VOTE ON DEATH PENALTY; Capital Punishment May Be Restored After a Lapse of Eighty-five Years. DETROIT HAD LAST HANGING It Took Place in 1830 and Was an Impressive Spectacle--Electrocution Is Urged. An Impressive Hanging. Provides for Electrocution. | True | By Gladys H. Helsey. Editorial Correspondence, the New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/water-and-power.html | WATER AND POWER. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/tipperary-guard-head-is-slain-from-ambush-curtin-had-aided-in.html | TIPPERARY GUARD HEAD IS SLAIN FROM AMBUSH; Curtin Had Aided in Round-Up of Irish Groups Suspected. of Illegal Drilling. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/flower-show-ends-viewed-by-175000-mrs-jt-pratt-gets-first-prize-for.html | FLOWER SHOW ENDS, VIEWED BY 175,000; Mrs. J.T. Pratt Gets First Prize for Table Decoration in Final Judging Event. SCHOOL CHILDREN ATTEND Spring Weather Attracts Throng for Last Day's View of Blooms at Grand Central Palace. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/cutter-being-built-for-ocean-contest-painedesigned-craft-and-five.html | CUTTER BEING BUILT FOR OCEAN CONTEST; Paine-Designed Craft and Five Other Yachts Under Construction at Neponset.FOUR OF THEM SCHOONERSOne, a 58-Foot Boat for Morseto Be Entered in Raceto Gape May. Four Kotches Being Built. Colored Sails Being Made. Uncertainty Over Rule. | True | By James Robbins. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/architects-ready-for-convention-american-institute-delegates-will.html | ARCHITECTS READY FOR CONVENTION; American Institute Delegates Will Meet at San Antonio Next Month. DISCUSS COMMUNITY PLANS Tendency Toward Closer Cooperation Between Architects andReal Estate Developers. Community Development. Meeting New Problems. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/whitesell-captures-junior-swin-crown-beats-gisbarae-by-yard-offer.html | WHITESELL CAPTURES JUNIOR SWIN CROWN; Beats Gisbarae by Yard offer Trailing at Start of 100-Yard Title Event. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/jane-austen-heroine-of-the-janeites-r-brimley-johnson-mingles.html | Jane Austen, Heroine of the "Janeites"; R. Brimley Johnson Mingles Biography and Criticism in His Study of England's First Important Roman Novelist | True | By Louise Maunsell Field | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/lotos-club-reelects-dr-butler.html | Lotos Club Re-Elects Dr. Butler | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/exeter-five-names-macmillan-pabst-to-lead-swimming-team.html | Exeter Five Names Macmillan; Pabst to Lead Swimming Team | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/mark-millionaires-increased-last-year-addition-of-130-reported-by.html | MARK MILLIONAIRES INCREASED LAST YEAR; Addition of 130 Reported by Germany Despite Business Depression--Radicals Aroused. | True | Special Cable to THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/entrance-for-a-winter-garden-hero-the-returnning-mr-jolson.html | ENTRANCE FOR A WINTER GARDEN HERO; THE RETURNNING MR. JOLSON | True | By John Hutchens. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/article-15-no-title-wins-by-2726-to-enter-final-of-psal.html | Article 15 -- No Title; Wins by 27-26 to Enter Final of P.S.A.L. Championship Tournament.NEWTOWN BEATS CLINTON Reiser Scores Seven Points as TeamAlso Gains Last Bracket by20-to-17 Score. Stuyvesant Leads at Half. Reiser Scores Four Points. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/paris-basks-in-sun-after-dreary-winter-thermometer-rises-41-degrees.html | PARIS BASKS IN SUN AFTER DREARY WINTER; Thermometer Rises 41 Degrees in Eight Days--New Hopes for Season Are Aroused. | True | Special Cable to THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/william-l-mayer-noted-authority-on-pipe-organs-and-friend-of.html | WILLIAM L. MAYER.; Noted Authority on Pipe Organs and Friend of Carnegie Dies. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/the-squires-daughter-and-other-works-of-fiction-the-orange-country.html | "The Squire's Daughter" and Other Works of Fiction; THE ORANGE COUNTRY MR. NATHAN'S FABLE THE NEW WOMAN IRELAND'S REVOLUTION A NOVEL OF PROPAGANDA INCURABLY ROMANTIC COLORADO MINERS KENTUCKY TOBACCO Latest Works of Fiction A ZIONIST COLONY THE NAZARENE Latest Works of Fiction MORE OF MR. BOTTS A DIVA'S RISE Latest Works Of Fiction JUNGLES OF YUCATAN BACK TO THE SOIL POSTLUDE TO "WAR" Latest Works of Fiction THE RUSSIAN UPSET CHRISTIAN AND MOSLEM A BIT OF FLUFF | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/sullivan-st-suites-built-new-house-with-eightysix-apartments-has.html | SULLIVAN ST. SUITES BUILT.; New House With Eighty-six Apartments Has Its Own Garden. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/text-of-lawyers-statement-on-repeal.html | Text of Lawyers' Statement on Repeal | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/to-enter-english-colt-challenger-ii-to-race-at-tanforan-meeting.html | TO ENTER ENGLISH COLT.; Challenger II to Race at Tanforan Meeting. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/archduke-heads-thirties-albrecht-orgnization-seeks-preference-for.html | ARCHDUKE HEADS 'THIRTIES'; Albrecht Organization Seeks Preference for War Services.. | True | Special Correspondence, of THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/investing-trusts-aiming-at-mergers-big-companies-plan-increased.html | INVESTING TRUSTS AIMING AT MERGERS; Big Companies Plan Increased Capital to Take Over Smaller Organizations. DEALS A BENEFIT TO BOTH Little Concerns Have Advantage of Better Prices OfferedThan a Few Months Ago. Small Trusts Hit by Declines. Position of Middle-Sized Trust. INVESTING TRUSTS AIMING AT MERGERS | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/elects-new-directors-eighth-avenue-association-adds-to-present.html | ELECTS NEW DIRECTORS.; Eighth Avenue Association Adds to Present Board. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/soviet-wage-system-has-capitalist-tinge-piecework-payment-urged-as.html | SOVIET WAGE SYSTEM HAS CAPITALIST TINGE; Piece-Work Payment, Urged as a Farmers' Incentive, Is Already a Fixed Practice in the Factories. Payment for Piece-Work. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/vote-with-their-husbands-but-german-women-aid-moderates-and-curb.html | VOTE WITH THEIR HUSBANDS; But German Women Aid Moderates and Curb Extremists. | True | Special Cable to THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/brooklyn-central-team-beaten.html | Brooklyn Central Team Beaten. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/los-angeles-puts-fish-in-big-business-class-municipal-harbor.html | LOS ANGELES PUTS FISH IN BIG BUSINESS CLASS; Municipal Harbor Employs 9,000 Persons and Has Output of Nearly $24,000,000. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/books-on-gardening-books-in-gardening.html | Books on Gardening; Books in Gardening | True | By Susan Tyng Homans | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/princeton-seconds-beat-varsity-crew-triumph-by-narrow-margin-in.html | PRINCETON SECONDS BEAT VARSITY CREW; Triumph by Narrow Margin in Two-Mile Sprint on Lake Carnegie. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/sound-appraisals-aid-realty-trade-prudence-company-expert-lists.html | SOUND APPRAISALS AID REALTY TRADE; Prudence Company Expert Lists Some of the Principles to Be Followed. "BEST USE" IS CONSIDERED Correct Valuations Deemed Essential in Promoting Stability of Real Estate. New Jersey Tax Rates. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/electrifield-roads-presage-new-era-huge-projects-by-pennsylvania.html | ELECTRIFIELD ROADS PRESAGE NEW ERA; Huge Projects by Pennsylvania Railroad Hailed by the Equipment Concerns. LONGER TRANSMISSION SEEN Standardization of Equipment for the Carriers is Advocated. Planning for the Future. Other Big Projects Under Way. Effect on Public Utilities. ELECTRIFIED ROADS PRESAGE NEW ERA | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/cornell-confres-midterm-degrees-twentytwo-states-and-eight-foreign.html | CORNELL CONFRES MID-TERM DEGREES; Twenty-two States and Eight Foreign Countries Represented in Honors List.AWARDS TO 162 STUDENTSFifty-six Get Arts, Thirty-fourSelence and Forty-eight Advanced Degrees. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/future-american-numbers.html | FUTURE AMERICAN NUMBERS | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/berlin-move-raises-suspicions-in-paris-prague-construes-it-as-a.html | BERLIN MOVE RAISES SUSPICIONS IN PARIS; Prague Construes It as a Step Toward Political Union of Germany and Austria. OPPOSITION TO BRIAND SEEN Central European Agreement Is Regarded as Distinctly Counter to Pan-Europe Scheme. BERLIN MOVE RAISES SUSPICIONS IN PARIS Clashes With French Scheme. Curtius Not to Attend. Prague Sees Violation of Pact. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/bridge-to-aid-charties-patrons-of-varied-causes-arrange-card.html | BRIDGE TO AID CHARTIES; Patrons of Varied Causes Arrange Card. Parties for Late Lenten Season SALE TO AID PATIENTS OF THE CANCER INSTITUTE | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/bars-smoking-in-autos-prague-also-bans-dropping-cigar-stubs-in.html | BARS SMOKING IN AUTOS.; Prague Also Bans Dropping Cigar Stubs in Streets. | True | Special Correspondence, of THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/sales-of-manufactured-gas-show-january-increase.html | Sales of Manufactured Gas Show January Increase | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/giants-are-beaten-in-night-game116-lose-to-white-sox-in-tenth-in.html | GIANTS ARE BEATEN IN NIGHT GAME,11-6; Lose to White Sox in Tenth in First Nocturnal Contest in Major League History. Lindstrom Makes Amazing Catch. Went on World Tour in 1914. GIANTS ARE BEATEN IN NIGHT GAME, 11-6 | True | By John Drebinger. Special To the New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/finlands-new-parliament-house.html | FINLAND'S NEW PARLIAMENT HOUSE. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/detroit-makers-expect-increased-output-soon-see-production-in-may.html | DETROIT MAKERS EXPECT INCREASED OUTPUT SOON; See Production in May Reaching Year's Peak-- Marmon Enters Specialized Truck Field | True | By Chris Sinsabaugh. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/weather-hurts-trade-market-report-notes-easter-demand-for-coats.html | WEATHER HURTS TRADE, MARKET REPORT NOTES; Easter Demand for Coats Hits Peak-- Millinery Prices Have Advanced. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/title-golf-final-is-won-by-perkins-former-british-champion-beats.html | TITLE GOLF FINAL IS WON BY PERKINS; Former British Champion Beats Goodwin, 8 and 6, in Play at St. Augustine. Scores 76 in Morning. Goes 4 Up at Fourteenth. Perkins Scores a 2. Takes 6 on Fifteenth. Progress of Finalists. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/woodmere-safe-and-rental.html | Woodmere Safe and Rental. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/london-has-edge-in-chess-tourney-is-believed-by-experts-to-have.html | LONDON HAS EDGE IN CHESS TOURNEY; Is Believed by Experts to Have Winning Advantage Over Philadelphia. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/california-again-torn-southern-part-of-state-revives-separation.html | CALIFORNIA AGAIN TORN; Southern Part of State Revives Separation Talk on Account of One Congressman. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/maple-products-yield-good-profit-in-canada-government-regulations.html | MAPLE PRODUCTS YIELD GOOD PROFIT IN CANADA; Government Regulations Now Rule What Was Once a Purely Local Industry. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/b-washington-dies-a-radio-pioneer-retired-manufacturer-and-engineer.html | B. WASHINGTON DIES; A RADIO PIONEER; Retired Manufacturer and Engineer Succumbs at 38 After a Long Illness.KIN OF FIRST PRESIDENTBuilt His First Transmitter in 1903--An Early Developer of RadioDirection-Finders. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/covent-garden-opera-plans-opposition-to-a-sound-film.html | COVENT GARDEN OPERA PLANS; OPPOSITION TO A SOUND FILM. | True | Mishkin, N.Y.Photo by Albert Petersen. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/ontario-maintains-gold-mine-output-value-of-february-bullion-less.html | ONTARIO MAINTAINS GOLD MINE OUTPUT; Value of February Bullion Less Than in January but Greater Than in 1930. HOLLINGER MINE IN LEAD Private Financing Arranged for Extension of Known Beryl-BearingTerritory in Manitoba. Output of Mines. Financing for Beryl Discovery. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/ponce-de-leon-indian-village-sites-sought.html | PONCE DE LEON INDIAN VILLAGE SITES SOUGHT | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/king-of-siam-on-way-here-american-surgeons-are-to-perform-operation.html | KING OF SIAM ON WAY HERE.; American Surgeons Are to Perform Operation on His Eyes. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/the-world-not-dead-roy-w-howard-says-scrippshoward-chairman.html | THE WORLD NOT DEAD, ROY W. HOWARD SAYS; Scripps-Howard Chairman Comments on Statement, by Publisher of The Times. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/lenin-move-quoted-to-inspire-russia-his-notes-published-to-show.html | LENIN MOVE QUOTED TO INSPIRE RUSSIA; His Notes Published to Show That New Economic Policy Was Socialist, Not Capitalist, Step. SPRING IS DIFFICULT TIME Floods Hamper Traffic, Increasing Shortages and Straining Nerves When Energy Is Needed. Held Revolutionary Move. Floods Add to Shortage. | True | By Walter Duranty. Wireless To the New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/bermuda-holds-yachting-trials-preparations-going-forward-for-races.html | BERMUDA HOLDS YACHTING TRIALS; Preparations Going Forward for Races With Long Island Sound Clubs, to Be Held on April 7 | True | Special to The New York Times.Lower Photo by Rutherford, Bermuda. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/perkins-39-under-even-4s-for-twelve-roands-in-florida.html | Perkins 39 Under Even 4s For Twelve Roands in Florida | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/article-7-no-title.html | Article 7 -- No Title | True | (New York Times Studios.) | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/big-demand-keeps-asparagus-high-but-price-of-stringbeans-declined.html | BIG DEMAND KEEPS ASPARAGUS HIGH; But Price of Stringbeans Declined Here in Week, State Survey Shows. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/sees-indications-of-realty-revival-major-kennelly-cites-improved.html | SEES INDICATIONS OF REALTY REVIVAL; Major Kennelly Cites Improved Transit Facilities as Great Suburban Aid. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/workers-security.html | WORKERS' SECURITY. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/opera-william-tell-revival-stirs.html | OPERA; William Tell" Revival Stirs. | True | By Olin Downes. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/ulen-to-reduce-stock-stock-exchangs-announces-also-the-listing-of.html | ULEN TO REDUCE STOCK.; Stock Exchangs Announces Also the Listing of Richfield Bonds. Stock Exchange Nomination. 661 for Exchange Holiday. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/chadbourne-ends-talks-with-dutch.html | Chadbourne Ends Talks With Dutch | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/wickersham-report-used-in-repeal-move-bar-group-holds-it-proves.html | WICKERSHAM REPORT USED IN REPEAL MOVE; Bar Group Holds It Proves 18th Amendment Is Wrong and Unenforceable. NATION-WIDE FIGHT URGED Dissemination of Hoover Survey Findings Held Most Effective Blow at Prohibition. BAR'S UNITED STAND CITED Voluntary Committee's Statement Decries Attempts to Discount Lawyers' Attitude. Evidence Called Reliable. Temperance Is Urged. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/wants-stateowned-fishing-grounds.html | Wants State-Owned Fishing Grounds | True | Special Correspondence, THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/les-income-shown-by-pullman-inc-subsidiaries-yield-59-of-earnings.html | LES INCOME SHOWN BY PULLMAN, INC.; Subsidiaries Yield 59% of Earnings, While the Carrier Business Declines. DROP IN PASSENGER HAULS Profit of $4.37 a Share Reported for 1930, Against $5.23 in 1929 --Export Department Formed. Income Accounts Contrasted. Export Unit Is Organized. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/spring-football-drills-start-for-harvard-squad-tomorrow.html | Spring Football Drills Start For Harvard Squad Tomorrow | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/strong-us-entry-in-grand-national-five-of-the-prominent-entries-in.html | STRONG U.S. ENTRY IN GRAND NATIONAL; FIVE OF THE PROMINENT ENTRIES IN THE GRAND NATIONAL AND CHART OF THE COURSE | True | By Bryan Field.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/numerical-strength-of-navies-of-the-world-listed-in-publication-of.html | Numerical Strength of Navies of the World Listed in Publication of British Admiralty | True | Special Correspondence, THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/germen-music-and-labor-amateur-vs-professionalproletarian-vs.html | GERMEN MUSIC AND LABOR; Amateur vs. Professional--Proletarian vs. Bourgeois--'Rationalization' of Production | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/candlewood-isle-active.html | Candlewood Isle Active. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/the-war-that-was-fought-behind-the-war-general-pershings-dramatic.html | THE WAR THAT WAS FOUGHT BEHIND THE WAR; General Pershing's Dramatic Story of the Formation of an Independent American Army in France as It Appears in the Light of Comment and Evidence buy British, French and German War Leaders A Battle for an Army. Lack of Shipping." Lusiendorff's Report. The Need of Infantry. A Vital Problem. The Abbeville Conference. P tain's Tribute. Foch's Realization. A Duel of Words. Pershing's Defiance. A Surprise to the Germans. Superior to Europe." | True | By S.t. Williamson.photo From Signal Corps, U.s. Army.photo Courtesy Doubleday Doran. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/electrical-entertainment-a-glimpse-into-the-future-dr-goldsmith-of.html | ELECTRICAL ENTERTAINMENT: A GLIMPSE INTO THE FUTURE; Dr. Goldsmith of the Radio corporation Predicts an Instrument Which at a Touch of the Fingers Will Bring to the Home Scenes and Sound, Color Symphonies, or a Keyboard for Self-Created Music The Role of Radio. Portraying the Imaginary. Annihilating Distance. Ear-Minded and Eye-Minded. Electrical Instruments. A New Art. | True | By Dr. Alfred N. Goldsmith. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/soviet-trade-rise-spurs-dumping-curb-35-per-cent-increase-in-year.html | SOVIET TRADE RISE SPURS DUMPING CURB; 35 Per Cent Increase in Year to $1,035,000,000 Record Brings Restrictions by 12 Nations. SOME EMBARGOES IMPOSED Import Licenses, as in France, and Tariff Barriers Decreed to Protect Home Industry. THREE BIG POWERS ALOOF Inaction by Britain, Germany and Italy Laid to Trade Balances.-- Survey Shows Russia's Advance. Influence of Trade Balances. French Syetem of Control. Virtual Embargo by Rumania. Rumania, according to a repo Spanish Duties Against Lumber. Baltic and Balkan Measures. Tunisian and Persian Decrees. Agitation in Three Countries. Soviet Policy in Trade Swing. Changes in Russia's Status. Two Years' Imports and Exports. Wider Range of Foreign Trade. Stimulative Factors. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/broker-loses-suit-charies-f-noyes-company-wins-case-for-full.html | BROKER LOSES SUIT.; Charies F. Noyes Company Wins Case for Full Commissions. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/february-trade-up-statisticians-find-note-gain-over-previous-month.html | FEBRUARY TRADE UP, STATISTICIANS FIND; Note Gain Over Previous Month, but Business Continues on Depression Level. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/p-englander-is-bankrupt-realty-operator-owing-2174180-files.html | P. ENGLANDER IS BANKRUPT; Realty Operator, Owing $2,174,180, Files Petition at New Haven. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/princeton-to-greet-league-delegates-200-students-from-30-eastern.html | PRINCETON TO GREET 'LEAGUE' DELEGATES; 200 Students From 30 Eastern Colleges to Attend Model Assembly of Nations. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/radio-building-opening-fiftystory-edifice-on-lexington-avenue-ready.html | RADIO BUILDING OPENING.; Fifty-Story Edifice on Lexington Avenue Ready Next Month. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/foreign-service-changes-consul-magnuson-at-halifax-is-assigned-to.html | FOREIGN SERVICE CHANGES.; Consul Magnuson at Halifax Is Assigned to Colombian Post. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/the-case-of-sam-jaffe-the-kringelein-of-grand-hotel-who-can-take.html | THE CASE OF SAM JAFFE; The Kringelein of "Grand Hotel," Who Can Take the Theatre or Leave It Alone | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/clark-urges-schools-clark-urges-school-to-coordinate-work-principal.html | CLARK URGES SCHOOLS CLARK URGES SCHOOL TO COORDINATE WORK; Principal of De Witt Clinton Decries Overdepartmentalizing of Secondary Courses. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/bans-nursing-homes-in-tenement-houses-greeff-to-withhold-licenses.html | BANS NURSING HOMES IN TENEMENT HOUSES; Greeff to Withhold Licenses From Sanatoria in Multiple Dwellings as Unsafe. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/gets-murder-warrants-friend-of-slain-mail-driver-ac-cuses-north.html | GETS MURDER WARRANTS.; Friend of Slain Mail Driver Ac cuses North Carolina Officers. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/gallery-notes-and-comment.html | GALLERY NOTES AND COMMENT | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/almost-everybody-in-canada-is-happy-both-ins-and-outs-of-parliament.html | ALMOST EVERYBODY IN CANADA IS HAPPY; Both Ins and Outs of Parliament Have Found Some Cause for Rejoicing. PROVINCES REPORT DEFICITS But Liquor Profits Will Wipe Out Most of Them and Only Ontario Drys Are Really Gloomy. British Columbia Kicks Up. Ontario Drys Are Gloomy. | True | By V.m. Kipp. Special Correspondence, the New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/yale-library-gets-ruskin-collection-gift-of-robert-b-adam-covers.html | YALE LIBRARY GETS RUSKIN COLLECTION; Gift of Robert B. Adam Covers All of Author's Works, Including Rare First Editions. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/cuba-to-reform-schools-machado-signs-bill-for-a-wide-reorganization.html | CUBA TO RE-FORM SCHOOLS; Machado Signs Bill for a Wide Reorganization of System. | True | Special Cable to THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/the-week-in-europe-baldwin-holds-lead-duff-cooper-is-victor.html | THE WEEK IN EUROPE BALDWIN HOLDS LEAD; DUFF COOPER IS VICTOR "Newspaper Lords" in Contest Over St. George's Seat Fail to Score. MORROW FIXES NAVAL PACT Franco-Italian Agreement Will Not Have to Go Before the American Senate. Lloyd George Thinks Again. Tariffs Is Big Issue. Morrow Does His Job. More Foreign Lending. | True | By Edwin L. James. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/yale-baseball-squad-begins-outdoor-work-thirtyfive-candidates-who.html | YALE BASEBALL SQUAD BEGINS OUTDOOR WORK; Thirty-five Candidates, Who Are Likely to Make Easter Trip in Action. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/viking-relief-ships-stuck-fast-in-ice-vessels-with-119-survivors.html | VIKING RELIEF SHIPS STUCK FAST IN ICE; Vessels With 119 Survivors Are Unable to Get Out of White Bay for St. John's. BALCHEN HUNT COUNTED ON Hope Held That Frissell May Be Found on Floes--Fliers Still in New Brunswick. Landing Deemed Impossible. Bob Fogg in Plane at Sydney. To Search Islands for Frissell. Captain Bartlett's View. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/variety-of-artists-listed-in-auction-paintings-by-goya-van-dyck.html | VARIETY OF ARTISTS LISTED IN AUCTION; Paintings by Goya, Van Dyck, Corot and Ryder Included in Sale This Week. 175 PICTURES NOW ON VIEW 200 Items of Early American Furniture and Decorations Also Will Be Sold. Noted Artists Represented. Items of American Furniture. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/us-rowing-events-set-for-july-2425-long-beach-li-to-get-regatta-if.html | U.S. ROWING EVENTS SET FOR JULY 24-25; Long Beach, L.I., to Get Regatta if Guarantee for Expenses Is Posted.Olympic Tryouts to Be Held inJuly of 1932, Association ofOarsmen Decides. Tryouts Come in July. Trophies to Be Insured. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/company-k-wins-7th-regiment-meet-scores-20-points-to-capture-track.html | COMPANY K WINS 7TH REGIMENT MEET; Scores 20 Points to Capture Track Honors for Second Year in Succession. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/yale-lacrosse-team-arranges-special-game-with-alumni-on-saturday-to.html | Yale Lacrosse Team Arranges Special Game With Alumni on Saturday to Open Season | True | Special to The New York Times.Times Wide World Photo | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/100000-jobs-sought-in-new-drive-here-two-agencies-plan-campaign.html | 100,000 JOBS SOUGHT IN NEW DRIVE HERE; Two Agencies Plan Campaign With the Slogan, "Do Your Spring Cleaning Now." 3,000 MEET TO ASK ACTION Union Square Crowd Hears Hoover and Walker Scored-- Borah for Congress Call. Ask $25,000,000 Relief Fund SEEK 100,000 JOBS IN NEW DRIVE HERE | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/search-for-brophy-futile-asiatic-fleet-unable-to-find-missing-los.html | SEARCH FOR BROPHY FUTILE; Asiatic Fleet Unable to Find Missing Los Angeles Flier. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/politics-enters-the-bath-ruling-against-mixed-bathing-in-austrian.html | POLITICS ENTERS THE BATH.; Ruling Against Mixed Bathing in Austrian Town Stirs Storm. | True | Special Correspondence, of THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/bills-approved-by-bar-committee-plan-for-extension-of-trust-terms.html | BILLS APPROVED BY BAR COMMITTEE; Plan for Extension of Trust Terms Is Favored by State Association. TWO CONDITIONS INVOLVED Legislative Report Considers the Present Trust Restrictions as Too Rigid. Limiting Future Estates. Proposed Changes Explained. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/canadas-radio-rights.html | CANADA'S RADIO RIGHTS. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/fiction-in-fancy-dress.html | Fiction in Fancy Dress | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/rare-books-to-be-sold-part-of-la-montagne-and-andrews-libraries-to.html | RARE BOOKS TO BE SOLD.; Part of La Montagne and Andrews Libraries to Go Wednesday. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/a-zoo-grows-its-food.html | A ZOO GROWS ITS FOOD. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/activities-of-musicians-here-and-afield-lottery-aids-art-in-sweden.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; LOTTERY AIDS ART IN SWEDEN | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/voices-opposition-to-tax-exemption-legislative-bill-to-free.html | VOICES OPPOSITION TO TAX EXEMPTION; Legislative Bill to Free Additional Residential Construction Is Condemned.ADDED BURDEN TO REALTY State Board Also Objects to theAbolition of Personal Tax at the Present Time. Another Harmful Bill. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/yonkers-five-downs-patchogue-by-2621-enters-class-a-semifinals-in.html | YONKERS FIVE DOWNS PATCHOGUE BY 26-21; Enters Class A Semi-Finals in State Tourney--Cornwall Advances in Class B. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/400-patronesses-for-ball.html | 400 Patronesses for Ball. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/muncie-wins-basketball-title.html | Muncie Wins Basketball Title. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/greenwich-realty-displays-stability-zoning-regulations-aimed-at.html | GREENWICH REALTY DISPLAYS STABILITY; Zoning Regulations Aimed at Preservation of Best Residential Features.SCARCITY IN ACREAGE SITESRealty Prices Held Firm DuringDepression--New Highway Protects Are Planned. Taxes Kept Low. GREENWICH REALTY DISPLAYS STABILITY Many Club Attractions. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/kassay-to-get-hearing-habeas-corpus-action-for-alleged-dirigible.html | KASSAY TO GET HEARING.; Habeas Corpus Action for Alleged Dirigible Plotter Set for Tomorrow | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/worlds-50yard-hurdle-mark-cut-by-sentman-in-cleveland.html | World's 50-Yard Hurdle Mark Cut by Sentman in Cleveland | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/jamaica-estates-is-active.html | Jamaica Estates Is Active. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/urges-new-system-of-home-financing-hartford-realty-man-sees-lower.html | URGES NEW SYSTEM OF HOME FINANCING; Hartford Realty Man Sees Lower Costs as a Spur to Construction. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/pinehurst.html | PINEHURST. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/yankees-and-cards-sept-idle-by-rain-mccarthy-takes-occasion-to.html | YANKEES AND CARDS SEPT IDLE BY RAIN; McCarthy Takes Occasion to Outline Plans and Praise Spirit of Squad. UNCERTAIN ABOUT LINE-UP, Will Not Decide Till Juat Before Season starts Team Soap to Break Camp. McCarthy Still Non-Committal. Says Every One has Chance. | True | By William E. Brandt. Special To the New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/new-queens-bridge-is-asked-by-harvey-he-proposes-span-from-86th-st.html | NEW QUEENS BRIDGE IS ASKED BY HARVEY; He Proposes Span From 86th St., Manhattan, to Broadway and 85th St., Astoria.HIGHWAY LINK IS PLANNED Engineer Holds Project to Be More Practicable Than a New Tube-- Trade Group Backs Move. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/henderson-and-briand-allies-for-peace-the-lives-and-the-ideals-of.html | HENDERSON AND BRIAND: ALLIES FOR PEACE; The Lives and the Ideals of the Foreign Ministers of Britain and France Present a Striking Parallel TWO-STATESMEN: PEACE ALLIES Briand and Henderson Careers Run Parallel | True | By Valentine Thomsonphoto From Acme. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/talks-on-the-air-this-week.html | Talks On the Air This Week | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/tenements-at-auction-west-62d-st-houses-in-jp-days-offerings-this.html | TENEMENTS AT AUCTION.; West 62d St. Houses in J.P. Day's Offerings This Week. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/urges-government-revise-trade-view-gc-corbaley-asks-friendlier.html | URGES GOVERNMENT REVISE TRADE VIEW; G.C. Corbaley Asks Friendlier Attitude Note Repeal of Trust Laws. CONTROL IS STILL NEEDED But Industry Should Be Assisted in Reducing Wasterful Methods, Food Expert Contends. Business Men Must Be Educated. Food Industry Needs Statistics. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/spingarn-award-tonight-lieut-gov-lehman-to-present-medal-to-rb.html | SPINGARN AWARD TONIGHT; Lieut. Gov. Lehman to Present Medal to R.B. Harrison. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/police-kill-gunman-in-a-3hour-holdup-of-brokers-office-three-clerks.html | POLICE KILL GUNMAN IN A 3-HOUR HOLDUP OF BROKER'S OFFICE; Three Clerks Held Captive and Forced to Share Whisky as Intruders Ransack Place. TWO OTHERS ARE WOUNDED Janitor Shot Down by Leader as Women Give Alarm-- Second Robber Hit. RIFLEMAN STOPS FUGITIVE Kills Him as He Tries to Flee to Room When Police Squads Throng Broad Street Building. Drank With Three at Bay. POLICE KILL GUNMAN IN BROKER'S OFFICE First Shot Goes Unheard. Gunman Slain in Flight. Alleged Taxi Robbers Held. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/new-special-editions.html | New & Special Editions | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/plans-to-reduce-capital-vulcan-detinning-aims-to-rotire-4485-shares.html | PLANS TO REDUCE CAPITAL; Vulcan Detinning Aims to Rotire 4,485 Shares of Preferred. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/to-preserve-british-books.html | TO PRESERVE BRITISH BOOKS | True | Special Cable to THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/life-in-the-sealing-fleet-is-battle-loss-of-the-viking-adds-another.html | LIFE IN THE SEALING FLEET IS BATTLE; Loss of the Viking Adds Another Chapter to the Story of An Industry That Has Taken Many Men's Lives A SEALER'S LIFE MEANS BATTLE Viking's Story Another Chapter in Fatality | True | By Captain Bartlettphotos From Times Wide World. (BOB) | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/kansan-in-legislature-praises-home-liquor-whereupon-newspaper-urges.html | KANSAN IN LEGISLATURE PRAISES HOME LIQUOR; Whereupon Newspaper Urges Bar to Advertising Whisky on Floor of House. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/chaplin-leaves-venice-for-paris.html | Chaplin Leaves Venice for Paris | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/houses-to-be-auctioned-this-week.html | Houses to Be Auctioned This Week. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/sculpture-and-painting-from-the-annual-exhibition-of-the-national.html | Sculpture and Painting From the Annual Exhibition of the National Academy of Design | True | (All Photographs by Gray.) | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/objection-and-reproof.html | Objection and Reproof | True | MARSHALL McCLINTOCK. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/washington-high-wins-at-fencing-defeats-de-witt-clinton-51-to-take.html | WASHINGTON HIGH WINS AT FENCING; Defeats De Witt Clinton, 5-1, to Take Undisputed Possession of First Place.TOWNSEND HARRIS LOSES Setback by Morris Sends Team IntoSecond Position In P.S.A.L. Foils Tournament. Erasmus Beaten by Finshing. Castello Leads in Standing. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/poincare-still-suffering-former-president-of-france-must-use-cane.html | POINCARE STILL SUFFERING.; Former President of France Must Use Cane to Walk. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/spring-gets-into-southland-blood-it-influences-editors-and-youthful.html | SPRING GETS INTO SOUTHLAND BLOOD; It Influences Editors and Youthful Speakers Each in TheirOwn Particular Spheres.FORMER URGES ADVERTISINGLatter Blames Elders for AllegedShortcomings of the Modern Younger Generation. A Wicked Parting Shot. From Youth to Age Is a Jump. | True | By Julian Harris. Editorial Correspondence, the New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/article-13-no-title.html | Article 13 -- No Title | True | (Times Wide World Photos.) | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/film-notes.html | FILM NOTES | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/savannah-is-to-have-3-more-memorials-one-will-mark-the-location.html | SAVANNAH IS TO HAVE 3 MORE MEMORIALS; One Will Mark the Location Where Georgia's First Newspaper Was Published. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/at-the-wheel-farmers-in-the-mud.html | AT THE WHEEL; Farmers in the Mud. | True | By James O. Spearing. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/where-president-hoover-may-stay.html | WHERE PRESIDENT HOOVER MAY STAY. | True | Wide World Photo. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/all-stories-of-graft-are-false-judge-says-no-one-now-on-bench-ever.html | ALL STORIES OF GRAFT ARE FALSE, JUDGE SAYS; No One Now on Bench Ever Did a Favor for Cash, Sweedler Tells Students. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/cuts-off-twentyfive-oil-wells.html | Cuts Off Twenty-five Oil Wells. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/rio-to-assume-debts-of-brazilian-states-vargas-government-plan-wild.html | RIO TO ASSUME DEBTS OF BRAZILIAN STATES; Vargas Government Plan Wild Be Opposed by Sao Paulo and Minas Geraes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/suites-for-long-beach-sixstory-apartment-hotel-going-up-on-broadway.html | SUITES FOR LONG BEACH.; Six-Story Apartment Hotel Going Up on Broadway. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/thomas-j-sinclair-president-of-chain-of-stores-in-philadelphia-is.html | THOMAS J. SINCLAIR.; President of Chain of Stores In Philadelphia is Dead at 61. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/chicago-rock-island-pacific.html | Chicago, Rock Island Pacific. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/berlin-lost-14403-in-1930.html | Berlin Lost 14,403 in 1930. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/troopers-themselves-post-6000-reward-in-hunt-for-slayer-of-sergeant.html | Troopers Themselves Post $6,000 Reward In Hunt for Slayer of Sergeant Near Albany | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/gerard-b-townsend-dies-new-york-corporation-lawyer-is-stricken.html | GERARD B. TOWNSEND DIES.; New York Corporation Lawyer Is Stricken Suddenly in Barbados. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/utility-would-change-securities-and-name-interstate-public-serviced.html | UTILITY WOULD CHANGE SECURITIES AND NAME; Interstate Public Serviced Co. to Submit Plan to Stockholders. Next Month. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/sees-pioneer-spirit-needed-by-business-sloan-declares-it-must.html | SEES PIONEER SPIRIT NEEDED BY BUSINESS; Sloan Declares It Must Create New Things to Stabilize It and Assure Progress. FINDS A LESSON IN SLUMP Does Not Favor Wage Cuts and Holds Five-Day Week Is Not a Cure-All in Present Situation. Too Much Cost Cutting. Five-Day Week Not Cure-All. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/american-freed-in-paris-court-acquits-john-crimmins-of-new-york-in.html | AMERICAN FREED IN PARIS.; Court Acquits John Crimmins of New York in Auto Fatality. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/stern-in-fast-dash-triumphs-in-meet-exstar-at-madison-high-takes.html | STERN IN FAST DASH TRIUMPHS IN MEET; Ex-Star at Madison High Takes 100-Yard Event in 0:10 3-5 at 102d Armory. ROBITZ ALSO IS WINNER Takes Quarter-Mile Fun in 0:56 1-5 --1,750 Compete in Neighborhood School Centres Games. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/mrs-hard-wins-in-bermuda-beats-mrs-ross-by-12-and-11.html | Mrs. Hard Wins in Bermuda; Beats Mrs. Ross by 12 and 11 | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/quiet-chic-restrained-styles-set-the-mode-a-new-silhouette.html | QUIET CHIC; Restrained Styles Set the Mode A New Silhouette Knife-Pleated Trim | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/birth-control-view-wins-wide-backing-many-clergymen-approve-the.html | BIRTH CONTROL VIEW WINS WIDE BACKING; Many Clergymen Approve the Stand of Church Council, but Refuse to Be Quoted. BISHOP MANNING IS SILENT But He Does Not Want to Be Classed as Either For or Against Liberal Statement. Dr. Reiland Praises Report. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/pool-debevoise-gain-in-tourney-defeat-team-of-rawlins-and-norris.html | POOL, DEBEVOISE GAIN IN TOURNEY; Defeat Team of Rawlins and Norris, Winners Last Year, in Squash Racquets Play. PHILADELPHIA PAIRS WIN Ehret-Walsh, Keefe-Kennedy and Coffin-Sullivan Advance in Lockett Trophy Event. Another Five-Game Match. De Voe and Nightingale Lose. | True | Times Wide World Photo. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/leaves-mount-holyoke-trustees.html | Leaves Mount Holyoke Trustees. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/says-hoover-defies-best-in-dry-report-wagner-declares-president-has.html | SAYS HOOVER DEFIES BEST IN DRY REPORT; Wagner Declares President Has Retained Only Its Most Hopeless Findings. REPEAL IS HELD INEVITABLE Senator, in Democratic Club Talk, Points to Several Roads Open to Prohibition Reform. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/irving-bank-moves-to-50story-home-begins-transfer-of-billions-in.html | IRVING BANK MOVES TO 50-STORY HOME; Begins Transfer of Billions in Gold and Securities From Three Buildings. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/maurice-de-saxe.html | Maurice de Saxe | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/lehigh-to-play-liu.html | Lehigh to Play L.I.U. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/to-avoid-construction-on-the-boston-road.html | TO AVOID CONSTRUCTION ON THE BOSTON ROAD. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/imports-soviet-fuel-uruguayan-company-will-undersell-americans-and.html | IMPORTS SOVIET FUEL.; Uruguayan Company Will Undersell Americans and British. | True | Special Cable to THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/darien-realty-men-expect-trade-gain-home-sales-and-inquiries.html | DARIEN REALTY MEN EXPECT TRADE GAIN; Home Sales and Inquiries Improve--Building Work Continues Slow. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/10000-at-havana-welcome-robins-long-hits-in-game-at-tropical.html | 10,000 AT HAVANA WELCOME ROBINS; Long Hits in Game at Tropical Stadium Bring Roars of Acclaim From Crowd. | True | By, Roscoe McGowen. Special Cable To the New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/wale-street-cool-to-german-loans-bankers-say-other-foreign.html | WALE STREET COOL TO GERMAN LOANS; Bankers Say Other Foreign Financing Will Likely Have Precedence. PROPERTY SALES TO FORE Berlin Electric Deal Cited as Example of Plans to Raise Cash for Municipalities. Attitude of Investors Here. Loan to Spain Discussed. WALL STREET COOL TO GERMAN LOANS | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/greenwich-apartments-fourth-multifamily-house-is-under-construction.html | GREENWICH APARTMENTS.; Fourth Multi-Family House Is Under Construction. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/navys-boxing-team-wins-college-crown-crinkleys-victory-in-final.html | NAVY'S BOXING TEAM WINS COLLEGE CROWN; Crinkley's Victory in Final Bout Gives Middies Title With Twenty Points. WESTERN MARYLAND SECOND Penn State, Defending Champion, Ties for Third WithSyracuse Ringmen. Heavyweight Bout Decisive. BOXING TITLE WON BY NAVAL ACADEMY Drops Rival With Right. M.I.T. Cantain Victor. | True | By Joseph C. Nichols. Special To the New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/tea-at-palm-beach-for-mrs-fb-cole-mrs-fw-randolph-compliments.html | TEA AT PALM BEACH FOR MRS. F.B. COLE; Mrs. F.W. Randolph Compliments Her--Mrs. F.L. CheckHonors Mrs. E.H. Tomkins.HENRY SELIGMANS HOSTSMrs. J.R. Thompson Gives Luncheon--Philip Corbins Hoid Swimming Party for Twenty-five. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/fist-fights-arouse-judaim-meeting-dr-magnes-called-traitor-to.html | FIST FIGHTS AROUSE JUDAIM MEETING; Dr. Magnes Called "Traitor to Zionism" by Several in Gathering of 500. BOOED WHEN INTRODUCED Audience in Turmoil as Head of Jerusalem University Appears --Police Eject Fifteen. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/cigarette-consumption-rises-17-tons-a-day-in-16-years.html | Cigarette Consumption Rises 17 Tons a Day in 16 Years | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/three-service-fliers-are-killed-in-crashes-pilot-wilson-and-seaman.html | THREE SERVICE FLIERS ARE KILLED IN CRASHES; Pilot Wilson and Seaman Fall Into Panama Canal--Lieut. Baker Crashes Off Honolulu. | True | Special Cable to THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/law-facilitates-transfer-of-realty-united-states-government-can-now.html | LAW FACILITATES TRANSFER OF REALTY; United States Government Can Now Be Made Party to Foreclosure or Lien Suit.HOOVER SIGNS THE BILLTitles Can Now Be Cleared Wherethe Government Has PlacedLiens for Taxes. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/art-with-a-vengeance-new-shows-everywhere-at-onceacademy-prize.html | ART WITH A VENGEANCE; New Shows Everywhere at Once--Academy Prize Winners--One-Man Exhibitions GERMAN ART OLD AND NEW A TRADITION ART MAGAZINES | True | By Edward Alden Jewell. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/building-design-architect-deplores-use-of-old-types-in-steel.html | BUILDING DESIGN.; Architect Deplores Use of Old Types in Steel Construction. Building More Homes in Flushing. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/new-york-defeats-yale-rugby-team-shows-balanced-kicking-and-passing.html | NEW YORK DEFEATS YALE RUGBY TEAM; Shows Balanced Kicking and Passing Attack to Win by 15 to 10. HALL SCORES TWO TRYS His First and Bullock's Kick Give Elis Early 5-4 Lead at Innisfail Park. Hall Scores for Yale. New York Scores Again. Iowa State Elects Weld. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/office-building-in-sale-property-at-48-west-48th-st-on-murphys.html | OFFICE BUILDING IN SALE.; Property at 48 West 48th St. on Murphy's Auction List. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/diplomacy-changed-by-league-methods-even-great-powers-now-feel-they.html | DIPLOMACY CHANGED BY LEAGUE METHODS; Even Great Powers Now Feel They Owe Excuses for Delay in Signing Agreements. PHONE USEDAT CONFERENCE Economic Parley Delegates Also Expedited Business by Having Legal Advisers Beside Them. Changes Wrought Gradually. New Forms of Diplomacy. | True | By Clarence B. Steit. Wireless To the New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/grain-pit-foresees-big-trading-ahead-chicago-board-memberships-rise.html | GRAIN PIT FORESEES BIG TRADING AHEAD; Chicago Board Memberships Rise, as Stabilizing Is Expected to End May 31.WHEAT MOVEMENT NARROW Prospects of Larger Receipts Depress Corn--Cash Buying LiftSOats--Rye Off. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/germany-and-austria-join-in-a-full-customs-union-evasion-of.html | GERMANY AND AUSTRIA JOIN IN A FULL CUSTOMS UNION; EVASION OF TREATIES SEEN; TARIFF WAIL IS ABOLISHED Two Nations Will Pool Receipts Under Accord to Run Three Years. THEY CITE BRIAND'S PLAN Both Deny Their Sovereignty Is Affected and Invite Other Countries to Act With Them. VIENNA SEES 'ANSCHLUSS' Initial Step Is Regarded as Circumventing at Least Spirit of Peace Treaties. Differs From Other Projects. Decide on Practical Start. Political Union Forbidden. | True | By Kendall Foss. Special Cable To the New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/dr-r-lobenstine-dies-at-age-of-56-founder-of-york-house-sanitarium.html | DR. R. LOBENSTINE DIES AT AGE OF 56; Founder of York House Sanitarium and a Leader in Welfare Work.LONG AT SLOANE HOSPITAL Chairman of the Medical AdvisoryBoard of the Maternity CentreAssociation. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/germanys-biggest-grain-elevator.html | Germany's Biggest Grain Elevator. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/navy-rifle-team-triumphs.html | Navy Rifle Team Triumphs. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/english-soccer-team-wins-scotland-takes-ragby-match.html | English Soccer Team Wins; Scotland Takes Rugby Match | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/fatigue-in-industry.html | Fatigue In Industry. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/directors-offer-aid-to-bank-of-us-group-says-it-is-constantly-and.html | DIRECTORS OFFER AID TO BANK OF U.S.; Group Says It Is "Constantly and Diligently" Striving to Rehabilitate Institution. HAVE AIDED FUND FOR AUDIT Only "Sketchy" Plan of Reopening Submitted to Them--Broderick to Consult Satterlee. Eager to Cooperate. Steuer to Prepare for Trial. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/history-rewritten-in-terms-of-it-might-have-been-a-symposium-on.html | History Rewritten in Terms of "It Might Have Been"; A Symposium on Such Themes as, What Would Have Happened if Booth Had Missed Lincoln | True | By Simeon Strunsky | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/boston-faces-a-jump-of-125-in-tax-rate-state-has-hand-in.html | BOSTON FACES A JUMP OF $1.25 IN TAX RATE; State Has Hand in Determining What Shall Be Spent, and Revenues Have Decreased. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/tugs-speed-to-aid-italian-ship.html | Tugs Speed to Aid Italian Ship. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/letters-from-readers-of-the-times-on-topics-in-the-news-dry.html | Letters From Readers of The Times on Topics in the News; DRY AMENDMENT MAY NOT BE LAWFUL, BUT THERE IT IS Mr. Hennessy's Assertion of Its Non-Existence Leads to Further Conclusions TAKING SECRECY OUT OF DRINKING Door-to-Door Deliveries by Government Offered as a Solution TOO MANY WASHINGTONS ADAMS AND HIS 300 GERMANS One Who Saw Sergeant and His Prisoners Gives Some Sidelights on Story OUR LONG-SUFFERING LANGUAGE CORNMEAL "DOMPLINS" ARE GOOD FRENCH ARMY INSTRUCTORS GREAT AID TO OUR ARTILLERY General Pershing's Criticism of Training No Applicable in All Instances GRAND JURIES. MR. SHAW IS UNDERSTOOD. REFORM SCHOOL WAS POPULAR Bobs Disliked Leaving Old Institution Run by Understanding Soul NO NEED TO FEAR COMPETITION | True | REX MAURICE NAYLOR.(Rev.) GEORGE L. PARKER.W.D.M.VAN DYNE HOWBERT.HUBERT E. LELAND.JOHN W. McGWIGAN.WILLIAM C. RIVERS.BAKER.M.O.R.F.W. FITZPATRICK.H. PAUL ALTHAUS. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/exhibition-now-on-in-the-galleries-of-new-york.html | EXHIBITION NOW ON IN THE GALLERIES OF NEW YORK | True | BY Ruth Green Harris. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/losing-is-not-nice-but-it-may-be-helpful-says-miss-fishwick-as.html | Losing Is Not Nice, but It May Be Helpful, Says Miss Fishwick as Golfing Party Sails | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/los-angeles-plans-for-decade-hence-developments-are-projected.html | LOS ANGELES PLANS FOR DECADE HENCE; Developments Are Projected Against Time When Aqueduct Shall Be Finished. WATER KEY TO PROSPERITY Bringing of Colorado River Supply Will Begin New Era for Southern California. | True | By Chapin Hall Editorial Correspondence, the New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/veterans-trade-appears-mens-wear-stoers-report-business-coming-from.html | VETERANS TRADE APPEARS; Men's Wear Stoers Report Business Coming From Loans. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/stamford-shows-realty-activity-revival-of-home-buying-and-building.html | STAMFORD SHOWS REALTY ACTIVITY; Revival of Home Buying and Building Starts--New Areas Opened. STREET WIDENING PLANNED Merritt Highway Project Supported by Civic Bodies--Ample Water Supply Provided. Highway Plan Creates Activity. Predicts New Home Areas. STAMFORD SHOWS REALTY ACTIVITY | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/8500-at-free-symphony-concert.html | 8,500 at Free Symphony Concert. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/new-paris-subway-opens-77-miles-now-in-operation-with-890000000.html | NEW PARIS SUBWAY OPENS; 77 Miles Now in Operation, With 890,000,000 Passengers Annually. | True | Special Cable to THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/bonds-being-paid-before-maturity-total-called-for-march-to-date.html | BONDS BEING PAID BEFORE MATURITY; Total Called for March to Date $88,563,000, Compared With $11,259,000 a Year Ago. $44,559,000 FOR UTILITIES Redemptions Announced for Future Months Include Loans of Galveston County, Texas. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/books-in-brief-review-university-women-tkavel-whimsies-books-in.html | Books in Brief Review; UNIVERSITY WOMEN TKAVEL WHIMSIES Books in Brief Review TWO STUART DUKES TACNA-ARICA AMERICA'S DISCOVERY Brief-Reviews AMERICAN SECTS ANIMAL STORIES Brief Reviews ELECTRICITY | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/discuss-plans-to-scrap-3000000-cars-annually.html | DISCUSS PLANS TO SCRAP 3,000,000 CARS ANNUALLY, | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/march-and-the-circus-come-to-paris.html | MARCH AND THE CIRCUS COME TO PARIS | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/creating-charlie-chan-an-idea-for-a-murder-chinese-sleuths-the.html | CREATING CHARLIE CHAN; An Idea for a Murder. Chinese Sleuths. The Original Chan. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/howard-h-warner-middletown-conn-bank-president-dies-of-heart.html | HOWARD H. WARNER.; Middletown (Conn.) Bank President Dies of Heart Disease. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/our-high-schools-sharply-criticized-professor-biggs-questions-the.html | OUR HIGH SCHOOLS SHARPLY CRITICIZED; Professor Biggs Questions the Present Aims and Urges That National Study Be Made. A National Job. | True | By Thomas H. Brings. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/europe-curtailing-sugar-plantings-reports-indicate-next-crop-at.html | EUROPE CURTAILING SUGAR PLANTINGS; Reports Indicate Next Crop at About 1,500,000 Tons Below 1930-31 Output. MARKET HERE STRONGER Buying of Raw Product Gains as Effects of Chadbourne Plan Begin to Appear. Market Here Strengthened. Estimates on Yield Per Acre. EUROPE CURTAILING SUGAR PLANTINGS | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/show-to-aid-police-fund-westchester-county-park-force-to-give.html | SHOW TO AID POLICE FUND; Westchester County Park Force to Give Program at White Plains. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/chicago-fair-backers-see-problem-in-autos-they-fear-a-total-tieup.html | CHICAGO FAIR BACKERS SEE PROBLEM IN AUTOS; They Fear a Total Tie-Up of Traffic Unless Means of Transport Can Be Provided. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/whatever-became-of.html | WHATEVER BECAME OF-- | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/the-mayas-and-their-civilization.html | The Mayas and Their Civilization | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/yale-student-held-in-bail-robert-clark-is-charged-with-injuring.html | YALE STUDENT HELD IN BAIL; Robert Clark Is Charged With Injuring Woman in Auto Crash. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/advance-scored-by-weekly-business-index-due-chiefly-to-sharp-gain.html | Advance Scored by Weekly Business Index Due Chiefly to Sharp Gain in Power Output | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/national-city-co-to-quit-bill-market-directors-will-act-this-week.html | NATIONAL CITY CO. TO QUIT BILL MARKET; Directors Will Act This Week on Ending Dealings in Bankers' Acceptances. MICHELL GIVES REASONS The New York and Hanseatic Corporation Is Expected to Take Up Line on April 1. Rise in Bill Rates Is Expected. Other Houses to Gain Business. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/rainbow-ball-plans-being-made-dance-for-association-for-the-aid-of.html | RAINBOW BALL PLANS BEING MADE; Dance for Association for the Aid of Crippled Children Set for April 18 at Ritz-Carlton | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/to-send-mayan-expedition.html | To Send Mayan Expedition. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/our-congressmen-must-not-go-to-russia-on-their-special-passports.html | Our Congressmen Must Not Go to Russia On Their Special Passports, Stimson Rules; STIMSON SOVIET BAN HITS CONGRESSMEN | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/vatican-condemns-sexual-education-decree-of-the-holy-office-also.html | VATICAN CONDEMNS SEXUAL EDUCATION; Decree of the Holy Office Also Expresses Sharp Disapproval of Eugenic Theories. ENCYCLICALS REAFFIRMED Papal Messages on the Educating of Youth and Christian Matrimony Are Recapitulated. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/herbarium-of-himalayan-flora-now-being-studied-in-new-york.html | HERBARIUM OF HIMALAYAN FLORA NOW BEING STUDIED IN NEW YORK | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/nyu-riflemen-victors-defeat-ccny-13451308-and-tie-lavender-for-lead.html | N.Y.U. RIFLEMEN VICTORS.; Defeat C.C.N.Y., 1,345-1,308, and Tie Lavender for Lead. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/st-andrews-gives-model-of-one-jones-trophy-to-atlanta-club-which.html | St. Andrews Gives Model of One Jones Trophy To Atlanta Club, Which Will Copy Other Three | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/silver-parley-plan-studied-by-hoover-world-action-called-for-in-the.html | SILVER PARLEY PLAN STUDIED BY HOOVER; World Action, Called for in the Pittman Resolution, Talked Over by Him With Borah. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/modern-and-ancient-music-in-paris-concert-halls-new-works-by-julien.html | MODERN AND ANCIENT MUSIC IN PARIS CONCERT HALLS; New Works by Julien Krein and Guy Ropartz-- Recitalists and Ballet in French Capital BREVITIES FROM ABROAD. RECENT BOOKS ON MUSIC. | True | By Henry Prunieres.photo By McUrice Goldberg. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/the-screen-golfer-golfers-all-jones-likes-his-work.html | THE SCREEN GOLFER; Golfers All. Jones Likes His Work. | True | By O.b. Keeler. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/slapping-of-water-blare-of-horn-heard-here-in-broadcast-of-the.html | Slapping of Water, Blare of Horn Heard Here In Broadcast of the Oxford-Cambridge Race; CAMBRIDGE CHEW, WHICH DEFEATED OXFORD YESTERDAY, STARTING ON A RECENT TRACTICS ROW | True | BY Bryan Field. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/fairfield-county-growing-steadily-many-large-estates-built-up-in.html | FAIRFIELD COUNTY GROWING STEADILY; Many Large Estates Built Up in Southern Connecticut Within Past Decade. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/end-of-bus-delay-hoped-for-tuesday-form-of-franchise-may-be-fixed.html | END OF BUS DELAY HOPED FOR TUESDAY; Form of Franchise May Be Fixed So That the City Can Act to Replace Emergency Lines. MANY OBSTACLES REMAIN Opposition to B.M.T. in Queens and Brooklyn and Financing in Manhattan Among Difficulties. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/army-gymnasts-triumph-score-over-colgate-team-in-dual-meet-by-48-to.html | ARMY GYMNASTS TRIUMPH; Score Over Colgate Team in Dual Meet by 48 to 6. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/stuyvesant-five-tops-new-utrecht.html | STUYVESANT FIVE TOPS NEW UTRECHT | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/april-14-busy-hoover-day-he-will-open-baseball-season-and-make-two.html | APRIL 14 BUSY HOOVER DAY.; He Will Open Baseball Season and Make Two Addresses. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/medican-opinion-stimson-statement-comes-in-for-sharp-comment-the.html | MEDICAN OPINION; Stimson Statement Comes in for Sharp Comment. The Monroe Doctrine. Merely an Opinion. The Hughes Statement. Aid to Latin America The Pan American Union. Divergent Facts Seen. Sees No Improvement. | True | By Pedro Merla, Former President Mexican House of Representatives. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/6236-seek-training-at-military-camps-enrolment-quotas-for-districts.html | 6,236 SEEK TRAINING AT MILITARY CAMPS; Enrolment Quotas for Districts in Second Corps Area Are Now Definitely Set. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/sports-of-the-times-looking-over-the-field-here-and-there-around.html | Sports of the Times.; Looking Over the Field. Here and There. Around the Bases. | True | By John Kieran. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/2000-workers-to-return-fall-river-textile-operatives-agree-to-new.html | 2,000 WORKERS TO RETURN.; Fall River Textile Operatives Agree to New Wage Scale. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/operations-moderate-on-irregular-curb-some-leaders-in-utility-list.html | OPERATIONS MODERATE ON IRREGULAR CURB; Some Leaders in Utility List Finish Lower--Oils and Investment Trusts Quiet. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/along-the-highways-of-finance-early-railway-history-in-the-united.html | ALONG THE HIGHWAYS OF FINANCE.; Early Railway History in the United States Operating and Financial--Banking Houses and Subways. Moving the Erie's Headquarters. The Stockholders' Report. More Oil Overproduction. Industrial Dynastics. Broad and Wall. Dignity Upheld. Figuring Out the Bonus. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/exporters-to-meet-in-buffalo.html | Exporters to Meet in Buffalo. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/head-of-hebrew-university-tells-of-work-it-is-doing-dr-judah-l.html | HEAD OF HEBREW UNIVERSITY TELLS OF WORK IT IS DOING; DR. JUDAH L. MAGNES | True | By S.j. Woolf.photo By New York Times Stuidos. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/still-this-persistent-blossom-time.html | STILL THIS PERSISTENT "BLOSSOM TIME" | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/at-southern-spa-white-sulphur-golf-links-draw-many-colonists.html | AT SOUTHERN SPA; White Sulphur Golf Links Draw Many Colonists | True | Special to The New York Times.Photo by Fotograms. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/new-incorporations.html | NEW INCORPORATIONS | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/echoes-from-the-pavements-of-new-york-charles-hanson-towne-brings.html | Echoes From the Pavements Of New York; Charles Hanson Towne Brings Back the Manhattan Of an Earlier Day | True | By H.i. Brock | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/industries-took-on-more-men-in-february-iron-and-steel-led-the-list.html | INDUSTRIES TOOK ON MORE MEN IN FEBRUARY; Iron and Steel Led the List and Meat Packing Fell Off, Labor Bureau Reports. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/dick-croker-of-tammany-hall-a-biography-of-the-man-who-built-up-the.html | DICK CROKER OF TAMMANY HALL; A Biography of the Man Who Built Up the Tiger's Power Dick Croker of Tammany | True | By Charles Wills Thompson | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/a-novel-of-moscows-everyday-life.html | A Novel of Moscow's Everyday Life | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/raid-beer-gardens-in-yorkville-area-15-federal-agents-seize-109.html | RAID BEER GARDENS IN YORKVILLE AREA; 15 Federal Agents Seize 109 Kegs of Beverage and Arrest 13 in Seven Places. CROWDS IN STREET HOOT Yodeling of Bavarian Waiters in Tyrolean Costumes Halted-- Patrons Not Molested. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/new-plays-out-of-town-the-return-of-mr-hopper.html | NEW PLAYS OUT OF TOWN; The Return of Mr. Hopper. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/boston-turns-back-maroon-six-3-to-1-owed-sustains-injury-in.html | BOSTON TURNS BACK MAROON SIX, 3 TO 1; Owed Sustains Injury in Collision With Siebert--May BeOut of Play-Off on Tuesday.TORONTO HALTS OTTAWATriumphs by 9 to 6, Bailey, ScoringFour Goals as the Regular Schedule Is Ended. Senators on Short End. Canadiens Stage Rally. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/harmony-in-boston-marred-by-discord-disputing-factions-unable-to.html | HARMONY IN BOSTON MARRED BY DISCORD; Disputing Factions Unable to Agree on Many Public Questions. PLANS FOR WAR MEMORIAL They Also Differ on Transportation System's Future and the EverPresent School Problem. The War Memorial. Action on Transportation Lags. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/first-captor-of-geronimo.html | FIRST CAPTOR OF GERONIMO | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/prosperity-dawns-for-building-trade-tens-of-millions-of-dollars-to.html | PROSPERITY DAWNS FOR BUILDING TRADE; Tens of Millions of Dollars to Be Invested in Construction Projects in This City. SUBURBS SHARE IN BOOM Scarcity of Individual, and TwoFamily Homes Gives Rise toActive Demand. Central Park South Improved. Hotel Alterations Completed. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/skyscraping-apostasy.html | SKYSCRAPING APOSTASY. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/leaseholds-listed-three-new-contracts-closed-on-properties-in.html | LEASEHOLDS LISTED.; Three New Contracts Closed on Properties in Manhattan. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/mosaics-from-the-ruins-of-corinth.html | Mosaics From the Ruins of Corinth | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/comfort-and-art-for-the-childs-room-furniture-and-decoration-are.html | COMFORT AND ART FOR THE CHILD'S ROOM; Furniture and Decoration Are Now Designed for His Special Needs PLAYROOMS FOR THE ADULTS Against Artistic Backgrounds They Provide Equipment for Many Kinds of Sports | True | By Walter Rendell Storeyphoto From von Miklos.photo From Drix Duryea. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/call-war-veterans-to-meeting-in-cuba-brig-gen-jose-marti-son-of-the.html | CALL WAR VETERANS TO MEETING IN CUBA; Brig. Gen. Jose Marti, Son of the Patriot, and Others Move to Study Machado Rule. GRAVE SITUATION IS SEEN Former Secretary of War Says Present Government Has Failed to Aid--More Arrests Made. Calls Meeting of War Veterans Woman Told of Teror Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/state-legislatures-consider-income-tax-connecticut-is-one-of-group.html | STATE LEGISLATURES CONSIDER INCOME TAX; Connecticut Is One of Group Seeking to Ease Burden on Realty. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/basketball-issue-hill-be-discussed-local-colleges-meet-tomorrow-to.html | BASKETBALL ISSUE HILL BE DISCUSSED; Local Colleges Meet Tomorrow to Plan Regulations Againt Unauthorized Games. FORDHAM SUSPENDS 5 MEN Players Banned Temporarily Pending Explanation--St. John's Suspensions Made Permanent. Hemlin Moves for Meeting. Three Regulars Suspended. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/van-vechten-recovering-novelist-who-suffered-from-blood-poisoning.html | VAN VECHTEN RECOVERING.; Novelist, Who Suffered From Blood Poisoning, About to Return Home. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/one-italian-flier-found-portion-of-another-body-previously.html | ONE ITALIAN FLIER FOUND.; Portion of Another Body Previously Recovered From Maddalena Crash. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/witzig-nyu-wins-college-gym-title-takes-allaround-competition-for.html | WITZIG, N.Y.U., WINS COLLEGE GYM TITLE; Takes All-Around Competition for Second Year and Two Individual Crowns. CLAGGETT ALSO TRIUMPHS Priceton Star Excels In Two Events at Temple--Hatch Fractures Elbow. Open of Chicago Is Third. Springfield Enters League | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/sea-soldier-takes-the-carolina-cup-mill-creek-stables-entrant.html | SEA SOLDIER TAKES THE CAROLINA CUP; Mill Creek Stable's Entrant, Ridden by Davis, First in Camden (S.C.) Race. SEAPLANT IS HOME SECOND Emerald Isle III Is Next Across Finish Line of Three-Mile TestOver Timber Course. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/guilty-in-prisoner-switch-erie-trio-convicted-of-substituting-man.html | GUILTY IN PRISONER SWITCH; Erie Trio Convicted of Substituting Man for Liquor Defendant. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/chesterton-reports-on-america-continuing-his-explorations-in-the-he.html | CHESTERTON REPORTS ON AMERICA; Continuing His Explorations in the Heart of the Continent, He Finds That Our Agricultural Lif a Is the Only Genuine Life Left to Us, Citizenship Having Now Vanished From the Cities. | | By G.k. Chesterton | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/nyu-glee-club-holds-dinner.html | N.Y.U. Glee Club Holds Dinner. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/farmer-feeds-county-charctes.html | Farmer Feeds County Charctes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/an-unusual-tale-of-murder-and-love.html | An Unusual Tale of Murder and Love | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/artis-on-mount-vernon-card.html | Artis on Mount Vernon Card. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/120-lawyers-form-graft-inquiry-unit-division-of-committee-of-1000.html | 120 LAWYERS FORM GRAFT INQUIRY UNIT; Division of Committee of 1,000 Will Sift All Complaints Made by the Public. M.P. DAVLDSON MADE HEAD Hiram C. Todd, Watson Washburn, W.M. Chadbourne and Bernard Deutsch Are in the Group. Advisory Council Chosen. To Sift All Complaints. List of the Lawyers. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/lincoln-high-team-wins-beats-tilden-handball-squad-and-ties-for.html | LINCOLN HIGH TEAM WINS; Beats Tilden Handball Squad and Ties for Division Lead. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/ship-passed-waterspout.html | SHIP PASSED WATERSPOUT. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/sound-beach-would-change-its-name-to-old-greenwich.html | Sound Beach Would Change Its Name to 'Old Greenwich' | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/southern-california-edison.html | Southern California Edison. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/reflections-on-the-bostonian-season.html | REFLECTIONS ON THE BOSTONIAN SEASON | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/the-microphoone-will-present-grand-national-steeplechase-on-the.html | THE MICROPHOONE WILL PRESENT; Grand National Steeplechase on the Air--Darrow and Beck Play Parts in "Benedict Arnold Trial," Which Begins Tonight | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/colombia-gets-american-loan.html | Colombia Gets American Loan. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/investor-buys-bronx-apartment.html | Investor Buys Bronx Apartment. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/germanys-dreyfus-affair-agitates-the-whole-nation-the-bullerjahn.html | GERMANY'S "DREYFUS" AFFAIR AGITATES THE WHOLE NATION; The Bullerjahn Case Hinges on the Testimony of a French Officer As Liberal Forces Seed Retrial for the Convicted Man Petition for Retrial. Suspended as Thief. The Anonymous Statement. Third-Hand Evidence. | True | By Kendall Foss. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/brooklyn-model-house.html | Brooklyn Model House. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/persian-art-in-brooklyn-wellorganized-display-of-beautiful-objects.html | PERSIAN ART IN BROOKLYN; Well-Organized Display of Beautiful Objects at the Museum OTHER SHOWS | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/surplus-halts-whaling-norwegian-company-ceases-operation11000.html | SURPLUS HALTS WHALING.; Norwegian Company Ceases Operation-11,000 Employes Affected. | True | Special Cable to THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/us-steels-forces-buy-126627-shares-amount-of-stock-taken-under.html | U.S. STEEL'S FORCES BUY 126,627 SHARES; Amount of Stock Taken Under Employes Subscription Plan Largest Since 1927. REDUCED PRICE A FACTOR Rate This Year is $140 a Share, Against $169 in 1930 and an Average of $129.30. SALES BEGUN BY E.H. GARY System in Operation Since 1903-- Company Aids Those Who Retain Their Holdings. Price Range $50 to $169. Plan Originated by Gary. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/new-trends-sketches-illustrate-fashion-details-a-detachable-cape.html | NEW TRENDS; Sketches Illustrate Fashion Details A Detachable Cape | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/whole-georgia-family-scores.html | Whole Georgia Family Scores. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/urgeslower-tariff-to-aid-world-trade-dr-anderson-favorsreduction-to.html | URGESLOWER TARIFF TO AID WORLD TRADE; Dr. Anderson Favors-Reduction to End Depression and Bring Stability. SAYS LABOR WOULD GAIN Chase National Bank Economist Addresses Philadelphia Branch ofForeign Policy Association. A World-Wide Problem. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/elks-boxing-tourney-thursday.html | Elks Boxing Tourney Thursday. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/castello-captures-school-foils-title-washington-high-student-coach.html | CASTELLO CAPTURES SCHOOL FOILS TITLE; Washington High Student Coach Unbeaten in 3 Rounds-- Di Carlo Is Second. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/london-too-has-an-all-star-revival.html | LONDON, TOO, HAS AN ALL STAR REVIVAL | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/perus-revoltion-is-called-typical-personalities-count-for-more-than.html | PERU'S REVOLTION IS CALLED TYPICAL; Personalities Count for More Than Principles and There Is Little Bloodshed. LEGUIA STILL A FACTOR Upsets In Various Countries Have Resulted In Little If Any Real Improvement. Little Real Improvement. Dept Payments in Doubt. Roard-Building a Barometer. Same Impassable Stretches. | | Special Correspondence, THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/united-artists-plans-shumlin-at-work-mr-cantors-film.html | UNITED ARTISTS' PLANS; Shumlin at Work. Mr. Cantor's Film. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/trying-an-ingenious-idea-four-major-stations-on-atlantic-seaboard.html | TRYING AN INGENIOUS IDEA; Four major Stations on Atlantic Seaboard Operate on Two Waves --Hartford and Baltimore Get Full Time on the Air Service Is Improved. Difficult Task Selected. Aylesworth Is Impressed. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/medical-report-backs-mrs-nixonnirdlinger-details-tally-with-her.html | MEDICAL REPORT BACKS MRS. NIXON-NIRDLINGER; Details Tally With Her Account After She Shot Husband in Nice --Upset by Child's Visit. | True | Special Cable to THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/hot-springs-seek.html | HOT SPRINGS SEEK | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/marital-comedy-of-the-carlyles-osbert-burdetts-dual-biography.html | Marital Comedy of the Carlyles; Osbert Burdett's Dual Biography Steers a Course Between Those Who Would Blame Either Thomas or Jane | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/in-virginia-and-the-carolinas-good-roads-lead-through-magnificent.html | IN VIRGINIA AND THE CAROLINAS; Good Roads Lead Through Magnificent Scenery to Mid-Season Resorts--Many Historic Spots May Be Visited Into Virginia. North Carolina Next. | True | By Leon A. Dickinson. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/berridge-delayed-in-taking-post.html | Berridge Delayed in Taking Post | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/connecticut-building-gained-in-february-total-for-22-communities.html | Connecticut Building Gained in February; Total for 22 Communities Was $3,438,186 | True | (Photo by Warren Boyer.) | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/programs-of-the-week-schola-cantorum-ends-seasoncastelnuovotedescos.html | PROGRAMS OF THE WEEK; Schola Cantorum Ends Season--Castelnuovo-Tedesco's "Taming of the Shrew" Metropolitan Opera. Concerts Today, KLEMPERER AND THE LAW. | True | Photo by Hoffman. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/pinchot-would-sell-schooner.html | Pinchot Would Sell Schooner. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/tardy-destroyer-ruins-hoover-fete-president-all-dressed-up-for.html | TARDY DESTROYER RUINS HOOVER FETE; President All Dressed Up for Review on Arizona, but Escort Fails to Arrive. WARSHIP'S CREW SAVES DAY Three Rousing Cheers for Chief Executive Fill Breach After a Wait of Hour and a Half. Sailors Cheer Hoover. President Becoming Tanned. Porto Rico Program Arranged TARDY DESTROYER RUINS HOOVER FETE Will Halt in Plazas of Towns. To Speak on Steps of Capitol. Provision for Appeals of Citizens. | True | By Richard V. Oulahan. Wireless To the New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/brazil-order-bars-foreign-machinery-importing-of-factory-equipment.html | BRAZIL ORDER BARS FOREIGN MACHINERY; Importing of Factory Equipment Stopped to Care forDomestic Output.CANADA ALTERS FILM DUTYOther Changes in Tariff and TradeRegulations Abroad Listed forWeek Ended March 19. Argentine Import Regulations. Colombia Taxes Matches. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/barnard-greek-games-set-college-pageant-dedicated-to-diana-to-be.html | BARNARD GREEK GAMES SET.; College Pageant, Dedicated to Diana, to Be Held April 18. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/sale-to-aid-labrador-mission.html | SALE TO AID LABRADOR MISSION | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/lewis-at-toledo-holds-point-which-brought-dreisers-slap.html | Lewis at Toledo Holds Point Which Brought Dreiser's Slap | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/changes-in-business.html | CHANGES IN BUSINESS. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/many-sea-island-beach-parties-new-yorkers-are-among-hosts.html | MANY SEA ISLAND BEACH PARTIES; New Yorkers Are Among Hosts Entertaining With Teas And Supper Dances--Yacht Club Event | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/250-police-search-autos-for-gunmen-keep-weekend-watch-on-all-cars.html | 250 POLICE SEARCH AUTOS FOR GUNMEN; Keep Week-End Watch on All Cars Leaving City--Extra Men Petrol Streets. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/asks-club-women-to-help-crippled-evelyn-m-goldsmith-advocates-auto.html | ASKS CLUB WOMEN TO HELP CRIPPLED; Evelyn M. Goldsmith Advocates Auto Service to Take Maimed Children to Clinics Here. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/typhoon-is-victor-by-length-and-half-harned-brothers-sixyearold.html | TYPHOON IS VICTOR BY LENGTH AND HALF; Harned Brothers' Six-Year-Old Beats Equation in the Elks Handicap at St.Johns. LAHOR THIRD AT THE WIRE Winner Goes Mile and Sixteenth in 1:49 2-5 and Rewards Backers at $11.10 for $2. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/new-bronxville-apartment.html | New Bronxville Apartment. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/england-at-the-end-of-her-isolation-she-hesitates-says-siegfried.html | ENGLAND AT THE END OF HER ISOLATION; She Hesitates, Says Siegfried, Between Her Cultural Kin on the Continent And Blood-Kin Across the Seas ISOLATION FOR ENGLAND AT AN END She Hesitates to Choose, Says Siegfried, Between Europe and Her Kin Overseas | True | By Andre Siegfried Copyright In All English-Speaking Countries. Reproductions In Whole Or In Part Forbidden.from An Etching By Jan Poortenaar In "London Past and Present." | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/canadian-newsprint-mill-to-close.html | Canadian Newsprint Mill to Close. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/rockville-centre-active-sales-aggregating-565000-closed-during-last.html | ROCKVILLE CENTRE ACTIVE; Sales Aggregating $565,000 Closed During Last Thirty Days. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/albright-battery-men-report.html | Albright Battery Men Report. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/a-daughter-to-mrs-rb-frasse.html | A Daughter to Mrs. R.B. Frasse. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/ludendorff-praises-pershings-position-american-commanderinchief-was.html | LUDENDORFF PRAISES PERSHING'S POSITION; American Commander-in-Chief Was Right in Insisting on Separate Army, He Says. CHALLENGES OTHER VIEWS Asserts United States Was Hostile to Germany From Startand Violated Own Neutrality. OUR ENTRY IS CALLED VITAL We Held Off Until It Was ApparentGermany Would Have Won the War, General Declares. Asserts Germany Was Unprepared. Expected America to Enter War. LUDENDORFF LIKES PERSHING'S STAND | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/realty-club-dinner-to-be-held-april-23-jewish-federation-group.html | REALTY CLUB DINNER TO BE HELD APRIL 23; Jewish Federation Group Plans Beefsteak at the Hotel Biltmore. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/kojac-sets-2-marks-in-title-swim-meet-rutgers-ace-clips-own-college.html | KOJAC SETS 2 MARKS IN TITLE SWIM MEET; Rutgers Ace Clips Own College Record in 100 and Meet Standard in 220. HARMS ALSO LOWERS TIME Fordham Star Breaks Own Cotlege Medley Record-WohlRetains Crown. Kojac Also Sets Meet Mark. KOJAC SETS 2 MARKS IN TITLE SWIM MEET First Detest for Thompson. Yale Fails to Annex Title. | True | By Lincoln A. Werden. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/marquette-meet-set-for-may-2.html | Marquette Meet Set for May 2. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/disputes-over-bering-sea-fiseries-the-united-states-russia-and.html | DISPUTES OVER BERING SEA FISERIES; The United States, Russia And Japan Have Shown Concern for Rights International Complications. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/held-as-false-check-giver-theodore-wawerka-jailed-in-vienna-said-to.html | HELD AS FALSE CHECK GIVER; Theodore Wawerka, Jailed In Vienna, Said to Have Fled America. | True | Special Cable to THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/falcaro-bowls-675-in-national-event-takes-fourth-place-in-abc.html | FALCARO BOWLS 675 IN NATIONAL EVENT; Takes Fourth Place in A.B.C. Singles in Tourney at Buffalo. HAS GRAND TOTAL OF 1,869 Score Gives Him Second Position in All-Events-- Marino Also Stars With 662. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/de-lucatenorio-draw-go-six-rounds-to-deadlock-in-bout-at-ridgewood.html | DE LUCA-TENORIO DRAW.; Go Six Rounds to Deadlock in Bout at Ridgewood Grove S.C. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/st-johns-fencers-win-score-over-lehigh-team-in-dual-meet-by-8-to-1.html | ST. JOHN'S FENCERS WIN.; Score Over Lehigh Team In Dual Meet by 8 to 1. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/florsheim-shoe-retires-stock.html | FLorsheim Shoe Retires Stock. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/8000000-chevrolets-soon.html | 8,000,000 CHEVROLETS SOON. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/silver-price-rise-heartens-bankers-recovery-of-ground-lost-this.html | SILVER PRICE RISE HEARTENS BANKERS; Recovery of Ground Lost This Year Attributed to India and Drop in Output. EXTENT OF GAIN IN DOUBT Advance Already Followed by Decline and Old Levels Are Held Unlikely Again. Indian Situation a Factor. Effect of Techinical Conditions. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/nassau-visitors-large-influx-for-easter-much-entertaining.html | NASSAU VISITORS; Large Influx for Easter --Much Entertaining | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/miss-vinson-first-in-figure-skating-retains-womens-us-senior-crown.html | MISS VINSON FIRST IN FIGURE SKATING; Retains Women's U.S. Senior Crown, Capturing Honors for Fourth Straight Year. TURNER ALSO IS VICTOR Carries Off Fourth Men's Senior Title in Row--Miss LoughranBadger Triumph. Mrs. Blanchard--Niles Win. Savage Captures Crown. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/womans-press-club-sets-art-day.html | Woman's Press Club Sets Art Day. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/financial-markets-moderate-weekend-reaction-in-stocksgrain-prices.html | FINANCIAL MARKETS; Moderate Week-End Reaction in Stocks--Grain Prices Unchanged, Silver Lower. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/notables-view-portrait-exhibit.html | Notables View Portrait Exhibit | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/panhellenics-week.html | PAN-HELLENIC'S WEEK | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/mrs-fv-du-pont-in-reno-will-file-suit-for-divorce-against-son-of.html | MRS. F.V. DU PONT IN RENO; Will File Suit for Divorce Against Son of Late Senator. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/listeningin-dialing-for-programs-television-and-the-opera-an.html | LISTENING-IN; Dialing For Programs. Television and the Opera. An Episode of 1,800 Words. Wagy Would Tax Listeners. A Roving Announcer. | True | By Orrin E. Dunlap Jr. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/minneapolis-five-wins-de-la-salle-beats-washington-ind-in-catholic.html | MINNEAPOLIS FIVE WINS.; De La Salle Beats Washington, Ind., in Catholic School Play. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/ship-lines-prepare-for-easter-exodus-popularity-of-short-cruises.html | SHIP LINES PREPARE FOR EASTER EXODUS; Popularity of Short Cruises and Holiday Expected to Bring Record Travel. BERMUDA IS CHIEF GOAL Nine Vessels Leaving on April 3 With 4,500 on Board--Cuba Also Draws Heavily. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/charity-bridge-is-given-in-rye-mrs-percy-bibas-and-mrs-sc-sherwood.html | CHARITY BRIDGE IS GIVEN IN RYE; Mrs. Percy Bibas and Mrs. S.C. Sherwood Hold Benefit for Needy of Larchmont. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/gossip-of-the-broadway-sector-hope-williams-to-become-a-star-for-mr.html | GOSSIP OF THE BROADWAY SECTOR; Hope Williams to Become a Star for Mr. Hopkins--The Shuberts Borrow From the Guild The Globe to Return to the Fold?-- Mr. Euskin and the Erlanger Office | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/full-dress-is-ordained-for-reno-gambling-on-first-saturday-night-is.html | Full Dress Is Ordained for Reno Gambling On First Saturday Night Under New Law | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/1524-new-laws-in-force-by-action-of-last-congress.html | 1,524 New Laws in Force By Action of Last Congress | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/pictures-for-week-ending-march-28.html | Pictures for Week Ending March 28 | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/rembrandt-critic-explains-his-views-dr-toch-says-brush-strokes-show.html | REMBRANDT CRITIC EXPLAINS HIS VIEWS; Dr. Toch Says Brush Strokes Show Only One Metropolitan Canvas Is Genuine. ART WORLD HERE IS SILENT Chemist Puts Works by the Dutch Master at 30 to 37-- Another Lists 170 in America. Book to List 170 Rembrandts Explains His Conclusions. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/court-action-considered-to-block-schwab-in-laying-bonus-plan-before.html | Court Action Considered to Block Schwab In Laying Bonus Plan Before Stockholders | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/bata-plans-czech-shoe-merger.html | Bata Plans Czech Shoe Merger. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/the-pros-and-the-cons-arts-boiler-gage-registers-a-perilous-load-of.html | THE PROS AND THE CONS; Art's Boiler Gage Registers a Perilous Load Of Steamy; So Pops the Safety Valve IN BRIEF | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/french-host-to-alfonso-spanish-king-lunches-with-briand-doumergue.html | FRENCH HOST TO ALFONSO.; Spanish King Lunches With Briand, Doumergue and Laval. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/constructing-the-house-beautiful-the-author-recounts-the-genesis-of.html | CONSTRUCTING "THE HOUSE BEAUTIFUL"; The Author Recounts the Genesis, of the Play at the Apollo and The Difficulties of Bringinig It to the Stage | True | By Channing Pollock. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/current-magazines.html | Current Magazines | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/new-canaan-homes-sold-dr-leon-s-loizeaux-buys-brookside-avenue.html | NEW CANAAN HOMES SOLD.; Dr. Leon S. Loizeaux Buys Brookside Avenue Property. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/wants-life-terms-served-erie-county-prosecutor-opposes-parole-for.html | WANTS LIFE TERMS SERVED.; Erie County Prosecutor Opposes Parole for Habitual Criminals. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/committee-inspects-boathouse-at-yale-sheffield-heads-groups-visit.html | COMMITTEE INSPECTS BOATHOUSE AT YALE; Sheffield Heads Group's Visit to Derby--Varsity Crew Rows Eight Miles. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/vienna-chefs-dance-in-imperial-palace-former-emperors-chef-de.html | VIENNA CHEFS DANCE IN IMPERIAL PALACE; Former Emperor's Chef de Cuisine Receives Guests and New Waltz King Is Acclaimed. | True | Special Correspondence, of THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/article-14-no-title.html | Article 14 -- No Title | True | (Vandamm.) | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/new-york-boxer-hurt-in-gym-bout-fred-kelly-suffers-concussion-of.html | NEW YORK BOXER HURT IN GYM BOUT; Fred Kelly Suffers Concussion of Brain in Sparring Match With Tommy Grogan. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/blair-building-floors-leased.html | Blair Building Floors Leased. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/jamaica-rich-wins-psal-rifle-title-takes-all-four-spring-meets-to.html | JAMAICA RICH WINS P.S.A.L. RIFLE TITLE; Takes All Four Spring Meets to Annex Third Straight Team Championship. RICHMOND HILL IS SECOND Jefferson Is Next With Morris 4th -- Victors Compile Total of 4,130 Points. Jefferson Scores 3,920 Points. Rosenberg Leads Field. | True | Times Wide World Photo. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/corn-belt-scared-by-chain-farm-bogy-possibility-that-wall-street.html | CORN BELT SCARED BY CHAIN FARM BOGY; Possibility That Wall Street May Take Land Brings Shivers to Agricultural Spines. SPECTRE IS NOT SO DREAD Much of Property Involved Was Forced on Owners Who Have Taken Expert Advice. Distress Land Involved. Advice Available to All. | True | By Roland M. Jones. Editorial Correspondence, the New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/princeton-drops-water-podo-as-hazardous-action-forces-team-out-of.html | Princeton Drops Water Podo as Hazardous; Action Forces Team Out of Swimming Group | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/mrs-hoover-to-broadcast-she-will-tell-of-girl-scouts-work-for-idle.html | MRS. HOOVER TO BROADCAST; She Will Tell of Girl Scouts Work for Idle Tomorrow Night. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/20000-at-orphan-benefit-fashion-show-entertainment-and-ball-for.html | 20,000 AT ORPHAN BENEFIT.; Fashion Show, Entertainment and Ball for Israel Asylum. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/louise-van-alen-weds-prince-mdiv-ani-may-15-wedding-to-take-place.html | LOUISE VAN ALEN WEDS PRINCE MDIV ANI MAY 15; Wedding to Take Place in Wakehurst, Bride-Elect's Homeof Newport. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/61-horses-are-nominated-for-historic-kings-plate.html | 61 Horses Are Nominated For Historic King's Plate | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/new-police-bureau-to-hunt-forgers-mulrooney-announces-detective.html | NEW POLICE BUREAU TO HUNT FORGERS; Mulrooney Announces Detective Branch to CooperateWith Business Interests.WORK TO BE CENTRALIZED Conference of Trade and BankingGroups to Decide On Methodsof Attack Wednesday. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/road-avoids-ancient-tree-150year-old-ash-marks-new-junction-of.html | ROAD AVOIDS ANCIENT TREE.; 150-Year Old Ash Marks New Junction of Highways'at Hawthorne | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/win-current-event-prizes-sm-koenigsberg-first-at-columbia-two.html | WIN CURRENT EVENT PRIZES; S.M. Koenigsberg First at Columbia --Two Others Picked. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/army-plebe-lists-out-schedules-in-baseball-track-and-lacreasse.html | ARMY PLEBE LISTS OUT; Schedules in Baseball, Track and Lacreasse Announced. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/brown-wins-southern-pines-golf.html | Brown Wins Southern Pines Golf | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/austrogerman-union-barred-by-terms-of-two-peace-treaties-treaty-of.html | Austro-German Union Barred By Terms of Two Peace Treaties; Treaty of Versailles. Treaty of St. Germain-en-Laye. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/mrs-adelia-c-hatch-daughter-of-revolutionary-war-veteran-dies-in.html | MRS. ADELIA C. HATCH.; Daughter of Revolutionary War Veteran Dies In Maine. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/dies-delivering-judgment.html | Dies Delivering Judgment. | True | Special Correspondence, of THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/antichin-rulings-will-be-made-soon-decision-of-us-supreme-court-on.html | ANTI-CHIN RULINGS WILL BE MADE SOON; Decision of U.S. Supreme Court on Indiana Legislation Seen as Crucial. NO STATE ACTS THIS YEAR But 35 Out of 44 Bodies in Session Started in South. No New Laws So Far This Year. Kentucky Revenue Below Cost. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/gov-long-postpones-filling-aswell-seat-he-will-not-call-louisiana.html | GOV. LONG POSTPONES FILLING ASWELL SEAT; He Will Not Call Louisiana District Election Unless Democrats In Congress Need Vote. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/mayor-puts-blame-on-john-citizen-asserts-those-who-bribe-weak.html | MAYOR PUTS BLAME ON 'JOHN CITIZEN'; Asserts Those Who Bribe Weak Officials Are 'First and Loudest Squawkers.' SHRUGS AT NEW CHARGES Decries His Lack of Power Over Magistrates-- He Appears Feverish After Long Sun Baths. Confers With Movie Men. Death Threat" Called Hoax. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/art-of-relaxation-taught-to-children-taking-a-lesson-in-resting.html | ART OF RELAXATION TAUGHT TO CHILDREN; TAKING A LESSON IN RESTING. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/on-trial.html | ON TRIAL. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/benefits-for-three-hospitals-bellevue-foundling-and-st-vincents.html | BENEFITS FOR THREE HOSPITALS; Bellevue, Foundling, and St. Vincent's Arranging Affairs to Be Held in the Coming Weeks | True | Photo by New York Times Studios. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/town-marks-mckinley-tree.html | Town Marks McKinley Tree. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/assumes-new-role.html | ASSUMES NEW ROLE. | True | Wide World Photo. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/yales-cub-fencers-beat-princeton-98-alcines-triumph-over-gill-in.html | YALE'S CUB FENCERS BEAT PRINCETON, 9-8; Alcine's Triumph Over Gill in Saber Bout Decides Meet Against Tiger Freshmen. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/hoover-cruise-also-a-test-for-modernized-battleship-arizona-has.html | HOOVER CRUISE ALSO A TEST FOR MODERNIZED BATTLESHIP; Arizona Has Been Two Years in Drydock, and the Sum Of $7,000,000 has Spent in Overhauling Her | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/former-kaisers-son-is-clubbed-by-police-august-wilhelm-and-hitler.html | FORMER KAISER'S SON IS CLUBBED BY POLICE; August Wilhelm and Hitler Aide Beaten in the Breaking Up of Koenigsberg Fascist Crowd. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/mrs-parkhursts-funeral-memorial-service-held-at-laks-placid-for.html | MRS. PARKHURST'S FUNERAL; Memorial Service Held at Laks Placid for Clergyman's Wife. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/police-department.html | Police Department. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/canal-records-tremors-sixteen-noted-since-january-some-close-but.html | CANAL RECORDS TREMORS.; Sixteen Noted Since January, Some Close but Not Dangerous. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/trip-out-of-russia-brings-contrasts-european-cities-offer-striking.html | TRIP OUT OF RUSSIA BRINGS CONTRASTS; European Cities Offer Striking Scenes of Plenty After Stay in Soviet Union. THE TRAINS RUN ON TIME While Those in Russia Break Down and Are Old--Both Sides Hold Wild Fears of Each Other. Transportation Contrasts. Like Two Boys at War. | True | Wireless to THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/circus-event-enlists-patrons.html | CIRCUS EVENT ENLISTS PATRONS | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/quatation-marks.html | QUATATION MARKS | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/9-trophies-offered-for-outboard-event-purse-also-to-be-received-by.html | 9 TROPHIES OFFERED FOR OUTBOARD EVENT; Purse Also to Be Received By Winners of Albany-New York Race on Hudson. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/more-now-work-in-germany-than-in-best-prewar-days.html | More Now Work in Germany Than in Best Pre-War Days | True | Special Cable to THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/einstein-advances-uncertainty-idea-in-joint-letter-with-two.html | EINSTEIN ADVANCES UNCERTAINTY IDEA; In Joint Letter With Two California Scientists, He Holds thePast Cannot Be Gauged.POINTS TO CAMERA SHUTTER No Knowing When It Opens orCloses, He States in QuantumMechanics Discussion. EXPLAINS IN EXPERIMENT He Shows Impossibility of Calculating Past or Future Velocityand Energy of Particles. Development of Older Theory Letter Expounding Principle. Arrangement of the Experiment. Paradoxical Results. Past and Future Uncertainty. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/aiken-horse-show-week-arrives-fifteenth-annual-event-on-tuesday-and.html | AIKEN HORSE SHOW WEEK ARRIVES; Fifteenth Annual Event on Tuesday and Wednesday-- Three Notable Races on Colony's Program | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/final-work-is-done-on-empire-building-empire-state-building-tower.html | FINAL WORK IS DONE ON EMPIRE BUILDING; EMPIRE STATE BUILDING TOWER COMPLETE. | True | Times Wide World Photo. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/lottvan-ryn-to-enter-french-title-tennis-and-remain-abroad-for.html | Lott-Van Ryn to Enter French Title Tennis And Remain Abroad for Davis Cup Play | True | By Allison Danzig. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/broadcasters-avoid-legal-pit-by-credit-to-copyright-owners-why.html | BROADCASTERS AVOID LEGAL PIT BY CREDIT TO COPYRIGHT OWNERS; Why Announcers Say "Played by Special Permission" --Songs and Composers Are Protected by Licenses Protecting the Composer. A Musical Clearing House. | True | Photo Courtesy by R.c.a. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/her-one-performance-finding-the-actors-a-child-of-nature.html | HER ONE PERFORMANCE; Finding the Actors. A Child of Nature. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/brokers-employs-is-held-customers-man-accused-by-woman-of-taking.html | BROKER'S EMPLOYS IS HELD.; Customers' Man Accused by Woman of Taking Her 36,000. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/even-in-march-the-rose-season-begins-now-the-gardener-plants-and.html | EVEN IN MARCH THE ROSE SEASON BEGINS; Now the Gardener Plants and Prunes f or a Season Longer Than the Summer, Which Presents a Color Symphony EVEN NOW IN MARCH THE ROSE SEASON BEGINS The Gardener Is Planting and Pruning for a Season That Lasts Longer Than the Summer and Will Present Many Varieties. | True | By L.h. Robbinsphotos On This Page From J. Horace McFarland.PHOTO From J. Harace McFarland | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/milliken-attacks-clerical-film-foes-hayss-aide-in-portland-speech.html | MILLIKEN ATTACKS CLERICAL FILM FOES; Hays's Aide, in Portland Speech, Declares 'Movie Baiters' Put the Church in a Wrong Light. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/miss-knight-wins-swin-pittsburgh-girl-captures-aau-220yard-junior.html | MISS KNIGHT WINS SWIN.; Pittsburgh Girl Captures A.A.U. 220-Yard Junior Champianship. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/brazil-prices-soar-as-exchange-falls-imported-goods-principally-hit.html | BRAZIL PRICES SOAR AS EXCHANGE FALLS; Imported Goods Principally Hit, With American Products Bearing Brunt. UTILITIES ALONE ESCAPE American-Owned Companies Are Able to Increase Rates to Meet Fluctuations. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/new-mystery-stories.html | New Mystery Stories | True | By Bruce Rae | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/mermorial-to-chess-champion.html | Mermorial to Chess Champion. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/business-reveals-further-expansion-quickening-of-activity-in-many.html | BUSINESS REVEALS FURTHER EXPANSION; Quickening of Activity in Many Lines Indicated by Latest Statistics. WHOLESALE PRICES EASE Silver, However, Continues to Advance, Reaching Highest Level of the Year. RALLY ON STOCK MARKET Bonds Also Experience Further Improvement--Reports From theFederal Reserve Areas. Steel Ingot Output Rises. Building Contracts Increase. BUSINESS HERE IRREGULAR. Two Lines Report Improvement-- Stock Market Brighter. BUSINESS REVEALS FURTHER EXPANSION PHILADELPHIA TRADE RISES. Industries of the District Report Better Outlook. MORE NEW ENGLAND ACTIVITY. Leather Market Is Firmer-- Textile Output Grows. SLIGHT RISE IN MIDWEST. Gains in Trade and Employment Below Seasonal Proportions. ST. LOUIS HAS SOME GAINS. Improvement, However, Is Spotty-- Shoe Trade Optimistic. SOUTHERN PLANTS ACTIVE. Several in Atlanta District Reopen With Bigger Forces. BUILDING PERMITS INCREASE. Richmond District Reports 40 Per Cent Gain for February. MOISTURE AIDS NORTHWEST. Retail Sales Hold Up Despite the Return of Cold Weather. STEEL GAINS AT CLEVELAND | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/louvre-to-get-1000000-all-of-appropriation-will-be-used-in.html | LOUVRE TO GET $1,000,000.; All of Appropriation Will Be Used in Modernizing Museum. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/miss-arbuthnot-sails-going-to-england-after-expedition-into-wilds.html | MISS ARBUTHNOT SAILS; Going to England After Expedition Into Wilds of Guiana. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/my-experiences-in-the-world-war.html | MY EXPERIENCES IN THE WORLD WAR | True | By General John J. Pershing Commander-In-Chief of the American Expeditionary Forces. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/liner-aground-in-clyde-firth-montclares-passengers-safe.html | Liner Aground in Clyde Firth; Montclare's Passengers Safe | True | Special Cable to THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/new-operas-by-weinberger-and-hubay.html | NEW OPERAS BY WEINBERGER AND HUBAY | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/they-face-a-great-task.html | THEY FACE A GREAT TASK. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/kansas-city-seeking-lower-rates-for-gas-indications-of-competition.html | KANSAS CITY SEEKING LOWER RATES FOR GAS; Indications of Competition Seen in Recent Purchase of Utilities by Jones Group. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/prince-whitely-in-debt-60974957-bankrupt-brokerage-firms-nominal-as.html | PRINCE & WHITELY IN DEBT $60,974,957; Bankrupt Brokerage Firm's Nominal Assets Are Listed as $75,390,794. 100% PAYMENT INDICATED Schedules Show $50,000,000 in Securities Pledged With Banks as Collateral. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/saharan-railway-is-urged-in-paris-deputies-tell-french-premier-road.html | SAHARAN RAILWAY IS URGED IN PARIS; Deputies Tell French Premier Road to Niger Colony Should Be Started Immediately. VALUE IN WAR IS STRESSED But Italy Is Expected to Object to $152,000,000 Project Running Through Coveted Territory. Cost Put at $152,000,000. Temps Urges Early Action. French Fail to Obey Pact. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/small-homes-in-demand-greenwich-estates-being-divided-into-smallar.html | SMALL HOMES IN DEMAND; Greenwich Estates Being Divided Into Smallar Plots. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/14-in-title-court-tennis-will-compete-in-national-tourney-at-boston.html | 14 IN TITLE COURT TENNIS.; Will Compete in National Tourney at Boston on Tuesday. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/railway-employees-recalled.html | Railway Employees Recalled. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/robinsongarrison.html | Robinson--Garrison. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/to-clear-up-haskins-will-florida-court-asked-to-interpret-legacies.html | TO CLEAR UP HASKINS WILL; Florida Court Asked to Interpret Legacies of $165,000. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/radio-dealers-foresee-harvest-in-television-visual-broadcasts-will.html | RADIO DEALERS FORESEE HARVEST IN TELEVISION; Visual Broadcasts Will Lead Radio Out of the Wilderness, Says Griffin--He Sees Better Days Ahead When Retailers Profit. A Call for Experimenters. HIGH-POWER HEARING SCHEDULED FOR APRIL | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/oxferdcambride-race-is-103-years-old-time-of-1829-set-in-1911-still.html | Oxferd-Cambride Race Is 103 Years Old; Time of 18:29, Set in 1911, Still Stands | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/sun-beau-favored-in-handicap-today-kilmer-horse-may-be-even-money.html | SUN BEAU FAVORED IN HANDICAP TODAY; Kilmer Horse May Be Even Money Choice to Win $100,000 Agua Caliente Race. NINE EXPECTED TO START Lady Broadcast, Mike Hall, Pigeon Hole, Sandy Ford Among Others to Make Up Field. Nine Expected to Start. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/cruising-yachts-to-race-this-year-ellgibility-rute-formuklated-new.html | CRUISING YACHTS TO RACE THIS YEAR; Eligibility Rute Formuklated--New York Y.C. to Accept Them in Regattas. ALL TYPES TO BE RATED Time Allowaces Will Be Made in All Classes--Bermuda Plan is Modified. Change in Length Rule. How Types Are Rated. | True | By James Robbins | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/southern-pastor-critical-dr-jc-roper-says-whole-council-should-have.html | SOUTHERN PASTOR CRITICAL; Dr. J.C. Roper Says Whole Council Should Have Passed on Question. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/yugoslavia-balks-at-terms-for-loans-rejects-conditions-british-and.html | YUGOSLAVIA BALKS AT TERMS FOR LOANS; Rejects Conditions British and French Interests Seek to Impose for Accommodation. WOULD LIKE AMERICAN AID But Independent Attitude in Granting Concessions and Contracts is Maintained. English and French Demands. Much American Money Invested. | True | By Join Mac Cormac. Wireless To the New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/dress-trade-offers-new-price-ranges-large-producers-during-week.html | DRESS TRADE OFFERS NEW PRICE RANGES; Large Producers During Week Made Changes, They Explain, to Meet Demand. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/proposed-danish-and-norwegian-loans-seen-as-of-little-help-to.html | Proposed Danish and Norwegian Loans Seen As of Little Help to International Business | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/stars-are-dimmed.html | STARS ARE DIMMED | True | BY Chapin Hail. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/spectators-bored-at-the-jaca-trial-spanish-military-tribunal-trying.html | SPECTATORS BORED AT THE JACA TRIAL; Spanish Military Tribunal Trying Revolt Prisoners Failsto Impress Observer."PLOT" DOCUMENT WEIRDEvidence Listened To by Scores ofWorried Defendants ScoffedAt by Madrid Paper. Contrast Afforded by Spain. High Point of the Trial. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/princeton-navy-top-title-fencers-former-qualifies-for-finals-in-all.html | PRINCETON, NAVY TOP TITLE FENCERS; Former Qualifies for Finals in All Three Weapons and Latter In Two. COLUMBIA PLACES IN SABER Steere Stars With Foll and Epec-- Gulbransen Also Excels in College Sami-Finals. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/women-to-sell-for-fund-sorority-members-to-serve-in-store-in.html | WOMEN TO SELL FOR FUND; Sorority Members to Serve in Store in Panhellenic Drive. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/hunting-the-elusive-paramount-issues-the-politicians-are-bewildered.html | HUNTING THE ELUSIVE PARAMOUNT ISSUES; The Politicians Are Bewildered as to What the Nation Thinks, but the Economic Question Seems Dominant. HUNTING FOR THE ELUSIVE PARAMOUNT ISSUES The Politicians Are Bewildered as to What the Country Is Really Thinking, but the Economic Question Seems to Be Dominant | True | By Anne O'Hare McCormick | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/porto-rican-heads-island-university-native-chancellor.html | PORTO RICAN HEADS ISLAND UNIVERSITY; NATIVE CHANCELLOR | True | By Harwood Hill. Special Correspondence, the New York Times.harwood Hull Photo. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/lawyer-ends-his-life-over-realty-losses-william-klein-exassemblyman.html | LAWYER ENDS HIS LIFE OVER REALTY LOSSES; William Klein, Ex-Assemblyman, Hangs Himself in Basement of College Point Building. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/ireland-irradiate.html | IRELAND IRRADIATE. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/williams-leads-over-amherst-in-race-for-johnson-trophy.html | Williams Leads Over Amherst In Race for Johnson Trophy | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/ls-miller-dead-retired-executive-expresident-of-new-york.html | L.S. MILLER DEAD; RETIRED EXECUTIVE; Ex-President of New York, Westchester & Boston Railway Succumbs at 67.HE BEGAN CAREER IN WEST Born Here, He Was Long Associated With Rocky Mountain Railroading-- Resigned Last July. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/chestnut-hill-grows-four-residences-being-erected-and-adjoining.html | CHESTNUT HILL GROWS.; Four Residences Being Erected and Adjoining Estate Bought. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/bennett-gains-a-little-all-traffic-is-slowed-before-house-where.html | BENNETT GAINS A LITTLE.; All Traffic Is Slowed Before House Where Novelist Lies Ill. | True | Special Cable to THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/hogs-for-garbage-disposal.html | Hogs for Garbage Disposal. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/old-berlin-arms-shop-depends-on-24-buyers-four-americans-best.html | OLD BERLIN ARMS SHOP DEPENDS ON 24 BUYERS; Four Americans Best Customers of Edward-Kahlert, Former Imperial Antiquary. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/yales-pola-trio-tops-los-nanduces-elis-display-power-and-speed-in.html | YALE'S POLA TRIO TOPS LOS NANDUCES; Elis Display Power and Speed in Gaining 11 -3 Victory at Squadron A. OPTIMISTS DEFEAT P.M.C. Win by 16 -6 to Complete Two Years in Circuit Unbeaten-- Peter Pan Triumphs. Baldwin Shows Speed. Dawey Makes Impression, Wins by a Half-point. | True | By Robert F. Kelley. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/smoke-abatement-shows-progress-injury-to-health-and-property.html | SMOKE ABATEMENT SHOWS PROGRESS; Injury to Health and Property Emphasized in Campaign Being Conducted Here. WYNNE FINDS IMPROVEMENT Trial Board Serves to Warn Offenders Before Their CasesAre Taken to Court. Boats Are Worst Offenders. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/cambridge-eight-conquers-oxford-sweeps-to-8th-straight-triumph-and.html | CAMBRIDGE EIGHT CONQUERS OXFORD; Sweeps to 8th Straight Triumph and 42d Yiotory in Series Which Began in l829. 1,000,000 LINE THE COURSE Brocklebank Strokes His Third Winning Race and Shows Splendid Generalship. MARGIN IS 2 LENGTHS Light Blues Take Lead at Start of 4 -Mile Classic and Hold It All the Way. Spurts at Right Moment. Crowd One of Largest. Oxford Crew Spiashes. CAMBRIDGE EIGHT CONQUERS OXFORD Ontrowed From the Start. Time Is Behind Record. Critics Are Sustained. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/poland-adopts-budget-totaling-318000000-slight-excess-in-revenues.html | POLAND ADOPTS BUDGET TOTALING $318,000,000; Slight Excess in Revenues Is Shown, but Finance Minister Says Estimate Is Too High. | True | Special Cable to THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/yeastcake-wrapper-raised-to-office-is-standard-brands.html | Yeast-Cake Wrapper Raised To Office is Standard Brands | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/serialized-virtue-channing-pollocks-endorsement-of-meekness-and.html | SERIALIZED VIRTUE; Channing Pollock's Endorsement of Meekness and Humility in "The House Beautiful"--The Good and the Dramatic | True | By J. Brooks Atkinson. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/the-week-in-america-city-scandal-grows-the-mayor-involved-and-his.html | THE WEEK IN AMERICA; CITY SCANDAL GROWS; THE MAYOR INVOLVED And His Friends Advise Mr. Walker to Refrain From Talking. TAMMANY AGAIN TO FORE President Appoints Secretary and Goes Away--Near a Billion Deficit Looms. No Dishonesty Charged. And, Then, There's Tammany. A Deficit Looms. The President Goes Away. | True | By Arthur Krock. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/select-roosevelt-shaft-fine-arts-board-approves-granite-obelisk-for.html | SELECT ROOSEVELT SHAFT.; Fine Arts Board Approves Granite Obelisk for Montana Memorial. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/newly-recorded-music-six-of-handels-concerti-grossi-conducted-by.html | NEWLY RECORDED MUSIC; Six of Handel's Concerti Grossi Conducted By Ansermet--Thill as "Don Jose" | True | By Compton Pahenham.kubey-Rembrandt Studio, Philadelphia. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/allots-bronx-river-fund-war-department-provides-15000-for-dredging.html | ALLOTS BRONX RIVER FUND; War Department Provides $15,000 for Dredging Channel. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/st-johns-freshmen-win-triumph-over-somerset-prep-in-fencing-meet-by.html | ST. JOHN'S FRESHMEN WIN.; Triumph Over Somerset Prep in Fencing Meet by 5-4. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/lady-mills-plans-trip-up-orinoco-british-author-and-traveler-is.html | LADY MILLS PLANS TRIP UP ORINOCO; British Author and Traveler Is Going Alone to Study Indian Tribes in the Jungle. PAYS VISIT TO OIL FIELDS Venezuelan Indian Women Marvel at Her Clothes and Toy Enviously With Bead Necklet. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/vienna-sees-union-with-reich-begun-customs-accord-is-held-first.html | VIENNA SEES UNION WITH REICH BEGUN; Customs Accord Is Held First Step, With Spirit of the Peace Treaties Evaded. SCHOBER INVITES OTHERS Declares There Is No Treaty as Yet and Insists That Austria Will Retain Full Independence. See French in Dilemma. Invites Other States. Say Treaty Is Outlined. To Maintain Monopolies. | True | By John MacCormac. Special Cable To the New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/books-for-children-books-for-children.html | Books for Children; Books for Children | True | By Annne T. Eaton | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/savoirfaire-at-the-opera.html | SAVOIR-FAIRE AT THE OPERA. | True | A SUBSCRIBER. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/forthcoming-films-some-universal-productionsparamounts-western-and.html | FORTHCOMING FILMS; Some Universal Productions--Paramount's Western and Eastern Studios Are Active Two Newcomers. A Puglist at Home. Paramount Busy. On Both Coasts. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/the-colophon-now-enters-its-second-year-the-colophon.html | The Colophon Now Enters Its Second Year; The Colophon | True | By Phillip Brooks | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/cars-need-conditioning-now-for-the-new-seasons-driving-oil-and.html | CARS NEED CONDITIONING NOW FOR THE NEW SEASON'S DRIVING; Oil and Cooling Systems, Transmission and Carburetor Require Special Attention--A Fresh Coat of Paint Also Helps Transmission and Differential. Tires and Paint. | True | By William Ullman. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/gives-last-variety-show-coliseum-in-london-will-present-musical.html | GIVES LAST VARIETY SHOW.; Coliseum in London Will Present Musical Productions Hereafter. | True | Special Cable to THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/naval-orders.html | Naval Orders. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/dream-city-of-australia-blighted-by-trade-slump-part-of-the.html | "DREAM CITY" OF AUSTRALIA BLIGHTED BY TRADE SLUMP; PART OF THE AUSTRILIAN "DREAM CITY" | True | By A.d. Rothman. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/aim-at-400mile-speed-at-national-air-races-plane-and-engine.html | Aim at 400-Mile Speed at National Air Races; Plane and Engine Builders Busily Preparing | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/widow-gets-bulk-of-cotton-estate-two-children-of-late-under.html | WIDOW GETS BULK OF COTTON ESTATE; Two Children of Late Under Secretary of State Share Third of Residue. MACDONALD LEFT $5,100,847 Financier's Daughter, Mrs. Leonard Bonney, Receives $3,537,824-- $97,812 to Church. Macdonald Estate Appraised. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/scalded-quebec-consul-improves.html | Scalded Quebec Consul Improves. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/new-utrecht-first-in-wingate-games-champion-track-team-victor-with.html | NEW UTRECHT FIRST IN WINGATE GAMES; Champion Track Team Victor With 21 Points--Erasmus, Manual Next With 11 Each. THREE MEET MARKS FALL Mew Utrecht Relay, Rosner and Lee Better Standards--Riordan Triumphs in 440. Two champions Triumph. Healey Was Winner in 1929. | True | By Arthur J. Daley. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/fuel-oil-amendment-seen-as-trade-aid-board-of-standards-removes.html | FUEL OIL AMENDMENT SEEN AS TRADE AID; Board of Standards Removes Restrictions on Gravity Feed Tanks. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/a-british-substitute-for-communism.html | A British Substitute For Communism | True | By R.l. Duffus | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/harvards-trio-beats-princeton-wins-13-8-as-dual-athletic-relations.html | HARVARD'S TRIO BEATS PRINCETON; Wins, 13 -8 as Dual Athletic Relations Are ResumedAfter Five-Year Break.GERRY AND NICHOLAS STAR Lead Wayy for Crimson With Six Goals Each--Colorful Crowd Sees the Match. Harvard's Play Is Alert. Nicholas Brothers Score. HARVARD'S TRIO BEATS PRINCETON | True | Special, to The New York Times.Times wide World Photo. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/mlaughlin-ousted-from-police-force-vice-spuad-member-convicted-of-8.html | M'LAUGHLIN OUSTED FROM POLICE FORCE; Vice Spuad Member Convicted of 8 of 11 Charges at His Departmental Trial. ACCUSED BY MISS CORDON He Is Third Vice Hunter to Be Summarily Dismissed Since the Seabury Inquiry Began. Vivian Gordon Accused Him Morris's Trial Resumed. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/regatta-at-palm-beach-florida-resorts-arrange-sports-events-as.html | REGATTA AT PALM BEACH; Florida Resorts Arrange Sports events as Colonists Stay for Late Season. GOLF AT MIAMI. ST. PETERSBURG FESTIVAL. FISHING AT DE LAND. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/the-times-index.html | The Times Index | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/takes-appeal-from-zoning-decision-jackin-company-asks-appellate.html | TAKES APPEAL FROM ZONING DECISION; Jackin Company Asks Appellate Court Review of Dyckman Triangular Plot Case. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/color-in-paris-taxis-gay-decorated-vehicles-add-to-animation-of.html | COLOR IN PARIS TAXIS; Gay, Decorated Vehicles Add to Animation of Traffic, | True | Special Correspondence, of THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/calls-for-action-in-housing-problem-orrin-c-lester-declarss-that.html | CALLS FOR ACTION IN HOUSING PROBLEM; Orrin C. Lester Declarss That Conditions in Slum Sections Grow Worse Daily. DEFINITE PROGRAM LACKING More Than 200,000 People Left Lower East Side in Last Ten Years. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/national-cue-title-is-won-by-collins-chicago-entry-regains-amatear.html | NATIONAL CUE TITLE IS WON BY COLLINS; Chicago Entry Regains Amatear 18.2 Crown by Defeating Appleby, 300 to 290.MATCH GOES 24 INNINGSVictor Rallies After Trailing by100 Points in Final dameat the Naw York A.C. Collins Draws Even Appleby Runs Six | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/the-new-brooklyn-plant-of-the-new-york-times.html | THE NEW BROOKLYN PLANT OF THE NEW YORK TIMES | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/plans-no-hospital-for-negroes-here-rosenwald-fund-in-report-says.html | PLANS NO HOSPITAL FOR NEGROES HERE; Rosenwald Fund, in Report, Says Aim Is to Promote Best Inter-Racial Ties in Medicine. CARE INADEQUATE IN SOUTH But in North, Notably in Boston, Survey Shows Hospital Beds "Effectively Occupied." | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/philharmonic-repeats-program.html | Philharmonic Repeats Program. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/westover-park-homes-several-large-houses-built-and-other-plots-sold.html | WESTOVER PARK HOMES.; Several Large Houses Built and Other Plots Sold. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/750-miles-of-waterfront-new-york-and-connecticut-shore-realty-being.html | 750 MILES OF WATERFRONT.; New York and Connecticut Shore Realty Being Developed. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/paterson-firemen-battle-theatre-fire-lyceum-in-heart-of-shopping.html | PATERSON FIREMEN BATTLE THEATRE FIRE; Lyceum, in Heart of Shopping District, Threatened--Crowds Watch Blaze. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/in-the-classroom-and-on-the-campus-university-gradutes-become-white.html | In the Classroom and On the Campus; University Gradutes Become White Men, No Matter What the Status and Occupation of Their Fathers. Art for the Children. Youth's Taste in Films. | True | By Eunice Barnard. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/healy-says-health-forced-resignation-corrigan-had-cleared-him-on.html | HEALY SAYS HEALTH FORCED RESIGNATION; Corrigan Had Cleared Him on Charge of Buying Post-- Seabury Examines Weil. McLAUGHLIN IS OUSTED Policeman Who Arrested Vivian Gordon Expelled for Defiance on Big Deposits. Healy's Letter and McKee's Reply. MAGISTRATE HEALY QUITS OVER HEALTH Cleared on Steinbrink Charges. Weil Denies He Will Quit. 200 Witnesses Examined. | True | Times Wide World Photo. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/westchester-items-housing-properties-in-several-localities-change.html | WESTCHESTER ITEMS.; Housing Properties in Several Localities Change Hands. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/legion-in-paris-opens-its-5story-clubhouse-pershing-hall-will-have.html | LEGION IN PARIS OPENS ITS 5-STORY CLUBHOUSE; Pershing Hall Will Have Modern Equipment and Warm Welcome for Visitors. | True | Wireless to THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/bolivia-may-insist-on-native-clergy-congress-gets-bill-as-result-of.html | BOLIVIA MAY INSIST ON NATIVE CLERGY; Congress Gets Bill as Result of Rift Between Native-Born and Foreign Catholic Priests. | True | Special Cable to THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/new-york-girl-named-abbot-editor.html | New York Girl Named Abbot Editor | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/penn-cub-fencers-score-turn-back-hun-school-team-107-mcpherran.html | PENN CUB FENCERS SCORE.; Turn Back Hun School Team, 10-7 McPherran Starring. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/westchester-hospital-reports.html | Westchester Hospital Reports. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/the-steet-crowds.html | THE STEET CROWDS. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/borotra-wins-title-by-defeating-bell-french-star-annexes-stirring.html | BOROTRA WINS TITLE BY DEFEATING BELL; French Star Annexes Stirring U.S. Indoor Net Final, 6-1, 3-6, 6-4; 3-6, 6-4. RALLIES IN DECIDING SET Basque Overcomes Stubborn Foe After l9th Game Thrice Goes to Deuce. TAKES LAST GAME AT LOVE Victor Captures his 4th American Indoor Crown as France Sweeps Tourney. Bell to Play in Team Match. Dutch Draws Large Throng. Borotra Is Extended. BOROTRA WINS TITLE BY DEFEATING BELL Bell Deserves Great Credit. Fast Rallies Mark Play. Ball Electrifies Gallery. | True | By Allison Danzig.times Wide World Photo. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/manhattan-co-aims-to-buy-seward-bank-result-of-negotiations-may-be.html | MANHATTAN CO. AIMS TO BUY SEWARD BANK; Result of Negotiations May Be Announced This Week, Officials Assert. TRUST MERGER EXPECTED Acquisition Would Add Resources of $9,192,151 to the Manhattan's Holdings. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/bucknell-boxers-triumph-70.html | Bucknell Boxers Triumph, 7-0. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/rare-maps-shown-in-paris-exibition-documents-trace-progress-of.html | RARE MAPS SHOWN IN PARIS EXIBITION; Documents Trace Progress of French Colonization Through Four Centuries. MANY DEAL WITH AMERICA California Appears as an Island and Crocodiles Are Scattered Over Canada. | True | By Lansing Warren. Special Correspondence, of the New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/new-school-to-train-electrical-workers-industrial-courses-in-the.html | NEW SCHOOL TO TRAIN ELECTRICAL WORKERS; Industrial Courses in the Bronx to Cover Latest Developments in Radio and Like Fields. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/says-old-document-backs-wendel-claim-rhode-island-womans-attorney.html | SAYS OLD DOCUMENT BACKS WENDEL CLAIM; Rhode Island Woman's Attorney Sees 1855 Wedding Certificate as Evidence of Relationship. CASE IS TO BE PURSUED Counsel Here Confer and Will Ask Letters of Administration for $150,000,000 Estate. No Records in East Greenwich. Wendel Attorneys Here Confer. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/philip-o-schleussner-memaer-of-new-york-chemical-firm-dies-in.html | PHILIP O. SCHLEUSSNER.; Memaer of New York Chemical Firm Dies in Stamford, Conn. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/buffalo-to-promote-foreign-trade.html | Buffalo to Promote Foreign Trade. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/byproducts-in-the-matter-of-einstein-teakettles-destiny-c.html | BY-PRODUCTS.; In the Matter of Einstein, Tea-Kettles, Destiny, &c. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/bergen-county-homes-available-properties-are-listed-in-fifteen.html | BERGEN COUNTY HOMES.; Available Properties Are Listed In Fifteen Communities. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/womens-net-play-to-open-tomorrow-misses-sarah-and-mianne-palfrey.html | WOMEN'S NET PLAY TO OPEN TOMORROW; Misses Sarah and Mianne Palfrey Seeded First and Second in Title Tourney.THIRTY ENTERED IN TESTTwo From New York to Compete for National Indoor Crownat Longwood. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/by-packet-boat-from-way-down-under.html | BY PACKET BOAT FROM WAY DOWN UNDER | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/hillhouse-high-wins-in-swimming-meet-sores-44-points-to-triumph-in.html | HILLHOUSE HIGH WINS IN SWIMMING MEET; Sores 44 Points to Triumph in Yale Pool--Crosby Team Next With 20. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/rejects-menshevist-plea-soviet-executive-body-refuses-to-cut.html | REJECTS MENSHEVIST PLEA; Soviet Executive Body Refuses to Cut Sentences of 14 Men. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/dull-days-for-gibraltar-trade.html | DULL DAYS FOR GIBRALTAR TRADE | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/nautilus-under-way-due-this-morning-wilkinss-submarine-escorted-out.html | NAUTILUS UNDER WAY; DUE THIS MORNING; Wilkins's Submarine Escorted Out of Delaware Capes En Route to Brooklyn. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/the-philharmonic-overhauling.html | THE PHILHARMONIC 'OVERHAULING' | True | SAMUEL EUGENE WEINTRAUB.WILLIAM PATTERSON. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/most-bond-changes-are-in-industrials-corporation-loans-foreign-and.html | MOST BOND CHANGES ARE IN INDUSTRIALS; Corporation Loans, Foreign and Domestic, Decline in Stock Exchange Trading. RAIL ISSUES ARE IRREGULAR Missouri Pacific 5s Break 2 Points and P. & R. Coal and Iron 6s Go 3 Higher. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/australia-aids-a-dying-race.html | AUSTRALIA AIDS A DYING RACE | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/luxurious-masters-suite-is-a-feature-of-this-stamford-home.html | LUXURIOUS MASTER'S SUITE IS A FEATURE OF THIS STAMFORD HOME | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/the-song-of-youth-is-a-racket-too.html | THE SONG OF YOUTH IS A RACKET, TOO | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/to-start-straus-memorial-fund.html | To Start Straus Memorial Fund. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/left-100000-to-school-sister-of-senator-metcalf-willed-sums-to.html | LEFT $100,000 TO SCHOOL.; Sister of Senator Metcalf Willed Sums to Rhode Island Institutions. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/export-handicap-seen-changing-from-salesmen-to-agents-may-affect.html | EXPORT HANDICAP SEEN.; Changing From Salesmen to Agents May Affect Future Trade. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/picture-exhibit-showing-for-hope-farm-carroll-club-event.html | PICTURE EXHIBIT; Showing For Hope Farm -- Carroll Club Event | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/missouri-now-sees-a-changed-terrain-the-miracle-of-the-ozarks.html | MISSOURI NOW SEES A CHANGED TERRAIN; THE MIRACLE OF THE OZARKS. | True | By Louis la Coss. Editorial Correspondence, the New York Times.wide World Photo. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/work-on-fete-judson-centres-event-to-have-colorful-scenes.html | WORK ON FETE; Judson Centre's Event to Have Colorful Scenes | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/suarez-stops-casala-in-third.html | Suarez Stops Casala in Third. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/earth-is-a-prey-to-tug-of-many-forces-sun-moon-and-planets-twist.html | EARTH IS A PREY TO TUG OF MANY FORCES; Sun, Moon and Planets Twist and Turn It while Poles Stray and Surface Shifts Variations in Rotation. The Rumbling Interior. | True | By W.j. Luyten. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/study-craw-action-in-pathe-film-fire-clark-seabury-counsel-and-his.html | STUDY CRAW ACTION IN PATHE FILM FIRE; Clark, Seabury Counsel, and His Aides Take Up Fatal Blaze as First Case of Inquiry. SIFT FISH RACKET CHARGES General Survey of Prosecutor's Office Well Under Way--Three More Added to Clark's Staff. New Members of Staff. Status of Path Fire Case. Food Racket Complaint. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/grouping-of-pupils-tried-in-new-way-principal-of-horace-mann-tells.html | GROUPING OF PUPILS TRIED IN NEW WAY; Principal of Horace Mann Tells of System Evolved to Bring Out Children's Abilities TEACHER'S VIEW STRESSED Inteligtence Tests and Achievement Ratings Are Subordinated in Revised Method of Judging. Grouping Normal Children. The Basis of Judgments. Meaning of "Slowness." A 9-Year-Old Lecturer. Difficulties With Parents: The Problem of Genius. | True | By Rollo G. Reynolds. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/dry-inquiry-found-bay-state-cleaner-buckley-recalling-data-in-his.html | DRY INQUIRY FOUND BAY STATE CLEANER; Buckley, Recalling Data in His Report to Wickersham, Since Lost, Stresses Boston Gain. LAW ENFORCEMENT LAUDED Decline In Vice and Crime Also Credited to Cooperation of Federal, State and City Forces. Boston Cleared of Old Dives. Steady Fight on Liquor Traffic. Praise for Police of Boston. State Force Also Cooperating. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/pays-back-50000000-on-holland-tunnels-port-authority-gives-checks.html | PAYS BACK $50,000,000 ON HOLLAND TUNNELS; Port Authority Gives Checks to New York and New Jersey After Refinancing Deal. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/german-opera-sings-farewells.html | German Opera Sings Farewells. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/buffalo-law-urged-for-municipal-ills-charter-provision-limiting.html | BUFFALO LAW URGED FOR MUNICIPAL ILLS; Charter Provision Limiting City Officials to One Term Seen as Bar to Evils. TO BE TESTED THIS FALL Court Fight Is Possible--Power of Removal of Local Executives Vested in Governor. A One-Term Provision. Viewed as Bar to Thompsonism. | True | By M.m. Wilner. Editorial Correspondence, the New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/kassis-to-coach-chicago-line.html | Kassis to Coach Chicago Line. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/judge-bars-third-degree-georgia-jurist-rules-out-congsssions.html | JUDGE BARS THIRD DEGREE; Georgia Jurist Rules Out Congssions Obtained Under Duress. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/oilburner-show-to-be-held-at-philladelphia-april-13eighty-firms-to.html | OIL-BURNER SHOW; To Be Held at Philladelphia April 13--Eighty Firms to Exhibit. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/jp-morgan-ready-for-spring-cruise-with-guests-including-archbishop.html | J.P. MORGAN READY FOR SPRING CRUISE; With Guests, Including Archbishop of Canterbury, He Will Board Corsair in a Few Days.SPRING SPURS BOAT JAUNTSLoad Fairhaven's Yacht In Mediterranean--Dupuy-Polignac Engagement Announced. Anthony J. Drexel in Paris. Young Prince Is 26. | True | By May Birkhead. Wireless To the New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/flushing-of-city-sidewalks-forbidden-to-conserve-water.html | Flushing of City Sidewalks Forbidden to Conserve Water | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Seasonal Expansion." One of Last Week's Events. Railroad Passenger Rates. Heavy Bond Financing in Prospect. The Bonus and Auto Sales. Government Bonds Lightly Dealt In. Last Week's Movements of Gold. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/the-dance-machine-age-puppets-recorded-music-and-the-screen-raise.html | THE DANCE: MACHINE AGE; Puppets, Recorded Music and the Screen Raise Problems--Notes and Comment The Dance and Music. The Motion Picture Problem. Synthesis for a New Art. | True | By John Martin. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/gas-stock-rights-traded-consolidated-company-securities-admitted-to.html | GAS STOCK RIGHTS TRADED.; Consolidated Company Securities Admitted to Produce Exchange. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/building-shows-big-increase-over-march-1930-figures.html | Building Shows Big Increase Over March, 1930, Figures | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/republicans-fear-loss-seats-of-mrs-pratt-and-la-guardia-at-issue-in.html | REPUBLICANS FEAR LOSS.; Seats of Mrs. Pratt and La Guardia at Issue in Congress Re-Districting. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/rye-fights-rating-of-state-tax-board-charges-equalization-figure-of.html | RYE FIGHTS RATING OF STATE TAX BOARD; Charges Equalization Figure of 83 Is "Discriminatory" and "Absolutely Ridiculous." | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/johnny-genero-slain-in-chicago-gun-fight-brother-of-capone-aide.html | JOHNNY GENERO SLAIN IN CHICAGO GUN FIGHT; Brother of Capone Aide Found Dead in Bullet-Riddled Auto After Street Battle. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/radio-program-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAM SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/new-york-by-camera.html | NEW YORK BY CAMERA. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/add-masters-to-art-exhibit.html | Add Masters to Art Exhibit. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/foreign-markets-show-a-few-gains-canada-reports-trade-increase-in.html | FOREIGN MARKETS SHOW A FEW GAINS; Canada Reports Trade Increase in Textiles, Boots and Shoes, and Steel. BELGIUM IS HEARTENED Improvement for Week of March 14 Noted In China, India and the Phillippines. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/miss-earle-to-wed-hv-erickson-betrothal-of-forest-hills-gardens.html | MISS EARLE TO WED H.V. ERICKSON; Betrothal of Forest Hills Gardens Girl to Banker Is Announced by Her Parents.THEIR WEDDING IN MAY Bride-to-Be Is Kin of Stephen Goodyear, One of the Founders of New Haven, Conn. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/they-say-the-people-of-dickens-living-on-bananas-crises-of.html | THEY SAY--; THE PEOPLE OF DICKENS LIVING ON BANANAS. CRISES OF CIVILIZATION. NATION OR "INTERESTS." MONSTROUS DANGER." THE POET OF TODAY. GENESIS OF THE GAVEL. | True | By Sir Arthur Qulleb-Couch, | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/hungary-taken-by-surprise.html | Hungary Taken by Surprise. | True | Special Cable to THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/will-appeal-ruling-on-fifth-av-hospital-hoffstott-and-other-donors.html | WILL APPEAL RULING ON FIFTH AV. HOSPITAL; Hoffstott and Other Donors for Homeopathic Work to Seek a Broader Decision. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/projection-jottings-to-film-bret-harte-cassicother-items-new.html | PROJECTION JOTTINGS; To Film Bret Harte Classic-- Other Items --New Pictures on Broadway Now on Broadway. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/monte-wins-ring-title-gets-national-guard-featherweight-crown-by.html | MONTE WINS RING TITLE.; Gets National Guard Featherweight Crown by Beating Ryder. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/cardozo-praises-nassau-county-bar-chief-justice-lauds-standards-in.html | CARDOZO PRAISES NASSAU COUNTY BAR; Chief Justice Lauds Standards in Its Courts, Where "Law Is Practiced by Gentlemen." NEW BUILDING DEDICATED Associate Justice F.E. Crane Traces Growth of Jurisprudence and Its Adjustment to Times. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/art-vs-gold.html | ART VS. GOLD | True | MADGE BELLAMY. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/russian-pianist-in-debut-here.html | Russian Pianist in Debut Here. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/newark-exhibition-of-the-citys-history-its-puritan-founding-and-its.html | NEWARK EXHIBITION OF THE CITY'S HISTORY; Its Puritan Founding and Its Growth Through Three Centuries Are Recalled by Relics and Drawings | True | By Diana Rice. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/hun-five-captures-jersey-title-final-triumphs-in-class-a-of-prep.html | HUN FIVE CAPTURES JERSEY TITLE FINAL; Triumphs in Class A of Prep School Tourney--Kingsley Scores in Class B. JEFFERSON QUINTET WINS Elizabeth Team Victor in Class A of High School Division--Crown in Class B to Princeton High. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/227-planes-to-fight-in-caribbean-war-carrier-saratoga-six-cruisers.html | 227 PLANES TO FIGHT IN CARIBBEAN 'WAR'; Carrier Saratoga, Six Cruisers and Air Fleet Will Engage Lexington Group Today. GREATEST SEA SKY 'BATTLE' First of Three Major Over-Water Air Problems in Which 44 Warships Will Take Part. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/cousins-to-give-poetry-courses.html | Cousins to Give Poetry Courses. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/hunter-girls-triumph-down-st-josephs-in-basketball-by-169miss.html | HUNTER GIRLS TRIUMPH; Down St. Joseph's in Basketball by 16.9--Miss Moscowitz Stars. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/german-students-are-mostly-nazis-beer-houses-in-university-towns.html | GERMAN STUDENTS ARE MOSTLY NAZIS; Beer Houses in University Towns Described as Hotbeds of Reactionary Politics. FIGHTING EASILY STARTED College Revolts Follow Attempt to Add Liberal Professors to Staffs of Heidelberg and Kiel. How Rioting Starts. Now Allies of the Government. | True | Special Correspondence, of THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/curb-admits-new-shares-privileges-granted-to-securities-of.html | CURB ADMITS NEW SHARES; Privileges Granted to Securities of Graphophone Merger. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/three-nyu-teams-gain-fencing-final-score-with-the-foils-saber-and.html | THREE N.Y.U. TEAMS GAIN FENCING FINAL; Score With the Foils, Saber and Epee, in Semi-Final in West Point Gym. DE CAPRILES DISPLAYS SKILL Army Takes Individual Honor, Winning Right to Send 6 Men . to Hotel Astor Events. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/give-modern-tone-to-old-buildings-500000-spent-by-noyes-company-in.html | GIVE MODERN TONE TO OLD BUILDINGS; $500,000 Spent by Noyes Company in Renovating Downtown Structures.BIG PARK ROW ALTERATION New Facade for Thirty-Story Edifice and Rentable Area of Lower Floors Increased. Park Row Building Change. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/lohmann-heads-safety-group.html | Lohmann Heads Safety Group. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/a-roosevelts-big-task-in-porto-rico-the-president-will-observe-at.html | A ROOSEVELT'S BIG TASK IN PORTO RICO; The President Will Observe at First Hand What the Governor of the Island Has Been Doing to Solve Its Social and Economic Problems and to Raise the Standard of Living A ROOSEVELT'S GREAT TASK IN PORTO RICO The President Will Observe at First Hand the Work That Is Being Done by the Island's Governor to Solve Its Many Problems. THE LOFTY PROFESSION OF STILT-WALKING | True | By Ernest Grueningphoto From Times Wide World. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/shipping-leaders-hail-our-maritime-growth-former-and-present.html | SHIPPING LEADERS HAIL OUR MARITIME GROWTH; Former and Present Members of Federal Board tdold Dinner Aboard the Excalibar. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/marshall-letter-won-500000-gifti-appeal-of-jewish-leader-to.html | MARSHALL LETTER WON $500,000 GIFTI; Appeal of Jewish Leader to Rosenwald for Fund for Seminary Revealed. HE DIED SOON AFTERWARD Missive Expressed His Pride in Institutipn and His Hope for its Financial Stability. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/changes-among-banks-authorized-by-state-credit-union-tfo-be.html | CHANGES AMONG BANKS AUTHORIZED BY STATE; Credit Union tfo Be Liquidated at Shareholders' Request-- Two Others to Move. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/opel-policy-attacked-in-diet.html | Opel Policy Attacked in Diet. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/to-visit-remote-islands-governor-judd-of-hawall-plans-cutter-trip.html | TO VISIT REMOTE ISLANDS,; Governor Judd of Hawall Plans Cutter Trip of 2,500 Miles. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/pinehurst-calls-golfers-united-north-and-south-meet-to-be-held.html | PINEHURST CALLS GOLFERS; United North and South Meet to Be Held -- Asheville Colony at Horse Show THE ASHEVILLE SEASON. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/montagu-norman-sails-for-america-governor-of-bank-of-england-to.html | MONTAGU NORMAN SAILS FOR AMERICA; Governor of Bank of England to Confer Here With Officials of Federal Reserve. SECRECY VEILS DEPARTURE New York Financiers Say Visit Is Intended to Continue Conferences of Heads of Central Banks. Norman Will Confer Here. November Conference Surmises. Morgan at Paris Conferences. | True | Special Cable to THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/laughter-and-tears-june-moon-is-rich-in-funelizabeth-madox-robertss.html | LAUGHTER AND TEARS; June Moon" Is Rich in Fun--Elizabeth Madox Roberts's Story Screened. The Hypnotic Blonde. The Great Meadow." Elissa Landi. The D nouement. Mr. Horton's Dual Role. A Noble Trio. | True | By Mordaunt Hall. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/bank-debits-lower-in-week-of-march-14-total-showed-a-decline-from.html | BANK DEBITS LOWER IN WEEK OF MARCH 14; Total Showed a Decline From the Previous Week and From Same Week of 1930. COAL PRODUCTION ROSE Increases Were Also Reputed in Fretght Carloadings and Steel Ingot Output. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/government-to-place-new-beacon-on-lehua-light-on-tiny-pacific-islet.html | GOVERNMENT TO PLACE NEW BEACON ON LEHUA; Light on Tiny Pacific Islet Will Need Human Attention Only Once a Year. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/british-heir-flies-without-his-coat-forgets-it-in-buenos-aires-and.html | BRITISH HEIR FLIES WITHOUT HIS COAT; Forgets It in Buenos Aires and Makes Trip to Montevideo in Shirt Like Lumberjack's. PUGILIST IS MORE POPULAR Suarez Is Followed by Uruguayan Crowds While Few Are Interested In the Royal Visitors. Pugilist Outshines Princes. Princes' Activities During Day. Departure from Argentina. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA, | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/finds-gain-in-industry-national-conference-board-reports-on-january.html | FINDS GAIN IN INDUSTRY.; National Conference Board Reports on January and February. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/3-homers-help-tigers-enable-detroit-to-beat-portland-in-exhibition.html | 3 HOMERS HELP TIGERS.; Enable Detroit to Beat Portland in Exhibition Gamo, 8-2. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/manhattan-transfer.html | MANHATTAN TRANSFER | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/williams-squad-strong-battery-men-promisingveterans-available-for.html | WILLIAMS SQUAD STRONG.; Battery Men Promising--Veterans Available for Other Positions. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/todays-programs-in-citys-churches-many-pastors-will-discuss.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Pastors Will Discuss Federation's Call for an Investigation of City SPECIAL LENTEN MUSIC Several Bishops Will Preach--Priests Will Read Part of the Pope's Encyclical. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/new-long-beach-hotel.html | NEW LONG BEACH HOTEL | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/french-animosity-to-germans-dying-international-football-game-in.html | FRENCH ANIMOSITY TO GERMANS DYING; International Football Game in Paris Shows Die-Harris Are Lesing Ground. WEINGARTNER BAN LIFTED And "Deutschland Ueber Alles" Is Played for Reich Envoy, but Nobody Hears It. Inquiry Disproves Charges. Another Comedy Element. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/red-cross-fund-rises-to-10111590-nine-states-the-district-of.html | RED CROSS FUND RISES TO $10,111,590; Nine States, the District of Columbia and Hawaii Have Exceeded Relief Quotas.FOOD GIFTS EXCEED 630 CARSForty-five New York CommunitiesAre Lauded for DonationsTotalIng 60 Carloads. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/olympic-bobsled-slide-used-by-1974-persons-last-season.html | Olympic Bob-Sled Slide Used By 1,974 Persons Last Season | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/berlin-protests-polish-talks-on-air.html | Berlin Protests Polish Talks on Air. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/oregons-governor-wins-many-points-meier-independent-carries-power.html | OREGON'S GOVERNOR WINS MANY POINTS; Meier, Independent, Carries Power and Utility Issues Through Republican Assembly GETS STATE POLICE ALSO Legislature Closes Session by Reenacting Law Taxing Intangible Property. Board Has Wide Authority. State Police Provided For. | True | By Wallace S. Wharton. Editorial Correspondence, the New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/anthony-to-lead-lost-world-quest-plans-for-aerial-expedition-to.html | ANTHONY TO LEAD 'LOST WORLD' QUEST; Plans for Aerial Expedition to Venezueia Next Summer Are Announced by Sponsors. MAPS OF AREA TO BE MADE Notable, Results Predicted From Oblique Photography--Planes to Rush Plant Specimens Here. To Cover 40,000 Square Miles. Area to Be Mapped. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/dr-hubert-s-lyle-president-of-washington-college-in-tennessee-dies.html | DR. HUBERT S. LYLE.; President of Washington College in Tennessee Dies. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/squadron-c-trios-divide-two-games-class-b-team-bows-to-brooklyn.html | SQUADRON C TRIOS DIVIDE TWO GAMES; Class B Team Bows to Brooklyn Riding and Driving Club, 15 to 9 . CLASS D POLOISTS SCORE Turn Back Rivals by 10 -7 as Leeds Features Attack of the Victors. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/progress-at-darien-rentals-better-than-a-year-ago-reports-herbert.html | PROGRESS AT DARIEN.; Rentals Better Than a Year Ago, Reports Herbert Wheeler. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/salvador-pays-up-american-loan.html | Salvador Pays Up American Loan. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/dishwashing-not-conducive-to-calm-domestic-discussion.html | Dishwashing Not Conducive To Calm Domestic Discussion | True | Special Correspondence of THE NEW YORK TIMES. TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/apartment-costs-must-be-watched-we-barton-explains-some-factors.html | APARTMENT COSTS MUST BE WATCHED; W.E. Barton Explains Some Factors Essential for Successful Management. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/the-food-that-america-calls-her-own-memories-of-native-dishes-and.html | THE FOOD THAT AMERICA CALLS HER OWN; Memories of Native Dishes and Homely Bills of Fare Stirred by the Potlikker and Corn Pone Debate. FOOD ON AMERICA'S VERY OWN BILL OF FARE Memories of Native Dishes That Belonged to a Simpler Era Have Been Stirred by the Debate Over Potlikker and Corn Pone RUBBER BANK CHECKS. | True | By H.i. Brock | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/a-personal-collection-miss-bliss-as-a-collector-could-not-be.html | A PERSONAL COLLECTION; Miss Bliss as a Collector Could Not Be Pressed within Boundaries of a Type | True | By Elisabeth Luther Cary. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/highway-men-in-costa-rica.html | Highway Men in Costa Rica. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/black-magic-in-dublin-john-guinan-turns-to-peasant-life-and-the.html | BLACK MAGIC IN DUBLIN; John Guinan Turns to Peasant Life and the Evil Chance in "The Rune of Healing" | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/three-boy-hikers-drowned-in-bronx-creek-9yearold-swims-ashore-when.html | Three Boy Hikers Drowned in Bronx Creek; 9-Year-Old Swims Ashore When Dinghy Sinks | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/kansas-still-bans-the-death-penalty-governor-woodring-vetoes-bill.html | KANSAS STILL BANS THE DEATH PENALTY; Governor Woodring Vetoes Bill Passed by Both Branches of the Legislature. TAX BURDENS ALSO REMAIN Intangible Levy Laws, Repealed Two Years Ago, Re-enacted-- No Graft Investigation. Governor Vetoes Measure. No Graft Investigation. | True | By W.g Clugston. Editorial Correspondence, the New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/footnotes-on-a-weeks-headliners-caribbean-rest-cure-improving-the.html | FOOTNOTES ON A WEEK'S HEADLINERS; Caribbean Rest Cure. Improving the Talkies. A Young-Morrow Plan. Monte Cristo Clark. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/anne-weld-wed-to-w-crawford-jr-ceremony-in-chantry-of-st-thomas.html | ANNE WELD WED TO W. CRAWFORD JR.; Ceremony in Chantry of St. Thomas' Church Performed by Rev. Dr. W.G. Thayer. BROTHER ESCORTS BRIDE Reception Is Held at Her Mother's Home--Couple to Go to Honolulu on Wedding Trip. | True | Photo by Ira L. Hill. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/play-private-lives-suspends-till-april-6-illness-of-gertrude.html | PLAY 'PRIVATE LIVES' SUSPENDS TILL APRIL 6; Illness of Gertrude Lawrence, Co-Star With Noel Coward, Causes Decision. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/music-events-arranged-music-week-association-to-have-opera.html | MUSIC EVEMTS ARRANGED; Music Week Association to Have Opera Benefit--Russian Recital Today | True | Photos by New York Times Studios. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/winner-lists-crow-in-oratory-contest-20-more-school-champions-and.html | WINNER LISTS CROW IN ORATORY CONTEST; 20 More School Champions and 77 Additional Essay Writers Picked During Week. ALL WILL GET $10 PRIZES 49 Institutions Now Have Chosen Speakers, While 296 Have Made Writing Awards. WIDER TESTS COMING SOON Brooklyn Junior Finals Will Be Held Tuesday and Wednesday-- Senior Clashes Begin April 17. District Tests This Week. Senior Finals Begin April 17. 170 Compete at Bay Ridge. Boys High Group at Work. Sixty Compete at St. Peter's | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/miss-garbos-spy-role-swedish-actress-to-appear-in-specially-written.html | MISS GARBO'S SPY ROLE; Swedish Actress to Appear in Specially Written Story of Mata Hari Mata Hari's Magnetism. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/wilsons-instructions-to-pershing.html | WILSON'S INSTRUCTIONS TO PERSHING | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/news-of-markets-in-paris-and-berlin-price-tendency-downward-in.html | NEWS OF MARKETS IN PARIS AND BERLIN; Price Tendency Downward in Light Dealings on the French Bourse. RELATES MODERATELY FIRM German Quotations Gain Slightly-- Trading Confined Mainly to Covering Purchases. | True | Wireless to THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/two-are-in-title-role-of-play-at-hunter-94-girls-in-cast-or-aiding.html | TWO ARE IN TITLE ROLE OF PLAY AT HUNTER; 94 Girls in Cast or Aiding the Production of 'Alice in Wonderland' This Week. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/harvard-captures-foils-saber-bouts-scores-in-northern-division.html | HARVARD CAPTURES FOILS, SABER BOUTS; Scores in Northern Division Trials of Intercolligiate League at Cambridge. YALE SWEEPS EPEE EVENTS Cassedy of Crimson Wins Ten Foils Matches in Row-- Shellard First Eight Times in Epee Series. Unbeaten in Foils. Shellard of M.I.T. Stars. THE SUMMARIES. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/700000-job-outlined-for-boston-post-road-motorists-asked-to-avoid.html | $700,000 JOB OUTLINED FOR BOSTON POST ROAD; Motorists Asked to Avoid Route When Spring Repairs Start Between New York and Rye. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/george-f-hurlburt-former-owner-of-the-grand-hotel-here-dies-in.html | GEORGE F. HURLBURT.; Former Owner of the Grand Hotel Here Dies in Florida. | True |  | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/rebel-defies-spain-justifies-uprising-zamora-slated-for-republican.html | REBEL DEFIES SPAIN; JUSTIFIES UPRISING; Zamora, Slated for Republican President, Says He Acted Against an Illegal Regime. CLAIMS 22,000,000 BACKERS Court Weighs Verdict and Decision Is Expected Tomorrowon Four Defendants.TO RESTORE CIVIL RIGHTSSoyal Decree to Be Published Today --Plan Is to Hold Municipal Elections on April 12. Other Defendants Testify. Zamora Defends Course. Educator "Proud" of Status. Sees No Evidence to Convict. | True | BY Frank L. Kluckhohn. Special Cable To the New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/huber-stops-parsons-scores-knockout-in-first-round-at-212th.html | HUBER STOPS PARSONS.; Scores Knockout In First Round at 212th Anti-Aircraft Show. | True |  | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/allison-and-hall-sail.html | Allison and Hall Sail. | True |  | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/brooklyn-woman-new-owner-of-historic-weston-house.html | Brooklyn Woman New Owner Of Historic Weston House | True |  | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/nassau-county-funds-cost-fixed-at-8302927-for-1930-according-to.html | NASSAU COUNTY FUNDS.; Cost Fixed at $8,302,927 for 1930, According to Controller. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/county-board-loses-faith-in-at-least-one-old-adage.html | County Board Loses Faith In at Least One Old Adage | True | Special Correspondence, THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/spanish-as-an-operatic-language-madrid-organization-considers-plans.html | SPANISH AS AN OPERATIC LANGUAGE; Madrid Organization Considers Plans for Presentations in the vernacular--Russian Lyric Works VAUGHAN WILLIAMS'S MUSIC. | True | By Raymond Hall. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/fear-of-gas-war-haunts-germans-magazine-article-on-coming-conflict.html | FEAR OF GAS WAR HAUNTS GERMANS; Magazine Article on "Coming" Conflict Exemplifies Dread of Attack From Air. DEFENSE MEASURES TAKEN Instructions Widely Distributed-- East Prussia Leads the Way-- Koenigsberg Civilians Drilled. Von Seeckt Favors Attack. People Wore Gas Masks. | True | By Kendall Foss. Special Cable To the New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/adventures-in-africa.html | ADVENTURES IN AFRICA | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/heads-narcotics-board.html | HEADS NARCOTICS BOARD | True | Harris & Ewing From Wide World. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/carlstens-hit-wins-for-penns-varsity-double-with-one-on-base-in.html | CARLSTEN'S HIT WINS FOR PENN'S VARSITY; Double With One on Base in Ninth Defeats Jaycee Team by 4-to-3 Count. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/will-act-this-week-on-reapportioning-state-senate-expected-to-pass.html | WILL ACT THIS WEEK ON REAPPORTIONING; State Senate Expected to Pass Measure Gone Over by Roosevelt and Republicans.FIGHT LIKELY IN ASSEMBLY Bill Gives Increased LegislativeRepresentation to Bronx, Kings and Queens. CUTS UP-STATE SEATINGTammany Also Would Lose FromEffect of Census Tally--Macy for It on Nassau Gain. Action Declared Overdue. Population Shifts Accounted For. Congressional Redistricting Pends. | True | By W.a. Warn. Special To the New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/tokyo-diet-ending-a-futile-session-government-accomplished-little-a.html | TOKYO DIET ENDING A FUTILE SESSION; Government Accomplished Little as Opposition Forced It to Keep on Defense. PREMIER'S HEALTH AN ISSUE Seiyukai Made Him Appear Despite Weakness--Shidehara Narrowly Escaped Disgrace. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/woodcock-explains-dry-agents-school-stresses-detection-of-crime.html | WOODCOCK EXPLAINS DRY AGENTS' SCHOOL; Stresses Detection of Crime, Conduct, Morale and Training on Laws of Evidence. AN APPRAISAL OF WILSON Claude Bowers, in April Current History Denies Any "Mystery" About Former President. Appraisal of Wilson. Causes of Spain's Revolt: | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/experts-analyze-economic-slump-overproduction-is-discounted-and.html | EXPERTS ANALYZE ECONOMIC SLUMP; Overproduction Is Discounted and Credit Restriction Is Blamed at Institute. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/raskob-searched-for-liquor-on-trip-was-returning-from-nassau-he.html | RASKOB SEARCHED FOR LIQUOR ON TRIP; Was Returning From Nassau, He Says, in Condemning Act Before Southern Maryland Society. HE PRESSES THE WET ISSUE Declares People Should Insist onStatement of Economic and Social Platforms by Parties. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/here-and-there-a-country-without-a-theme-song-a-lecturer-talks-back.html | HERE AND THERE; A Country Without a Theme Song. A Lecturer Talks Back. Persistence of the Status Quo. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/chicago-mayor-has-hard-fight-for-job-disaffected-republicans-give.html | CHICAGO MAYOR HAS HARD FIGHT FOR JOB; Disaffected Republicans Give No Sign of Rallying to Big Bill's Support. CERMAK WINS REFORMERS But Thompson's Appeal to the Mob Mind Makes Him Dangerous Opponent in Approaching Election. Revives the British Bogy. Cermak Stronger Candidate. | True | By S.j. Duncan-Clark. Editorial Correspondence, the New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/brazilians-set-forth-to-capture-a-bandit-thousand-men-take-up-the.html | BRAZILIANS SET FORTH TO CAPTURE A BANDIT; Thousand Men Take Up the Trail of O Gampeon, Who Has Been a Terror for Ten Years. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/automatic-phones-gaining-in-europe-20-increase-in-installations.html | AUTOMATIC PHONES GAINING IN EUROPE; 20% Increase in Installations Shown in 1930, With Wide Use of American Devices. GREATER EFFICIENCY SEEN New System Valuable Where Many Languages Are Used--Most Leading Cities Making Change. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/utilities-are-strong-in-trading-on-counter-bank-shares-ease-in-a.html | UTILITIES ARE STRONG IN TRADING ON COUNTER; Bank Shares Ease in a Light Turnover-- Industrials And ChainStores Are Firm. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/sees-an-uneven-justice-prof-laskl-asserts-the-wealthy-can-get-more.html | SEES AN UNEVEN JUSTICE; Prof. Laskl Asserts the Wealthy Can Get More Than the Poor. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/homes-for-sound-beach-new-development-stated-to-be-known-as-linwood.html | HOMES FOR SOUND BEACH ; New Development Stated, to Be Known as Linwood Park. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/frances-first-country-club-opened-by-americans-in-paris.html | France's First Country Club Opened by Americans in Paris | True | Special Cable to THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/modern-amoy-loses-all-its-old-horrors-engineer-and-admiral-perform.html | MODERN AMOY LOSES ALL ITS OLD HORRORS; Engineer and Admiral Perform Miracles in Chinese City in Three-Year Period. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/dollar-line-adds-service-plans-weekly-sailings-west-and-biweekly.html | DOLLAR LINE ADDS SERVICE.; Plans Weekly Sailings West and Biweekly East In World Tours. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/fine-homes-at-norwalk-improved-roads-and-train-service-aiding.html | FINE HOMES AT NORWALK.; Improved Roads and Train Service Aiding Growth. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/a-new-view-of-trafalgar-square.html | A NEW VIEW OF TRAFALGAR SQUARE. | True | Express Photos. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/the-spring-poet-has-hard-lines-his-muse-must-struggle-for-markets.html | THE SPRING POET HAS HARD LINES; His Muse Must Struggle For Markets This Year | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/english-town-shaken-no-casualties-or-damage-reported-in-quake-at.html | ENGLISH TOWN SHAKEN.; No Casualties or Damage Reported In Quake at Stoke-on-Trent. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/sandhill-blue-poloists-win.html | Sandhill Blue Poloists Win. | True | Special to The New York Times. | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/excerpts-from-letters-thackeray-defined-snobs-gold-and-goods-advice.html | EXCERPTS FROM LETTERS; Thackeray Defined Snobs. Gold and Goods. Advice to Admiral Byrd. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |
| 1931-03-22 | 1931-03-22 | https://www.nytimes.com/1931/03/22/archives/heavy-fine-goods-volume-institute-head-says-orders-have-been-165-of.html | HEAVY FINE GOODS VOLUME.; Institute Head Says Orders Have Been 165% of Production. | True | | C1B 108800,C1B 108801,C1B 108802,C1B 108803,C1B 108804,C1B 108805,C1B 108806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/berlin-applauds-ted-shawn.html | Berlin Applauds Ted Shawn. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/boy-scout-hero-cited-in-posthumous-award-william-todhunters-parents.html | BOY SCOUT HERO CITED IN POSTHUMOUS AWARD; William Todhunter's Parents Get Medal--35 Others Who Saved Lives Are Honored. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/to-seek-adjustment-of-consular-fees-panamerican-sessions-in-fall.html | TO SEEK ADJUSTMENT OF CONSULAR FEES; Pan-American Sessions in Fall Will Strive for Fixed, Moderate Charges. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/prize-offered-for-police-plan-to-regain-publics-confidence.html | Prize Offered for Police Plan To Regain Public's Confidence | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/new-soviet-retreat-declared-probable-with-country-sapped-to-the.html | NEW SOVIET RETREAT DECLARED PROBABLE; With Country Sapped to the Breaking Point, Some New Move Seems Likely. 5-YEAR PLAN IS AT STAKE Big Industries Exceed Pre-War Output, but Nation Lacks the Former Small Producers. COAL AND STEEL LAGGING Transportation, Too, Is Far Behind the Program--Fatigue Now Is Greatest Menace. Not All Well With Soviet. Basic Industries Lagging. | True | By Walter Duranty. Wireless To the New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/paul-robeson-sings-spirituals.html | Paul Robeson Sings 'Spirituals.' | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/kills-her-sick-son-and-takes-own-life-mother-without-funds-turns-on.html | KILLS HER SICK SON AND TAKES OWN LIFE; Mother, Without Funds, Turns on Gas After Failing to Get Child Into Hospital. SEPARATED FROM HUSBAND Note Written Before Double Tragedy in Brooklyn Asked Aid "for Little Jimmie." Visit Two Hospitals. Hospitals Fail to Recall Case. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/german-prices-firm.html | German Prices Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/3-nations-warn-austria-on-deal-with-germany-she-presses-tariff.html | 3 NATIONS WARN AUSTRIA ON DEAL WITH GERMANY; SHE PRESSES TARIFF UNION; GENEVA CURB SEEN BROKEN Envoys of France, Italy and Czechoslovakia Cite 1922 Protocols. SCHOBER STICKS TO PLAN Says Powers Can Delay, but Not Prevent Agreement--Berlin Expects No Protests. ALL FRANCE IS PERTURBED Papers Call Move the Gravest Since War--Curtius Wires Defense to Paris. No Protests to Berlin. Failure of Parleys Cited. Budapest Is Friendly. Rumanian Papers Cautious. Foresee Regrouping. | True | By John MacCormac. Special Cable To the New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/acquire-behrman-play-macgowan-reed-will-present-love-story-in-the.html | ACQUIRE BEHRMAN PLAY.; Macgowan & Reed Will Present "Love Story" In the Autumn. | True | | C1B 108754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/mike-hall-joins-the-horses-which-have-won-200000.html | Mike Hall Joins the Horses Which Have Won $200,000 | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/ten-concerns-to-bid-for-madden-dam-job-leading-american-companies.html | TEN CONCERNS TO BID FOR MADDEN DAM JOB; Leading American Companies to Seek $15,000,000 Contract in the Canal Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/held-in-police-attack-john-black-insurance-man-is-accused-of.html | HELD IN POLICE ATTACK.; John Black, insurance Man, is Accused of Striking Policeman. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/deals-in-the-suburbs-westchester-new-jersey-and-long-island-parcels.html | DEALS IN THE SUBURBS.; Westchester, New Jersey and Long Island Parcels Change Hands. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/to-discuss-antitrust-laws.html | To Discuss Anti-Trust Laws. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/brazilian-business-dull-large-operators-await-niemeyers-decisions.html | BRAZILIAN BUSINESS DULL.; Large Operators Await Niemeyer's Decisions Before Beginning. | True | Special Cable to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/walker-at-church-meets-parishioners-visit-to-mayor-by-zukor-and.html | WALKER AT CHURCH, MEETS PARISHIONERS; Visit to Mayor by Zukor and Other Film Leaders Is Called Purely Personal. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/montreal-tramways-gain-company-shows-increase-of-24463-in-net.html | MONTREAL TRAMWAYS GAIN.; Company Shows Increase of $24,463 in Net Income in 1930. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/slain-trooper-is-buried-20000-line-route-of-frey-cortege-military.html | SLAIN TROOPER IS BURIED.; 20,000 Line Route of Frey Cortege --Military Honors Paid. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/french-foreign-trade-shows-sharp-changes-februarys-manufactured.html | FRENCH FOREIGN TRADE SHOWS SHARP CHANGES; February's Manufactured Exports 770,000,000 Francs Below 1930 --Foodstuff Imports Up. | True | Wireless to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/rayon-trade-improving-german-industry-looks-for-reduced.html | RAYON TRADE IMPROVING.; German Industry Looks for Reduced International Competition. | True | Wireless to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscriptions Are Announced. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/serpico-junior-bike-victor.html | Serpico Junior Bike Victor. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/melting-snow-aids-wheat-condition-of-crop-reported-to-be-good-to.html | MELTING SNOW AIDS WHEAT; Condition of Crop Reported to Be Good to Excellent. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/scores-the-selfish-rich-dr-brown-says-many-show-little-sense-of.html | SCORES THE SELFISH RICH.; Dr. Brown Says Many Show Little Sense of Social Responsibility. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/london-stock-average-higher.html | London Stock Average Higher. | True | Special Cable to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/new-loan-market-strengthened-by-banks-gold-purchaseone-offer.html | NEW LOAN MARKET; Strengthened by Bank's Gold Purchase--One Offer Oversubscribed Last Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 108754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/finds-good-in-communism-call-says-it-helps-capitalism-to-realize-it.html | FINDS GOOD IN COMMUNISM.; Call Says it Helps Capitalism to Realize Its Own Shortcomings. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/admits-whipping-woman-mexican-prison-warden-says-she-had-struck.html | ADMITS WHIPPING WOMAN.; Mexican Prison Warden Says She Had Struck Others in Jail. | True | Wireless to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/asks-aid-for-draftsmen-architects-committee-says-many-idle-men-are.html | ASKS AID FOR DRAFTSMEN.; Architects' Committee Says Many Idle Men Are Destitute. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/argentine-farmer-hurt-as-peso-rises-prices-of-all-grains-except.html | ARGENTINE FARMER HURT AS PESO RISES; Prices of All Grains Except Corn Drop From 6 to 10 Per Cent, as Growers Predicted. PRESS DEMANDS AN INQUIRY Blames Manipulation of Futures by Speculators, Who Are Said to Cite Exchange Rate as an Excuse. | True | Special Cable to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/new-york-observance-held-at-valley-forge-states-part-in.html | NEW YORK OBSERVANCE HELD AT VALLEY FORGE; State's Part in Revolutionary War Is Described by C.H. Johnson, Roosevelt's Representative. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/130000-fire-razes-trinidad-pier.html | $130,000 Fire Razes Trinidad Pier. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/brazil-to-have-new-court-special-tribunal-will-replace-one.html | BRAZIL TO HAVE NEW COURT; Special Tribunal Will Replace One Dissolved by President. | True | Special Cable to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/plans-to-bring-up-havana-bank-bill-cuban-senator-who-proposed.html | PLANS TO BRING UP HAVANA BANK BILL; Cuban Senator Who Proposed National Institution Says He Will Discuss It. ASSERTS ISLAND NEEDS LAW Cuellar Holds Creation of the Bank Would Safeguard Cuba's Economic Status. | True | Special Cable to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/steuer-offers-plan-to-reorganize-bank-submits-to-broderick-a-new.html | STEUER OFFERS PLAN TO REORGANIZE BANK; Submits to Broderick a New Proposal in Competition With Rosoff Program. PREPARING FOR TRIALS Omits Open Hearings This Week-- Examination of 59 Bank of U.S. Managers to Go On. Won't Discuss Details. No open Hearings This week. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/baird-to-confer-on-abell-program-meeting-with-senator-tonight.html | BAIRD TO CONFER ON ABELL PROGRAM; Meeting With Senator Tonight Before Trenton Session Is Likely to Fix Fate of Bills. COUNTY MEASURE DRAFTED Reclassification Plan to Be Submitted--North Bergen Now WillSeek $25,000,000 Bond Issue. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 108754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/mrs-pickett-dies-widdow-of-general-while-in-her-teens-married.html | MRS. PICKETT DIES; WIDDOW OF GENERAL; While in Her "Teens" Married Confederate After the Battle of Gettysburg. HE LED FAMOUS CHARGE Mrs. Pickett Became Noted as Author--Her Story of Visit FromLincoln at War's End. She Meets Lincoln. President Kissed by Baby. Lincoln Sent Pickett to West Point. Her Survivors. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/womens-national-tennis-play-starts-today-with-palfrey-sisters.html | Women's National Tennis Play Starts Today With Palfrey Sisters Heading Seeded List | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/bond-flotations-jersey-central-power-and-light-national-steel-car.html | BOND FLOTATIONS.; Jersey Central Power and Light. National Steel Car Lines. Nevada-California Electric. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/canzoneri-match-strikes-obstacle-dispute-over-terms-involving.html | CANZONERI MATCH STRIKES OBSTACLE; Dispute Over Terms Involving Champion and Berg May Prevent Meeting Here. CHICAGO ALSO SEEKS BOUT Final Effort to Be Made Today to Sign Rivals for Benefit Program in Garden. Berg Wants 10 Per Cent. Canzoneri Fights Tonight. | True | By James P. Dawson. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/expects-illinois-dry-law-repeal.html | Expects Illinois Dry Law Repeal. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/governor-devotes-day-to-inquiries-consults-seabury-at-hyde-park.html | GOVERNOR DEVOTES DAY TO INQUIRIES; Consults Seabury at Hyde Park Then Prepares to Go to Albany to Continue Work. FACES LEGAL PROBLEMS For That Reason First Decision onWalker Charges May BeDelayed, It Is Said. Early Return Significant. Final Decision May Wait. | True | From a Staff Correspondent of The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/2000000000-deficit-predicted-in-france-february-public-revenue-down.html | 2,000,000,000 DEFICIT PREDICTED IN FRANCE; February Public Revenue Down 104,000,000 Francs; Budget of 'Supplementary Expenditure' Up. | True | Wireless to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/cuba-raises-army-retirement-age.html | Cuba Raises Army Retirement Age. | True | Special Cable to THE NEW YORK TIMES. | C1B 108754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/scherer-deplores-success-as-a-faith-declares-tenets-of-business-are.html | SCHERER DEPLORES SUCCESS AS A FAITH; Declares Tenets of Business Are Replacing Those of Christianity. SEES ECONOMIC TEMPLES And Finds Selling Terms Being Used to the Exclusion of Religious Phraseology. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/unrest-in-peru-rumored-chile-hears-southern-chiefs-still-oppose.html | UNREST IN PERU RUMORED.; Chile Hears Southern Chiefs Still Oppose Jimenez--Lima Denies This. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/rise-in-assets-shown-by-canadian-pacific-report-puts-total-up-to.html | RISE IN ASSET'S SHOWN BY CANADIAN PACIFIC; Report Puts Total Up to $1,371,969,694-Authority to Be Askedfor $50,000,000 Stock. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/seeks-boy-who-vanished-in-1928.html | Seeks Boy Who Vanished In 1928. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/dr-curtius-defends-austrogerman-accord-as-impelled-by-aggravated.html | Dr. Curtius Defends Austro-German Accord As Impelled by Aggravated Economic Slump | True | By Dr. Julius Curtius, German Foreign Minister.special Cable To the New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/the-american-spring.html | THE AMERICAN SPRING. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/veteran-city-college-nine-in-final-drive-for-opening-game-with-liu.html | Veteran City College Nine in Final Drive For Opening Game With L.I.U. on April 1 | True | Times Wide World Photo. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/passover-prison-food-appeal.html | Passover Prison Food Appeal. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/casey-officially-takes-change-of-football-today-as-harvard-holds.html | Casey Officially Takes Change of Football Today as Harvard Holds First Spring Drill | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/king-ends-all-curbs-to-let-spain-vote-move-is-more-farreaching-than.html | KING ENDS ALL CURBS TO LET SPAIN VOTE; Move Is More Far-Reaching Than Decree Which Led to Berenguer's Fall. FAST CAMPAIGN EXPECTED Republicans Hope to Show the Monarchy a Failure Before April 12 Election. KING ENDS CURBS TO LET SPAIN VOTE News Is Received Quietly. Barcelona Crowd Demands Amnesty. King Resumes Journey Today. | True | By Frank L. Kluckhohn. Special Cable To the New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/southern-storm-centred-at-hatteras-gales-cause-extreme-tides-at.html | SOUTHERN STORM CENTRED AT HATTERAS; Gales Cause Extreme Tides at Virginia Capes and Shipping Is Held In. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/says-intelligent-few-will-save-civilization-fp-miller-tells-yale.html | SAYS INTELLIGENT FEW WILL SAVE CIVILIZATION; F.P. Miller Tells Yale Audience Industry Has Created a Brainless, Soulless World Society. | True | Special to The New York Times. | C1B 108754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/helen-gahagan-to-marry-actor-actresss-mother-announces-she-will-wed.html | HELEN GAHAGAN TO MARRY ACTOR; Actress's Mother Announces She Will Wed Melvyn Douglas, Her Leading Man. CEREMONY, EASTER SUNDAY Marriage Is to Take Place at the Gahagan Home in Brooklyn-- "Tonight or Never" Romance. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/trade-session-at-buffalo-commerce-department-officials-to-meet-with.html | TRADE SESSION AT BUFFALO.; Commerce Department Officials to Meet With Industrialists Thursday. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/theatre-fire-a-mystery-paterson-officials-seek-cause-of-100000.html | THEATRE FIRE A MYSTERY.; Paterson Officials Seek Cause of $100,000 Blaze at Old Lyceum. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/pittsburgh-actress-killed-in-auto-crash-four-others-injured-in.html | PITTSBURGH ACTRESS KILLED IN AUTO CRASH; Four Others Injured in Collision --Police Hold the Drivers of Both Cars. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/friends-of-music-end-season.html | Friends of Music End Season. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/week-of-play-for-charity-opening-of-milk-white-skin-to-aid-press.html | WEEK OF PLAY FOR CHARITY.; Opening of "Milk White Skin" to Aid Press Agents' Fund. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/dr-eckener-predicts-ocean-airline-soon-dirigible-service-will-be.html | DR. ECKENER PREDICTS OCEAN AIRLINE SOON; Dirigible Service Will Be Commonplace in Ten Years, HeSays at Miami. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/city-yields-point-on-transit-bill-willingto-accept-measure-not.html | CITY YIELDS POINT ON TRANSIT BILL; Willing-to Accept Measure Not Barring Mayor From Naming Control Board. KNIGHT IS NOT SATISFIED Fullen and Delaney Ready to Leave Method of Creating Body of Directors to Negotiation. SHOWDOWN DUE NEXT WEEK Lacking Republican Support, Downing Will Seek a Test Vote on Proposal. Knight Not Satisfied. Showdown Next Week. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/medals-for-landsteiner-and-freud.html | Medals for Landsteiner and Freud. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/finds-peril-in-prosperity-lynch-recalls-coolidge-prophecy-in.html | FINDS PERIL IN PROSPERITY; Lynch Recalls Coolidge Prophecy in Diagnosing Prevailing Ills. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/overton-gains-leg-on-lipton-trophy-takes-two-heats-and-finishes.html | OVERTON GAINS LEG ON LIPTON TROPHY; Takes Two Heats and Finishes Second in Third in Outboard Tests in Florida. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/rembrandt-expert-disagrees-with-toch-dr-valentiner-sees-no.html | REMBRANDT EXPERT DISAGREES WITH TOCH; Dr. Valentiner Sees "No Reasonable Doubt Possible" That Worksin Metropolitan Are Genuine. | True | | C1B 108754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/higgins-would-amend-bill-clarifies-limitation-of-trusteeship-to.html | HIGGINS WOULD AMEND BILL; Clarifies Limitation of Trusteeship to Salvation Army British Holdings. | True | Special Cable to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/would-train-imagination-dr-jw-houck-says-it-should-be-socialized.html | WOULD TRAIN IMAGINATION.; Dr. J.W. Houck Says It Should Be Socialized. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/fribourgs-millionaire-71-wins-murat-stakes-of-auteuil.html | Fribourg's Millionaire, 7-1, Wins Murat Stakes of Auteuil | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/sports-today.html | Sports Today | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/role-for-alice-brady-she-will-star-in-brass-ankle-a-play-of.html | ROLE FOR ALICE BRADY.; She Will Star in "Brass Ankle," a Play of Southern Life. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/coffinsullivan-triumph-in-final-defeat-keefe-and-kennedy-in.html | COFFIN-SULLIVAN TRIUMPH IN FINAL; Defeat Keefe and Kennedy in University Club Squash Racquets Doubles. CAPTURE LOCKETT TROPHY Philadelphians Turn Back FellowTownsmen by 18-16, 14-18, 15-6, 9-15, 15-8. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/defines-true-authority-dr-norwood-says-gray-boards-do-not.html | DEFINES TRUE AUTHORITY.; Dr. Norwood Says Gray Boards Do Not Necessarily Mean Wisdom. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/gandhi-doubts-pacts-will-ever-end-war-men-must-change-spiritually.html | GANDHI DOUBTS PACTS WILL EVER END WAR; Men Must Change Spiritually and Adopt Non-Violence as Weapon, He Says. NO STATE MEETS HIS IDEAL His Perfect Government Puts Individual Growth and Rights Above All Else. CALLS WEST MATERIALISTIC Mahatma Decries Selfishness and Narrow Nationalism--Refuses an Airplane Ride. Advocates Non-Violence. No Existing State Ideal. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/resident-offices-report-on-trade-apparel-lines-continue-active-as.html | RESIDENT OFFICES REPORT ON TRADE; Apparel Lines Continue Active as Stores Place Reorders for Easter Goods. MEN'S WEAR SCARCITY SEEN Popularity of Jacket Type Dresses Grows-Demand for Cotton Styles Also Gains-Coat Sales Up. Dress Market Continued Active. Cotton Dresses Grow in Favor. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/mcgill-hockey-team-scores.html | McGill Hockey Team Scores. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/seek-to-alter-new-jersey-bar-rule.html | Seek to Alter New Jersey Bar Rule. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/mayflowers-bloom-upstate-although-some-snow-remains.html | Mayflowers Bloom Up-State, Although Some Snow Remains | True | Special to The New York Times. | C1B 108754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/dressed-lamb-prices-rose-sharply-in-week-chicago-reports-highest.html | DRESSED LAMB PRICES ROSE SHARPLY IN WEEK; Chicago Reports Highest Scale Since September-Hogs Also Scored an Advance. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/shareholders-set-record-286318-stock-owners-to-get-general-motors.html | SHAREHOLDERS SET RECORD; 286,318 Stock Owners to Get General Motors Dividend. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/to-end-gardner-motors-directors-ask-final-authority-to-wind-up-st.html | TO END GARDNER MOTORS.; Directors Ask Final Authority to Wind Up St. Louis Company. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/birth-control-issue-arouses-catholics-protestant-report-denounced-a.html | BIRTH CONTROL ISSUE AROUSES CATHOLICS; Protestant Report Denounced as "Sinful and Pagan," Widening Rift of Faiths. INCONSISTENCY IS CHARGED Dr. Sheen Says Church People Who Condemn Taking a Drink Now Make "Bootleggers of Storks." Pope's Encyclical Cited. Church Seen at Crossroads. Other Sermons on the Subject. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/bringing-heaven-into-human-society-urged-by-dr-simons-as-purpose-of.html | Bringing Heaven Into Human Society Urged By Dr. Simons as Purpose of Church Today. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/on-other-screens.html | On Other Screens. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/firemen-buy-own-engines-coldenham-n-y-volunteers-also-purchase-all.html | FIREMEN BUY OWN ENGINES; Coldenham (N. Y.) Volunteers Also Purchase All Equipment. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/italian-market-weak-lack-of-confidence-shown-but-foreign-trade.html | ITALIAN MARKET WEAK.; Lack of Confidence Shown, but Foreign Trade Balance Is Improving. | True | Wireless to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/music-heifetz-plays-to-a-throng.html | MUSIC; Heifetz Plays to a Throng. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/puts-bible-above-wells-rabbi-goldstein-says-english-writer-cannot.html | PUTS BIBLE ABOVE WELLS.; Rabbi Goldstein Says English Writer Cannot Supplant Scriptures. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/governor-proclaims-conservation-week-dating-it-april-1-he-declares.html | GOVERNOR PROCLAIMS CONSERVATION WEEK.; Dating It April 1, He Declares Forest Preservation Is an Obligation on All. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/title-swim-starts-in-chicago-friday-worlds-record-holders-among.html | TITLE SWIM STARTS IN CHICAGO FRIDAY; World's Record Holders Among Those Entered in National Collegiate A.A. Meet. KOJAC, RUTGERS, IN FIELD Schmeiler, Michigan Ace, Crabbe and Galitzen Also Outstanding Stars Who Will Compete. Rutgers Star Is Favorite. Schmeiler Showed Speed. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/baltimore-sets-selfdenial-day-for-public-giving-to-aid-idle.html | Baltimore Sets Self-Denial Day For Public Giving to Aid Idle | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/hunt-lighthouse-slayer-federal-officials-join-maryland-officers-in.html | HUNT LIGHTHOUSE SLAYER.; Federal Officials Join Maryland Officers In Inquiry. | True | Special to The New York Times. | C1B 108754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/mrs-macwhite-back-from-ireland.html | Mrs. MacWhite Back From Ireland. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/indians-beat-orioles-brown-and-harder-young-hurlers-share-honors-in.html | INDIANS BEAT ORIOLES.; Brown and Harder, Young Hurlers, Share Honors in 6-3 Victory. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/new-navy-champions-get-rousing-welcome-winners-in-three-sports.html | NEW NAVY CHAMPIONS GET ROUSING WELCOME; Winners in Three Sports, Boxing, Swimming and Gymnastics, Return to Academy. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/1500-physicians-gather-for-session-meeting-of-american-college-this.html | 1,500 PHYSICIANS GATHER FOR SESSION; Meeting of American College This Week at Baltimore Will Take Up Problems. WILL AIR ECONOMIC SIDE Relation of Hospital to Community Will Be Discussed--Dr. Welch Will Address Dinner. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/france-is-alarmed-by-austrian-move-officials-and-press-regard-the.html | FRANCE IS ALARMED BY AUSTRIAN MOVE; Officials and Press Regard the Customs Union as Gravest Act by Germany Since War. PAN-EUROPEAN AIM SCOUTED Papers See "Anschluss" Effected or Final Goal, With Old Dream of "Mittel-Europa" Revived. Some See 'Anschluss' Made. The Second Text. Seek to Calm Outbursts. Press Opposition General. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/master-con-man-tells-about-his-exploits-yellow-kid-weil-recounts-to.html | MASTER 'CON' MAN TELLS ABOUT HIS EXPLOITS; Yellow Kid Weil Recounts to Select Chicago Audience How He Did Things. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/dr-er-birkins-educator-dead-retired-principal-of-public-school-10.html | DR. E.R. BIRKINS, EDUCATOR, DEAD; Retired Principal of Public School 10, Manhattan, Is Stricken in Scranton. TEACHER NEARLY 50 YEARS Taught in Harlem When the Site of Morningside Park Was a Rocky Wilderness. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/2396-now-in-sing-sing-prison-population-continues-to-mount-above.html | 2,396 NOW IN SING SING.; Prison Population Continues to Mount Above Previous Record. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/money-rates-at-berlin-abundant-offerings-now-influence-the-open.html | MONEY RATES AT BERLIN.; Abundant Offerings Now Influence the Open Market. | True | Wireless to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/9500000-allotted-for-forest-roads-federal-service-apportions-the.html | $9,500,000 ALLOTTED FOR FOREST ROADS; Federal Service Apportions the 1931-32 Outlay Among 33 States and Territories. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/caught-in-12mile-chase-new-yorkers-car-is-stopped-by-rhode-island.html | CAUGHT IN 12-MILE CHASE.; New Yorker's Car Is Stopped by Rhode Island Troopers' Shots. | True | | C1B 108754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/trotsky-will-sue-for-5000-for-loss-of-his-books-in-fire.html | Trotsky Will Sue for $5,000 For Loss of His Books in Fire | True | Special Cable to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/shorttime-pupils-reduced-by-14570-decrease-achieved-despite-a-rise.html | SHORT-TIME PUPILS REDUCED BY 14,570; Decrease Achieved Despite a Rise of 24,530 in Enrolment, Dr. Ryan Announces. DAY REGISTRATION 1,072,541 Less Than 5 Per Cent Now on Limited Schedules, None of Them in Junior High. 30 SCHOOLS BEING BUILT 140 Have Been Opened in Last 5 Years, 16 Are Being Planned, 81 to Come Later. Present Enrolment Figures. 770,758 in Elementary Schools. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/no-improvement-in-german-trade-irregular-variations-in-many.html | NO IMPROVEMENT IN GERMAN TRADE; Irregular Variations in Many Important Industries--Steel Business Is Reactionary. FOREIGN MONEY FLOWS IN Home Interest Rates Are Being Lowered and All Foreign Exchanges Are Falling. | True | Wireless to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/moynihan-warns-of-cancer-quacks-famous-british-surgeon-says-quick.html | MOYNIHAN WARNS OF CANCER QUACKS; Famous British Surgeon Says Quick Action Is Chief Factor in Combatting Disease. ILLNESS LOCAL AT FIRST Many "Who Should Know Better" Waste Precious Time on Fake Cures, He Declares Over Radio. Says Disease Is Local at First. Sees New Era at Hand. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/vienna-paper-makes-apology.html | Vienna Paper Makes Apology. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/ottinger-to-lead-jewish-drive-here-joint-distribution-committee-to.html | OTTINGER TO LEAD JEWISH DRIVE HERE; Joint Distribution Committee to Seek $2,500,000 in Nation, $1,000,000 in City. NEED IN EUROPE STRESSED America's Prosperity Depends on Economic Rehabilitation There, Chairman Declares. Ottinger Tells of Needs. Dr. Magnes Speaks. Prussian City Becomes Village. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/opposes-church-unity-bishop-peach-defends-denominationalism-against.html | OPPOSES CHURCH UNITY.; Bishop Peach Defends Denominationalism Against Centralization. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/hindenburg-at-army-fete-attends-inauguration-of-new-colors-of.html | HINDENBURG AT ARMY FETE; Attends Inauguration of New Colors of Regiment He Joined at 18. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/warship-to-test-canal-plane-carriers-to-take-new-route-in-panama.html | WARSHIP TO TEST CANAL.; Plane Carriers to Take New Route in Panama for First Time. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/admiral-ingersoll-gravely-ill.html | Admiral Ingersoll Gravely Ill. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/the-play-bessie-thomashefsky-retains-moscow-actress-in-recital.html | THE PLAY; Bessie Thomashefsky Retains. Moscow Actress in Recital. | True | | C1B 108754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/federal-reserve-in-strong-position-banks-having-loans-reduced-and.html | FEDERAL RESERVE IN STRONG POSITION; Banks, Having Loans Reduced and Balances Large, Ready for Spring Trade, Says Board. FEW FAILURES LAST MONTH Total Dropped to 78 From 199 in January-- Credit Outstanding Declined to $900,000,000. Banks' Investments Gained. Bill Holdings Declined. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/greeces-new-century.html | GREECE'S NEW CENTURY. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/penn-ac-defeats-michigan-sextet-beats-hancock-eagles-64-in-first.html | PENN A.C. DEFEATS MICHIGAN SEXTET; Beats Hancock Eagles, 6-4, in First Round of Initial U.S. Amateur Tourney. ST. NICKS DOWNED, 2-1 Lose to West Point Club of Nashua N.H.-- Syracuse and Adirondack Teams Score. North Jersey Club Routed. Muchmore Scores Thrice. Schedule for Today. | True | By Arthur J. Daley. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/coughlin-sees-betrayal-detroit-pastor-calls-birth-control-an.html | COUGHLIN SEES "BETRAYAL."; Detroit Pastor Calls Birth Control an Economic Issue. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/the-screen-for-king-and-country.html | THE SCREEN; For King and Country. | True | By Mordaunt Hall. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/detailed-charges-demanded-by-crain-untermyer-informs-governor-that.html | DETAILED CHARGES DEMANDED BY CRAIN; Untermyer Informs Governor That "Vague" Complaint Must Be Made Definite. HE FILES SPECIFICATIONS Answer to Them Is Necessary, He Asserts, for Preparation of Adequate Defense. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/sports-of-the-times-the-golfer-on-horseback-an-early-start-for-the.html | Sports of the Times; The Golfer on Horseback. An Early Start for the Stables. Getting Down in Front. The Hardest Race. The Life of a Jockey. | True | By John Kieran. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/justice-duff-improving.html | Justice Duff Improving. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/byrd-visits-ill-admirer-reading-woman-unable-to-attend-lecture-he.html | BYRD VISITS ILL ADMIRER.; Reading Woman Unable to Attend Lecture, He Goes to Hospital. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/hockey-playoff-postponed.html | Hockey Play-Off Postponed. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/a-daughter-to-mrs-rj-eckart.html | A Daughter to Mrs. R.J. Eckart. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/25-of-47-industrial-companies-in-britain-make-dividend-cuts.html | 25 of 47 Industrial Companies In Britain Make Dividend Cuts | True | Special Cable to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/soviet-and-art-clash-over-many-points-but-move-to-bar-rachmaninoff.html | SOVIET AND ART CLASH OVER MANY POINTS; But Move to Bar Rachmaninoff Works Has Failed So Far-- Pilnyak Once in Row. | True | Wireless to THE NEW YORK TIMES. | C1B 108754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/auto-mishap-victim-dies-bond-of-two-yale-students-may-be-increased.html | AUTO MISHAP VICTIM DIES.; Bond of Two Yale Students May Be Increased at Derby, Conn. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/says-noble-deeds-find-reward.html | Says Noble Deeds Find Reward. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/sees-nicaragua-badly-off-trader-reports-business-along-coast.html | SEES NICARAGUA BADLY OFF; Trader Reports Business Along Coast Paralyzed by Bandit Raids. | True | Special Cable to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/1500-dog-show-entries-chicago-kennel-clubs-event-to-open-on-friday.html | 1,500 DOG SHOW ENTRIES.; Chicago Kennel Club's Event to Open on Friday. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/expect-more-gains-in-output-of-steel-observers-in-pittsburgh-note.html | EXPECT MORE GAINS IN OUTPUT OF STEEL; Observers in Pittsburgh Note That Conservative Buyers Will Have to Fill Needs. DUBIOUS REGARDING PRICES Skepticism Over Late Advance Is Increased by Softness In Former Quotations. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/eleventh-roxy-concert-tribute-paid-memory-of-william-l-mayer-in.html | ELEVENTH ROXY CONCERT.; Tribute Paid Memory of William L. Mayer in Program. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/methodists-ordain-14-ten-elders-and-four-deacons-are-honored-at.html | METHODISTS ORDAIN 14.; Ten Elders and Four Deacons Are Honored at Newark Conference. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/vigna-and-silas-to-fight-tonight-will-clash-in-main-sixround-bout.html | VIGNA AND SILAS TO FIGHT TONIGHT; Will Clash in Main Six-Round Bout at St. Nicholas Arena -- Leone in Semi-Final. SCALFARO AT NEW LENOX To Oppose McMillen in Feature Encounter--Programs for Other Boxing Shows. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/dr-magnes-addresses-students.html | Dr. Magnes Addresses Students. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/percapita-wealth-of-nation-is-2977-32-rise-since-1914-brings-total.html | PER-CAPITA WEALTH OF NATION IS $2,977; 32% Rise Since 1914 Brings Total to $361,800,000,000 --Income Is $692. BUYING POWER UP 59% Industrial Conference Board Puts New York State 21st in Personal Assets. 32 Per Cent Growth Since 1914. New York State Twenty-first. PER CRPITA WEALTH OF NATION IS $2,977 | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/reds-buy-heathcote-cincinnati-expected-to-use-former-cub-in.html | REDS BUY HEATHCOTE.; Cincinnati Expected to Use Former Cub in Helimann's Place. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/fleet-of-17-liners-is-expected-today-six-are-transatlantic-ships.html | FLEET OF 17 LINERS IS EXPECTED TODAY; Six Are Transatlantic Ships, Ten From South American and West Indian Ports. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/reisner-suggests-churchgoing-to-cure-faceslapping-authors.html | Reisner Suggests Churchgoing To Cure Face-Slapping Authors | True | | C1B 108754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/arabs-in-palestine-for-no-compromise-they-declare-flatly-against.html | ARABS IN PALESTINE FOR NO COMPROMISE; They Declare Flatly Against Any Parleys With Jews While Balfour Declaration Exists.WEIZMANN CALLED TOURISTGovernment Makes Elaborate Preparations to Forestall Violence In Jerusalem April 5. Rumors Are Called False. Demonstration Is Expected | True | Wireless to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/fire-kills-two-babies-blast-razes-camp-as-mineville-n-y-man-pours.html | FIRE KILLS TWO BABIES.; Blast Razes Camp as Mineville (N. Y.) Man Pours Oil in Stove. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/reilly-gets-chess-prize-english-player-finishes-first-in-french.html | REILLY GETS CHESS PRIZE.; English Player Finishes First in French Event at Nice. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/stuyvesant-chess-victor-marshall-empire-city-and-manhattan-clubs.html | STUYVESANT CHESS VICTOR.; Marshall, Empire City and Manhattan Clubs Also Win Matches. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/home-reform-first-is-urged-by-howard-its-social-disorder-seen-as.html | HOME REFORM FIRST IS URGED BY HOWARD; Its Social Disorder Seen as the Underlying Cause of Widespread Corruption.MORAL AWAKENING ASKEDIt Must Begin In the Family as theUnit of the State, Co-Pastor Tells Fifth Avenue Presbyterians. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/austria-restricted-by-protocols-of-1922-loan-by-the-powers-involved.html | AUSTRIA RESTRICTED BY PROTOCOLS OF 1922; Loan by the Powers Involved Supervision by League of Nations Commission. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/7-killed-21-hurt-in-auto-accidents-4-lose-lives-in-yonkers-as-sedan.html | 7 KILLED, 21 HURT IN AUTO ACCIDENTS; 4 Lose Lives in Yonkers as Sedan Races Down Steep Grade, Smashing Into Trees. LAWYER'S WIFE RUN DOWN Mrs. M.J. shon Victim of Hit-andRun Driver--Boy Pinned Under Upset Home-Made Car. Victim of Hit-and-Run Driver. Fatal Collision on East Side. SHOOT AT FUGITIVE TAXICAB. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/tax-rise-opposed-by-longworth-also-speaker-suggests-as-alternative.html | TAX RISE OPPOSED BY LONGWORTH ALSO; Speaker Suggests as Alternative Cutting Sinking Fund for Debt Reduction. HOOVER HAS OPPOSED THIS Meanwhile Signs Persist of a Quarterly Income Tax Total Far Below Estimates. Republicans Seek Remedy. Hoover Has Expressed Views. TAX RISE OPPOSED BY LONGWORTH ALSO | True | Special to The New York Times. | C1B 108754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/robert-goetzl-marries-musical-director-weds-ann-b-silverman.html | ROBERT GOETZL MARRIES.; Musical Director Weds Ann B. Silverman. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/fliers-near-scene-of-loss-of-viking-balchen-reaches-corner-brook-nf.html | FLIERS NEAR SCENE OF LOSS OF VIKING; Balchen Reaches Corner Brook, N.F., Awaits Fuel--Other Plane at White Bay. ALL SURVIVORS ON SHIPS Six Injured Are Taken Off Horse Island on Stretchers--Ice Jam Holds Vessels in the North. Balchen's Plane at Bay of Islands. Eight Taken From Horse Island. Official Inquiry Is Ordered. | True | By T.r. McGrath. Special Cable To the New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/trading-in-brooklyn-building-sites-and-small-homes-sold-in-kings.html | TRADING IN BROOKLYN.; Building Sites and Small Homes Sold in Kings. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/cancer-prizes.html | CANCER PRIZES. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/asks-larger-school-board-public-education-association-backs-request.html | ASKS LARGER SCHOOL BOARD.; Public Education Association Backs Request of Dr. W.E. Grady. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/yunnan-uprising-quelled-reports-to-shanghai-indicate-yun-lung-has.html | YUNNAN UPRISING QUELLED.; Reports to Shanghai Indicate Yun Lung Has Regained Control. | True | Special Cable to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/united-fruit-reduces-fares.html | United Fruit Reduces Fares. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/holds-redemption-vital-dr-keigwin-says-reform-efforts-are-futile.html | HOLDS REDEMPTION VITAL.; Dr. Keigwin Says Reform Efforts Are Futile Without It. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/british-heir-off-for-rio-de-janeiro.html | British Heir Off for Rio de Janeiro. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/mellon-calls-for-notes-asks-holders-of-3-s-to-redeem-them-as.html | MELLON CALLS FOR NOTES; Asks Holders of 3 s to Redeem Them as Interest Has Ceased. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/brooks-memorial-medal-goes-to-langmaid-at-williams.html | Brooks Memorial Medal Goes To Langmaid at Williams | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/a-victory-for-the-beaches.html | A VICTORY FOR THE BEACHES. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/our-ocean-tonnage-alone-shows-a-drop-ship-boards-scrapping-program.html | OUR OCEAN TONNAGE ALONE SHOWS A DROP; Ship Board's Scrapping Program Caused Decline, According to Survey. PRIVATE FLEETS GAINED Increase Was 27 Vessels of 240,000 Tons-World Rise Was 220 Ships and 1,732,452 Tons. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/cotton-purchases-rise-with-exports-weeks-operations-are-held-back.html | COTTON PURCHASES RISE WITH EXPORTS; Week's Operations Are Held Back, Though, by Lack of Data on Planting. BIG MOVES ARE UNLIKELY Factors Ahead Too Uncertain to Encourage Trading, is View In New Orleans. | True | Special to The New York Times. | C1B 108754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/republicans-predict-wide-inquiry-here-the-national-committee.html | REPUBLICANS PREDICT WIDE INQUIRY HERE; The National Committee Criticizes Roosevelt for Not acting to Clean Up "Sink of Corruption." | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/brief-report-on-lafollettia.html | BRIEF REPORT ON LAFOLLETTIA | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/bank-of-england-to-continue-control-of-the-money-market.html | Bank of England to Continue Control of the Money Market | True | Special Cable to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/urges-lifting-child-to-level-of-faith-dr-hp-silver-says-belief.html | URGES LIFTING CHILD TO LEVEL OF FAITH; Dr. H.P. Silver Says Belief Cannot Be "Pulled Down" to the Minds of the Young.STRESSES TEACHING TRUTHRector Adds That by Having YouthCooperate With Divine Wordit Can Reach Happiness. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/rubber-exchange-sets-meeting.html | Rubber Exchange Sets Meeting. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/columbia-gains-three-places-on-league-allstar-quintet-3-columbia.html | Columbia Gains Three Places on League All-Star Quintet; 3 COLUMBIA MEN ON ALL-STAR FIVE Bender and Gregory, Each With Maximum Vote, and Jones Named by Coaches. HORWITZ, YALE, SELECTED Tanseer, Penn, Other Choice for the Eastern League Honors--Third Year for Gregory. Two Get Maximum Vote. McCoy on Second Team. | True | Times Wide World Photo. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/westchester-women-voters-to-meet.html | Westchester Women Voters to Meet | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/search-for-brophy-is-vain-south-china-sea-and-luzon-island-combed.html | SEARCH FOR BROPHY IS VAIN; South China Sea and Luzon Island Combed for American Airman. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/hoover-will-land-in-porto-rico-today-throngs-await-him-porto-ricos.html | HOOVER WILL LAND IN PORTO RICO TODAY; THRONGS AWAIT HIM; PORTO RICO'S CAPITOL WHICH HOOVER WILL VISIT. | True | By Richard V. Oulahan. Wireless To the New York Times.times Wide World Photo. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/bullfighter-hurt-in-madrid-ring.html | Bull-Fighter Hurt in Madrid Ring. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/naval-experts-send-findings-to-governments-for-approval.html | Naval Experts Send Findings To Governments for Approval | True | Special Cable to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/aloha-transpacific-plane-damaged.html | Aloha, Transpacific Plane, Damaged. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/specialization-deplored-in-spiritual-matters-it-makes-people.html | SPECIALIZATION DEPLORED.; In Spiritual Matters It Makes People Selfish, Dr. Seagle Says. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/german-agrarians-hit-commercial-treaties-exporters-greatly-alarmed.html | GERMAN AGRARIANS HIT COMMERCIAL TREATIES; Exporters Greatly Alarmed at Attack Now Being Made on Such Agreements. | True | Wireless to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 108754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/city-inquiry-waits-on-walker-charges-macy-and-republican-leaders.html | CITY INQUIRY WAITS ON WALKER CHARGES; Macy and Republican Leaders Mark a Time Pending a Decision by the Governor.CHAIRMAN IS OPTIMISTIC Confident Senate Ultimately Will Pass Hofstadter-StoryResolution. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/island-plea-made-here-fund-sought-for-porto-rican-children-by.html | ISLAND PLEA MADE HERE; Fund Sought for Porto Rican Children by Theodore Roosevelt. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/road-run-record-is-set-by-werbin-millrose-athlete-covers-4-mile.html | ROAD RUN RECORD IS SET BY WERBIN; Millrose Athlete Covers 4 -Mile Riverside Drive Course in 21:59. GERHARD FIRST TO FINISH Utilizes Handicap to Cross Line in Lead--Junk Is Victor in Paulist Race. Field of 23 Competes. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/french-fliers-rescued-at-sea.html | French Fliers Rescued at Sea. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/to-give-musical-comedies-roger-gray-group-will-present-repertory-in.html | TO GIVE MUSICAL COMEDIES; Roger Gray Group Will Present Repertory in Jamaica. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/adams-back-from-panama.html | Adams Back From Panama. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/state-gets-care-of-more-children-number-raised-to-80000-by-the.html | STATE GETS CARE OF MORE CHILDREN; Number Raised to 80,000 by the Economic Slump, Social Welfare Board Reports. 43,000 IN THEIR HOMES Of 44,202 Applications for Old-Age Relief, 28,343 Were Investigated and 21,942 Granted. Deny Old Age Relief to 6,041. Lists Benefits of Old-Age Law. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/palm-beach-dinner-honors-mrs-junkin-mrs-jb-long-entertains-for-her.html | PALM BEACH DINNER HONORS MRS. JUNKIN; Mrs. J.B. Long Entertains for Her at Everglades Club--Mrs. H.M. Tilford a Hostess. E.J. STEHLIS HAVE GUESTS They Compliment Mrs. R.J. Swarzenbach and Mrs. Otto Frolicher--Other Events in Florida. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/minneapolis-five-wins-de-la-salle-beats-jasper-ind-2321-for.html | MINNEAPOLIS FIVE WINS; De La Salle Beats Jasper, Ind., 23-21, for Catholic Prep Title. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/giants-turn-back-white-sox-10-to-4-batter-pitcher-caraway-for-six.html | GIANTS TURN BACK WHITE SOX, 10 TO 4; Batter Pitcher Caraway for Six Runs in 6th and 7th Innings to Take the Verdict. CRITZ LEADS THE ATTACK Two Ringing Drives Come With the Bases Filled--Walker, Mitchell, Schumacher in Box. Caraway Is Batted Hard. Leach Performs Well. | True | By John Drebinger. Special To the New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/homans-first-amateur-to-file-northsouth-open-golf-entry.html | Homans First Amateur to File North-South Open Golf Entry | True | Special to The New York Times. | C1B 108754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/governor-expected-to-let-walker-answer-charges-sees-seabury-on.html | GOVERNOR EXPECTED TO LET WALKER ANSWER CHARGES; SEES SEABURY ON INQUIRIES; DISMISSAL OF CASE SEEN Roosevelt and Seabury Confer on Prospect of Wide Inquiry. CRAIN PROTEST REJECTED Governor Gets New Demand From Untermyer That the Charges Be Made Specific. HURRIES BACK TO ALBANY He May Decide Today or Tomorrow on Next Step WithRegard to Mayor. Confers With Seabury. GOVERNOR EXPECTED TO LET MAYOR REPLY Curry Denies Threat. Untermyer's First Letter. Protests Seabury's Ruling. Untermyer's Charge of Bias. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/pastor-scores-chamber-silver-creek-ny-group-lashed-over-dance-in.html | PASTOR SCORES CHAMBER.; Silver Creek (N.Y.) Group Lashed Over Dance in Church Hall. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/vice-graft-traced-in-harlem-inquiry-hostess-speakeasies-sought-by.html | VICE GRAFT TRACED IN HARLEM INQUIRY; "Hostess Speakeasies" Sought by Seabury Aides as Source of Police Incomes. COURT RACKETS CHARGED Tibbetts Promises Revolations on Soliciting and Overcharging-- 500 to Be Questioned. Experts' Reports Awaited. Court Habitues Involved. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/miss-betty-joness-debut-she-will-be-presented-at-tea-on-thursday-in.html | MISS BETTY JONESS DEBUT.; She Will Be Presented at Tea on Thursday in New Haven. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/a-practical-step.html | A PRACTICAL STEP. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/woodcock-in-st-louis-he-arrives-to-investigate-complaints-as-to.html | WOODCOCK IN ST. LOUIS; He Arrives to Investigate Complaints as to Enforcement. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/bank-bills-opposed-by-bar-as-faulty-city-association-calls-move-for.html | BANK BILLS OPPOSED BY BAR AS FAULTY; City Association Calls Move for Segregation of Thrift Deposits Too Incomplete. GUARDIANSHIP PLAN FOUGHT County Lawyers Assail Proposal for Equalizing Parents' Duties, Finding It Impractical. Criticized as Incomplete. Equal Guardianship Opposed. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/senators-triumph-87-rally-to-turn-back-louisville-in-exhibition-at.html | SENATORS TRIUMPH, 8-7.; Rally to Turn Back Louisville in Exhibition at Biloxi. | True | | C1B 108754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/masten-triumphs-at-traps-with-95-wins-highoverall-cup-at-travers-is.html | MASTEN TRIUMPHS AT TRAPS WITH 95; Wins High-Over-All Cup at Travers Island--Higginson Is Class A Victor With 94. DOUBLES CUP TO WALSH Takes the Scratch Prize by Breaking 46 Targets--Hunt First at Larchmont Manor. Swan Finishes Second. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/mike-hall-triumphed-in-18-of-53-starts-holds-north-american-record.html | MIKE HALL TRIUMPHED IN 18 OF 53 STARTS; Holds North American Record for Mile and 70 Yards and for 2 Miles and a Quarter. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/3-varsity-crews-picked-at-harvard-captain-hallowell-and-two-other.html | 3 VARSITY CREWS PICKED AT HARVARD; Captain Hallowell and Two Other Veterans Put in Shell Stroked by Cassedy. FIVE SOPHOMORES IN BOAT Lawrence and Bacon Shells Evenly Matched--Cassedy Out for Week With Ankle Injury. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/neer-defeats-rainville-in-final-of-florida-title-tennis-rainville.html | Neer Defeats Rainville in Final of Florida Title Tennis; RAINVILLE LOSES TO NEER IN FINAL Californian Wins Southeastern Tennis Title at St. Augustine, 6-2, 6-1, 7-5.SCORES IN DOUBLES ALSOPairs With Shafer to TriumphOver Rainville and Baggs,6-2, 6-4, 6-4. Rainville Takes First Game. Start in Erratic Fashion. Baggs in Great Display. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/the-band-of-hope.html | THE BAND OF HOPE. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/financial-markets-a-glance-over-the-business-horizoninfluences.html | FINANCIAL MARKETS; A Glance Over the Business Horizon--Influences Making For and Against Recovery. | True | By Alexander D. Noyes. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/wilkinss-quartermaster-drowned-in-bay-falls-from-nautilus-entering.html | Wilkins's Quartermaster Drowned In Bay; Falls from Nautilus Entering New York; SUBMARINE BOUND FOR THE ARCTIC HERE ON FIRST LEG OF TRIP. | True | Times Wide World Photo. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/big-gain-predicted-in-joint-farming-smallscale-work-is-wasteful-jg.html | BIG GAIN PREDICTED IN JOINT FARMING; Small-Scale Work Is Wasteful, J.G. Lipman Tells National Farm School Graduates. DIPLOMAS ARE GIVEN TO 47 California Russian Immigrant Ranks Highest--Five, Including a New Yorker, Get Prizes. Five Receive Awards. List of Graduates. | True | Special to The New York Times. | C1B 108754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/shields-to-oppose-borotra-tonight-will-meet-in-opening-match-of.html | SHIELDS TO OPPOSE BOROTRA TONIGHT; Will Meet in Opening Match of Tennis Series Between United States and France. BELL WILL FACE BOUSSUS Lott--Van Ryn to Play BorotraBoussus Team Tomorrow at Seventh Regiment Armory. Imposing Array of Talent. First Match at 8:30. Doeg to Play Exhibition. | True | By Allison Danzig. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/finds-gold-big-factor-in-japanese-slump-governor-hijikata-of-bank.html | FINDS GOLD BIG FACTOR IN JAPANESE SLUMP; Governor Hijikata of Bank, in Annual Report, Says Lifting of Embargo Increased Difficulties. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/consul-eh-dennison-succumbs-to-scalds-dies-in-quebec-hospitalhe-had.html | CONSUL E.H. DENNISON SUCCUMBS TO SCALDS; Dies in Quebec Hospital--He Had Spent Life in Our Diplomatic Service. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/demands-undivided-faith-london-editor-warns-allegiance-once-lost.html | DEMANDS UNDIVIDED FAITH.; London Editor Warns Allegiance, Once Lost, Turns to Hatred. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/gallostra-net-victor-beats-brown-in-final-of-consular-tourney-in.html | GALLOSTRA NET VICTOR.; Beats Brown in Final of Consular Tourney in Mexico City. | True | Wireless to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/marry-c-caperton-engaged-to-marry-richmond-va-girls-betrothal-to.html | MARRY C. CAPERTON ENGAGED TO MARRY; Richmond (Va.) Girl's Betrothal to George B. Bingham Is Announced by Her Parents.HE IS PUBLISHER'S SONBride-to-Be Is a Graduate of Radcliffe and a Fellow of American College at Athens. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/farm-board-warns-that-wheat-buying-ends-with-1930-crop-will-not.html | FARM BOARD WARNS THAT WHEAT BUYING ENDS WITH 1930 CROP; Will Not Maintain Prices After May, Urging Acreage Cuts to Keep Up Market. WANTS 20% LESS PLANTED Holdings Nearing 200,000,000 Bushels, With Most Bought Above World Quotations. DISPOSAL NOW A PROBLEM But the Board Says It Will Put Minimum Pressure on Worldand Domestic Markets. Cannot Buy Indefinitely. FARM BOARD WARNS IT WILL END BUYING 20 Per Cent Acreage Cut Urged. Board's Total Holdings in Doubt. July Futures Above World Price. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/lays-ills-of-society-to-selfish-purposes-dr-wicks-cites-child-labor.html | LAYS ILLS OF SOCIETY TO SELFISH PURPOSES; Dr. Wicks Cites Child Labor and Job Crisis as Signs That Coordination Is Needed. | True | | C1B 108754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/no-tax-on-radios-also-no-censorship-declares-one-who-can-stand.html | NO TAX ON RADIOS!; Also No Censorship, Declares One Who Can Stand Advertising. PATRIOTISM ABOVE PALATES There Are Wets Who Really Observe Prohibition Laws. Bluffing at Bridge. Retirement of Firemen. WHAT WILL IT AMOUNT TO? Would a New City Regime Really Be of Any Benefit? THE CONNECTICUT TEST. There Is Little in Common Between Writing Dates and Driving. Russian Veterans in Dire Need. | True | JOHN DAVIDSON.CITIZEN.HAROLD BROCKELBANK.JOHN KELLY.PETER GRIMM.O.E. UNDERHILL.JULIA S. LOOMIS, | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/oppose-manasquan-union-station.html | Oppose Manasquan Union Station. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/browns-beaten-in-ninth-lose-to-toledo-lebourveaus-homer-deciding.html | BROWNS BEATEN IN NINTH.; Lose to Toledo, Lebourveau's Homer Deciding the Issue, 8-7. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/alumni-view-w-e-hope-as-hibben-successor-but-former-treasury.html | ALUMNI VIEW W. E. HOPE AS HIBBEN SUCCESSOR; But Former Treasury Official and Princeton Head Both Deny Any Negotiations. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/julia-c-kennedy-names-attendants-cardinal-hayes-to-officiate-at-her.html | JULIA C. KENNEDY NAMES ATTENDANTS; Cardinal Hayes to Officiate at Her Wedding to Thomas A. Henry Jr. in Cathedral. CEREMONY IS ON APRIL 6 Reception Is to Be Held at the New York Athletic Club at Travers Island. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/diversion-of-gold-from-london-ends-markets-cheered-by-unexpected.html | DIVERSION OF GOLD FROM LONDON ENDS; Markets Cheered by Unexpected Capture of Transvaal Offerings by the Bank.EXCHANGE FAVORS LONDON Incident Occurs After Open-MarketGold Has Been Sent Abroadfor a Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/army-lacrosse-team-will-open-saturday-initial-game-is-to-be-against.html | ARMY LACROSSE TEAM WILL OPEN SATURDAY; Initial Game Is to Be Against Lafayette--Schedule of Ten Contests Announced. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/bridge-to-be-given-for-charity.html | Bridge to Be Given for Charity. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/kedroff-quartet-back-russian-singers-applauded-in-program-to-aid.html | KEDROFF QUARTET BACK.; Russian Singers Applauded in Program to Aid Exiles. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/canada-ships-less-paper-newsprint-exports-last-month-declined-to.html | CANADA SHIPS LESS PAPER.; Newsprint Exports Last Month Declined to $8,086,266. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/hupp-to-open-canadian-plant.html | Hupp to Open Canadian Plant. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/bank-of-englands-gold-chance-to-bid-on-1146000-transvaal-arrivals.html | BANK OF ENGLAND'S GOLD.; Chance to Bid on 1,146,000 Transvaal Arrivals in Next Two Weeks. | True | Special Cable to THE NEW YORK TIMES. | C1B 108754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/six-killed-in-day-in-3-plane-crashes-two-men-and-two-women-die-in.html | SIX KILLED IN DAY IN 3 PLANE CRASHES; Two Men and Two Women Die in California--St. Louis Youth and Girl Strike Power Wires. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/unfairness-charged-in-reports-on-russia-louis-fischer-calls-stories.html | UNFAIRNESS CHARGED IN REPORTS ON RUSSIA; Louis Fischer Calls Stories of Convict Labor, 'Dumping' and 'Trade Menace' Unfounded. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/great-improvement-in-london-exchange-paris-rate-most-favorable-in-a.html | GREAT IMPROVEMENT IN LONDON EXCHANGE; Paris Rate Most Favorable in a Year--Brussels and New York Follow. | True | Special Cable to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/await-doremus-decision-jersey-leaders-expect-word-today-on-his.html | AWAIT DOREMUS DECISION.; Jersey Leaders Expect Word Today on His Candidacy for Governor. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/to-give-stravinsky-work-stokowski-also-to-present-prokofieffs-age.html | TO GIVE STRAVINSKY WORK.; Stokowski Also to Present Prokofieff's "Age of Steel" Here. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/decline-of-prices-in-italy-is-halted-feeling-grows-that-the.html | DECLINE OF PRICES IN ITALY IS HALTED; Feeling Grows That the WorldWide Downward MovementIs Approaching Its End.GRAIN CONFERENCE PLANSRome Doubts Feasibility of Controlling Market of Wheat, butFavors Acreage Discussion. | True | Wireless to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/need-for-care-urged-in-missionary-fields-bishop-moulton-at-st.html | NEED FOR CARE URGED IN MISSIONARY FIELDS; Bishop Moulton, at St. Thomas, Says Workers Are Church's Advertisements. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/vera-sterne-seen-in-dance-recital-francesca-braggiotti-also-ap.html | VERA STERNE SEEN IN DANCE RECITAL; Francesca Braggiotti Also Ap- - pears--Kreutzberg and Georgi in Farewell. | True | By John Martin. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/insanity-fear-causes-suicide-of-navy-man-note-left-by-emory-winship.html | INSANITY FEAR CAUSES SUICIDE OF NAVY MAN; Note Left by Emory Winship in San Francisco Tells of 'Impulse to Take Two or More Lives.' | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/treepruning-benefits-a-plant-expert-tells-what-it-accomplishes.html | TREE-PRUNING BENEFITS.; A Plant Expert Tells What It Accomplishes. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/league-asks-us-why-we-dont-ratify-gas-ban-and-two-other-accords-we.html | League Asks Us Why We Don't Ratify Gas Ban And Two Other Accords We Signed at Geneva | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/arias-sails-for-new-york-panamas-new-minister-off-to-take-post-in.html | ARIAS SAILS FOR NEW YORK.; Panama's New Minister Off to Take Post in Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/finds-drinking-antiquated-vida-milholland-puts-alcohol-in-limbo.html | FINDS DRINKING ANTIQUATED; Vida Milholland Puts Alcohol In Limbo With Stage Coaches. | True | | C1B 108754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/15000-cheer-luque-in-game-at-havana-robins-cuban-ace-acclaimed-as.html | 15,000 CHEER LUQUE IN GAME AT HAVANA; Robins' Cuban Ace Acclaimed as He Hurls Six Runtess Innings for Regulars. DODGERS ARE BEATEN, 2-1 Quinn Losing Pitcher and Heimachthe Winner-- Thompson's HitBreaks Tie in Ninth. Hit by Lombardi Ties Score. Heimach Gets Out of Trouble. | True | By Roscoe McGowen. Special Cable To the New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/shifts-at-cornell-loom-wray-plans-to-select-crews-for-special.html | SHIFTS AT CORNELL LOOM.; Wray Plans to Select Crews for Special Drills During Recess. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/linville-demands-reform-in-schools-repeats-charges-that-system-is.html | LINVILLE DEMANDS REFORM IN SCHOOLS; Repeats Charges That System Is Now Dominated by Political Machine. URGES NEW TYPE OF BOARD Teachers' Union Head in Community Forum Talk Sees SocialNeeds of Pupils Neglected. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/utilitys-net-gains-gross-income-off-central-and-south-west-earned.html | UTILITY'S NET GAINS, GROSS INCOME OFF; Central and South West Earned $1.34 a Share in 1930, Against $1.29 an 1929. EXPENSES ARE CUT $860,197 Surplus After Dividends $2,922,664, Rise of $612,921-Total Assets $52,282,789. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/reno-in-full-dress-gambles-all-night-divorce-cure-patrons-hailed-in.html | Reno, in Full Dress, Gambles All Night; 'Divorce Cure' patrons Hailed in Resort Song. LEGALIZED GAMBLING RETURNS TO NEVADA. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/winter-ends-grip-on-niagara-as-ice-bridge-crashes-down.html | Winter Ends Grip on Niagara As Ice Bridge Crashes Down | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/fearless-faith-urged-by-upham.html | Fearless Faith Urged by Upham. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/sergeant-showed-sights-to-pershing-lh-miller-new-yorker-tells-how.html | SERGEANT SHOWED SIGHTS TO PERSHING; L.H. Miller, New Yorker, Tells How He Met the General and Shook Hands With Poincare. PRESIDENT WAS AMUSED He and First Lady of France Strolled About Sampigny With Two American Artillerymen. Shook Hands With Poincare. Pointed Out Strange Sight. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/train-derailed-at-jersey-city.html | Train Derailed at Jersey City. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/paris-gold-import-is-now-terminated-shift-of-french-money-to-london.html | PARIS GOLD IMPORT IS NOW TERMINATED; Shift of French Money to London Is Restricted, but OtherCauses Operate.TRADE ACTIVITY SLACKENSVery Large Surplus of Imports in This Year's French Foreign TradeReflects the Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 108754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/germanys-budget-deficit-including-deficits-carried-over-shortage-is.html | GERMANY'S BUDGET DEFICIT; Including Deficits Carried Over, Shortage Is 251,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/womens-golf-tourney-on-today.html | Women's Golf Tourney on Today. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/larger-golf-ball-revises-handicaps-metropolitan-officials-extend.html | LARGER GOLF BALL REVISES HANDICAPS; Metropolitan Officials Extend Limit to 30 Strokes to Cover Effect on Scoring. WILL INFLUENCE RATINGS Sweetser's Committee Looks for Increases--Addition to List of Players Also Expected. Sets Arbitrary Pars. Applications Exceed 2,500. | True | By Lincoln A. Werden. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/soccer-giants-lose-to-new-bedford-21-drop-to-last-place-in-the.html | SOCCER GIANTS LOSE TO NEW BEDFORD, 2-1; Drop to Last Place in the League Standing as Victors Overcome Lead to Triumph. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/policeman-is-suspended-accused-of-assaulting-man-at-a-noisy-party.html | POLICEMAN IS SUSPENDED.; Accused of Assaulting Man at a Noisy Party in Queens. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/fight-asbury-park-board-four-candidates-to-seek-election-in-may-on.html | FIGHT ASBURY PARK BOARD.; Four Candidates to Seek Election in May on Economy Ticket. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/paris-hails-chaplin-with-delirious-joy-throng-breaks-through-police.html | PARIS HAILS CHAPLIN WITH DELIRIOUS JOY; Throng Breaks Through Police Lines at Rail Station to Kiss the Film Comedian. HE WILL DINE WITH BRIAND Newspapers of Every Shade of Opinion Join in Praising Him as Foremost Pantomime Artist. Many Kiss Him on Cheek. Plans to Go to Riviera. | True | Special Cable to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/shipman-wins-bicycle-race.html | Shipman Wins Bicycle Race. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/mack-undecided-on-squad-plans-to-keep-all-recruits-until-return-to.html | MACK UNDECIDED ON SQUAD; Plans to Keep All Recruits Until Return to Philadelphia. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/players-of-the-game-jean-borotrathe-bounding-basque-plays-to.html | Players of the Game; Jean Borotra--"The Bounding Basque" Plays to Sympathetic Galleries. Whole World His Territory. Game Is Spectacular. | True | By Allison Danzig.times Wide World Photo. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/store-delivery-by-railroads-urged.html | Store Delivery by Railroads Urged. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/stock-average-higher-fisher-index-up-1-for-week-16-58-since-jan-3.html | STOCK AVERAGE HIGHER.; "Fisher Index" Up 1 % for Week, 16 5/8% Since Jan. 3. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/terry-horne-heard-in-recital.html | Terry Horne Heard in Recital. | True | | C1B 108754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/to-honor-hasselmans-young-mens-philanthropic-league-to-entertain.html | TO HONOR HASSELMANS.; Young Men's Philanthropic League to Entertain Opera Conductor. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/unemployment-figures.html | UNEMPLOYMENT FIGURES. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/flower-sale-for-nursery-debutantes-among-those-who-will-assist.html | FLOWER SALE FOR NURSERY; Debutantes Among Those Who Will Assist Charity Enterprise. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/goldman-to-give-his-concerts-again-free-summer-season-opens-june.html | GOLDMAN TO GIVE HIS CONCERTS AGAIN; Free Summer Season Opens June 8--In Memory of Daniel Guggenheim. SIXTY-THREE MUSICIANS Forty Concerts to Be Held in Central Park and Thirty on New York University Campus. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/morgan-to-join-yacht-he-transacts-no-business-during-brief-stay-in.html | MORGAN TO JOIN YACHT.; He Transacts No Business During Brief Stay In Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/saves-baby-in-fire-that-fells-mother-fireman-topples-to-street-with.html | SAVES BABY IN FIRE THAT FELLS MOTHER; Fireman Topples to Street With Infant as Blazing Queens Apartment Floor Collapses. THE THREE ARE REVIVED Forty Families Routed as Tenement Burns in Brownsville--Children and Women Leap to Safety. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/hunt-australian-plane-fliers-led-by-kingsfordsmith-fail-to-find.html | HUNT AUSTRALIAN PLANE.; Fliers Led by Kingsford-Smith Fail to Find Craft With 7 Occupants. | True | Special Cable to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/care-for-needy-asked-ribourg-and-stockdale-assail-nations-failure.html | CARE FOR NEEDY ASKED.; Ribourg and Stockdale Assail Nation's Failure to Feed Hungry. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/63-at-manhattan-receive-insignia-sophomores-lead-other-classes-in.html | 63 AT MANHATTAN RECEIVE INSIGNIA; Sophomores Lead Other Classes in Gaining Awards for Sports Activities. TWO GO TO CICCOLELLO Albany Athlete Gets Football and Basketball M's--Numerals for Fifteen Freshmen. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/prison-fire-inquiry-ohio-grand-jury-to-investigate-the-death-of-320.html | PRISON FIRE INQUIRY.; Ohio Grand Jury to Investigate the Death of 320 Convicts. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/plasterers-plan-convention-here-building-trades-see-october-meeting.html | PLASTERERS PLAN CONVENTION HERE; Building Trades See October Meeting as Indication of Better Workmanship. TRADE HONOR IS STRESSED Contractors Prepare to Meet Demand of Property Owners for Mutual Cooperation. | True | | C1B 108754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/talking-lighthouse-failed-to-warn-liner-montclare-went-on-rocks-500.html | "TALKING LIGHTHOUSE" FAILED TO WARN LINER; Montclare Went on Rocks 500 Feet Away Off Scotland-- Refloated by Seven Tugs. | True | Special Cable to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/the-great-divide.html | "The Great Divide." | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/haitians-hail-senator-and-mrs-king.html | Haitians Hail Senator and Mrs. King | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/german-develops-14lb-plane-motor-paul-heylandts-200hp-vestpocket.html | GERMAN DEVELOPS 14-LB. PLANE MOTOR; Paul Heylandt's 200-H.P. 'VestPocket' Engine Is Drivenby Liquid Gas.ROCKET PRINCIPLE IS USED Continuous Stream of Energy IsCreated, Says Inventor, Who Now Works to Make It Safe. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/tries-plan-ending-dole-new-south-wales-experiments-with-public.html | TRIES PLAN ENDING DOLE; New South Wales Experiments With Public Works Program. | True | Wireless to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/colonel-baldwin-to-be-retired.html | Colonel Baldwin to Be Retired. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/alfalfa-bill-exiles-convicts-on-parole-from-oklahoma.html | Alfalfa Bill Exiles Convicts On Parole From Oklahoma | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/reynolds-is-golf-victor-will-meet-donnelly-in-march-cup-golf-final.html | REYNOLDS IS GOLF VICTOR.; Will Meet Donnelly in March Cup Golf Final at Lido. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/brown-gives-burrows-years-leave.html | Brown Gives Burrows Year's Leave. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/sifts-silk-strike-death-jersey-prosecutor-to-decide-today-whether.html | SIFTS SILK STRIKE DEATH.; Jersey Prosecutor to Decide Today Whether to Hold Five for Murder. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/dorothy-stone-dances-gracefully-at-palace-lopez-gives-his-brand-of.html | DOROTHY STONE DANCES GRACEFULLY AT PALACE; Lopez Gives His Brand of Throbbing Music--Burns and Allen's Comedy Patter Amuses. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/rb-harrison-gets-spingarn-medal-lieut-gov-lehman-extols-negro-actor.html | R.B. HARRISON GETS SPINGARN MEDAL; Lieut. Gov. Lehman Extols Negro Actor for Service to Art and to His People. MADE STAGE DEBUT AT 66 "The Lawd" in "The Green Pastures" Finds Many to Thank inAccepting Highest 1930 Award. Thanks All Who Aided Him. Connelly Pays Warm Tribute. Second Actor to Get Award. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/to-hold-social-day-theatre-assembly-will-have-benefit-program-on.html | TO HOLD "SOCIAL DAY."; Theatre Assembly Will Have Benefit Program on Friday. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/kerr-urges-church-to-utilize-science-new-truths-help-to-cure-the.html | KERR URGES CHURCH TO UTILIZE SCIENCE; New Truths Help to Cure the Social Ills, Says Presbyterian Moderator in Message. | True | Special to The New York Times. | C1B 108754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/gas-fells-stage-couple-nephew-of-kenneth-harlan-and-wife-revived.html | GAS FELLS STAGE COUPLE; Nephew of Kenneth Harlan and Wife Revived After Accident. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/germanys-trade-balance-februarys-export-surplus-nearly-three-times.html | GERMANY'S TRADE BALANCE.; February's Export Surplus Nearly Three Times That of January. | True | Wireless to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/predicts-christ-will-win-cf-taylor-ends-revival-at-washington.html | PREDICTS CHRIST WILL WIN.; C.F. Taylor Ends Revival at Washington Heights Baptist Church. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/open-squash-play-to-start-tonight-worlds-title-event-to-begin-with.html | OPEN SQUASH PLAY TO START TONIGHT; World's Title Event to Begin With Leading Pros and Amateurs Entered. WARD TO DEFEND CROWN Wolf, U.S. Champion, and Halnes Head Amateurs in Tourney at Shelton Club. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/commodity-average-is-still-holding-firm-no-change-since-advance-of.html | COMMODITY AVERAGE IS STILL HOLDING FIRM; No Change Since Advance of 3 Weeks Ago-British Unchanged, Italian Higher. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/french-unemployed-few-current-estimate-143000foreign-laborers.html | FRENCH UNEMPLOYED FEW.; Current Estimate 143,000—Foreign Laborers Leaving France. | True | Wireless to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/irish-hunt-curtin-slayers-tipperary-police-chief-said-to-have-been.html | IRISH HUNT CURTIN SLAYERS; Tipperary Police Chief Said to Have Been Killed in Vengeance Plot. | True | Wireless to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/cherry-blossoms-to-greet-prince.html | Cherry Blossoms to Greet Prince. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/cubs-top-pirates-twice-sweep-fourgame-series-by-winning-3-to-2-and.html | CUBS TOP PIRATES TWICE.; Sweep Four-Game Series by Winning, 3 to 2 and 5 to 4. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/church-groups-unite-in-world-peace-drive-petitions-and-resolutions.html | CHURCH GROUPS UNITE IN WORLD PEACE DRIVE; Petitions and Resolutions to Be Used in Movement Against Political Militarists. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/collins-acquired-cue-title-6-times-string-of-89-marked-victory-over.html | COLLINS ACQUIRED CUE TITLE 6 TIMES; String of 89 Marked Victory Over Appleby in National Amateur 18.2 Final. FIRST WON CROWN IN 1923 Chicago Player Made Sweep of Five Games in Tourney—High Run Honors to Galey With 108. Great Rally by Collins. Unbeaten in Tournament. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/hat-sale-to-aid-oharities-cribside-committee-of-babies-hospital-to.html | HAT SALE TO AID OHARITIES.; Cribside Committee of Babies' Hospital to Be in Charge. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/mexico-city-acts-to-cut-noise-aiming-especially-at-radios.html | Mexico City Acts to Cut Noise, Aiming Especially at Radios | True | Wireless to THE NEW YORK TIMES. | C1B 108754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/200-in-armed-guard-move-bank-billions-lower-broadway-like-arsenal.html | 200 IN ARMED GUARD MOVE BANK BILLIONS; Lower Broadway Like Arsenal as Irving Trust Cargo Goes to New Building. TREASURE TAKEN 8 BLOCKS High-Speed Trucks With Machine Guns Used in Transfer of Assets to 1 Wall Street. Checked and Double-Checked. Vault Below Water Level. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/gaylor-and-devine-promoted.html | Gaylor and Devine Promoted. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/block-still-unconscious-no-change-in-condition-of-injured-nyu.html | BLOCK STILL UNCONSCIOUS; No Change in Condition of Injured N.Y.U. Baseball Player. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/mrs-bertrand-russell-bars-her-new-title-as-undemocratic.html | Mrs. Bertrand Russell Bars Her New Title as Undemocratic | True | Special Cable to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/genaro-victim-of-feud-bullets-killing-chicago-gangster-prove-to-be.html | GENARO VICTIM OF FEUD.; Bullets Killing Chicago Gangster Prove to Be Big Shotgun Pellets. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/zoo-historian-notes-reactions-to-spring-chameleons-change-hippo.html | ZOO HISTORIAN NOTES REACTIONS TO SPRING; Chameleons Change, Hippo Hides and Beavers Blend an Xylophone Duet by Mendelssohn. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/cost-of-living-in-england.html | Cost of Living in England. | True | Special Cable to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/to-hold-bridge-contest-party-to-aid-association-of-volunteers-in.html | TO HOLD BRIDGE CONTEST.; Party to Aid Association of Volunteers in Social Service. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/yankees-crushed-by-braves-attack-triples-by-gehrig-and-lazzeri-save.html | YANKEES CRUSHED BY BRAVES' ATTACK; Triples by Gehrig and Lazzeri Save New York Team From Shutout--Score Is 9 to 2. ZACHARY STARS ON MOUND Also Contributes Single With the Bases Loaded--Worthington Triples With Sacks Filled. Long Drive by Worthington. Ruth and Gehrig Single. | True | By William E. Brandt. Special To the New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/plan-united-effort-for-foreign-students-ywca-delegates-to-promote.html | PLAN UNITED EFFORT FOR FOREIGN STUDENTS; Y.W.C.A. Delegates to Promote International Cooperation in American Colleges. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/find-youth-vital-here-foreign-women-college-students-note-optimism.html | FIND YOUTH VITAL HERE.; Foreign Women College Students Note Optimism and Enterprise. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/calls-himself-murderer-but-man-who-confesses-slaying-druggist-is.html | CALLS HIMSELF MURDERER.; But Man Who "Confesses" Slaying Druggist Is Cleared by Police. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/federal-light-shows-drop-in-month.html | Federal Light Shows Drop in Month | True | | C1B 108754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/old-wheat-worries-traders-in-grain-disposal-and-storage-problem.html | OLD WHEAT WORRIES TRADERS IN GRAIN; Disposal and Storage Problem Held Serious--Chicago Prices Near Low of Season. RANGE IS NARROW IN CORN Sales Decline for Week--Oats Fail to Attract Short Sellers--Lard Stocks Off in March. To Keep Stored Wheat. Oats Prices Lower. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/ten-changes-occur-in-abc-bowling-wetterman-cincinnati-takes-second.html | TEN CHANGES OCCUR IN A.B.C. BOWLING; Wetterman, Cincinnati, Takes Second Place in AllEvents With 1,899.WILLIAMSON SCORES 703 Chicagoan Goes Into Third Position in Singles Division atBuffalo. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/earthquake-shakes-manila.html | Earthquake Shakes Manila. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/lauds-st-catherines-life-father-gillis-calls-her-greatest-woman-of.html | LAUDS ST. CATHERINE'S LIFE; Father Gillis Calls Her Greatest Woman of All Time. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/black-hawks-win-from-falcons-21-romnes-and-ripley-score-for-chicago.html | BLACK HAWKS WIN FROM FALCONS, 2-1; Romnes and Ripley Score for Chicago Six in Final Game at Detroit. VICTORS OUTSKATE RIVALS Goodfellow Taillies Once, but Falls to Tie Morenz for League Scoring Lead. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/af-of-l-will-fight-wage-cuts-green-warns-as-delaying-economic.html | A.F. of L. Will Fight Wage Cuts, Green Warns, As Delaying Economic Recovery Two Years | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/investment-trusts-maintain-dividends-british-companies-used.html | INVESTMENT TRUSTS MAINTAIN DIVIDENDS; British Companies Used Reserves to Cover Depreciation--Doubtful of Present Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/title-handball-on-today.html | Title Handball On Today. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/discusses-matthew-and-mark.html | Discusses Matthew and Mark. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/londos-to-defend-mat-title-tonight-heavyweight-grappler-will-meet.html | LONDOS TO DEFEND MAT TITLE TONIGHT; Heavyweight Grappler Will Meet Freeman in Finish Match at the Garden. KALMIKOFF ON SAME CARD Will Struggle With Holuban, While Shikat Opposes Dusek--Other, Wrestling News. Holuban in Semi-Final. La Due to Wrestle Here. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/trade-reports-brighter-steel-and-merchandise-in-west-move-at.html | TRADE REPORTS BRIGHTER.; Steel and Merchandise In West Move at Increased Pace. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/new-jersey-jewish-women-confer.html | New Jersey Jewish Women Confer. | True | Special to The New York Times. | C1B 108754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/mkee-denounces-faithless-police-but-he-and-mulrooney-tell-6000-at.html | M'KEE DENOUNCES FAITHLESS POLICE; But He and Mulrooney Tell 6,000 at Communion Breakfast the Force Is Sound.SERMONS HIT CITY SCANDALCorruption Called Challenge toDemocracy--Clergy Askfor Lay Support. M'KEE DENOUNCES FAITHLESS POLICE Walker's Name Applauded. PLEDGES POLICE CLEAN-UP. Mulrooney Says He Will Oust All Who Fail Their Trust. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/decline-in-stocks-on-berlin-market-pessimistic-statement-by-steel.html | DECLINE IN STOCKS ON BERLIN MARKET; Pessimistic Statement by Steel Trust Director Causes Severe Reaction of Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/labor-party-faces-a-week-of-trouble-liberal-meeting-tomorrow-will.html | LABOR PARTY FACES A WEEK OF TROUBLE; Liberal Meeting Tomorrow Will Decide Whether Lloyd George Can Control Members. PARTIES SPLIT INTO BLOCS Three British Leaders Are Beset With Dissensions--Baldwin to Offer Censure Motion. Liberal Party IS Divided. Liberal Whip a Problem. Momentous Week Ahead. Dozen Blocs in Commons. | True | Special Cable to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/double-bridal-for-sisters.html | Double Bridal for Sisters. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/find-wide-strength-in-roosevelt-boom-friends-of-governor-report.html | FIND WIDE STRENGTH IN ROOSEVELT BOOM; Friends of Governor Report Former Smith Adherents Among Many Supporters. STUDY TAMMANY SITUATION Backers Hold Crain and Walker Charges Do Not Alter Race-- Young Remains Inactive. Smith Candidacy Opposed. Tammany Situation Watched. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/canadians-visit-pampas-trade-delegates-eat-gaucho-style-on.html | CANADIANS VISIT PAMPAS; Trade Delegates Eat Gaucho Style on Argentine Ranch. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/tigers-are-victors-in-two-coast-games-one-squad-conquers-los.html | TIGERS ARE VICTORS IN TWO COAST GAMES; One Squad Conquers Los Angeles by 9-5, While Another Beats Seattle by 24-14. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/points-to-creed-of-christ-father-scott-holds-catholicism.html | POINTS TO CREED OF CHRIST; Father Scott Holds Catholicism Perpetuates Divine Authority. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/seven-children-die-three-hurt-in-fire-fourteen-of-holderness-nh.html | SEVEN CHILDREN DIE, THREE HURT IN FIRE; Fourteen of Holderness (N.H.) Farm Family of Eighteen Are Trapped Asleep in House Loft. PARENTS RESCUE ONE BABY Six Children Escape Through the Blazing Kitchen, but 3, Burned, Leap From Upper Window. | True | Special to The New York Times. | C1B 108754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/haverstraw-banker-is-91-today.html | Haverstraw Banker is 91 Today. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/trailed-by-photo-seized-as-forger-bianchi-taken-in-albany-is.html | TRAILED BY PHOTO, SEIZED AS FORGER; Bianchi, Taken in Albany, Is Accused of Swindling Banks From Coast to Coast. LETTERS OF CREDIT RAISED Prisoner Identified by Picture After Frauds Here and in Boston--His Partner Still Sought. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/republicans-turn-on-immunity-bill-now-hostile-in-assembly-and-may.html | REPUBLICANS TURN ON IMMUNITY BILL; Now Hostile in Assembly and May Join Democrats in Opposing Passage. GOVERNOR TO URGE ACTION Message From the Executive Advocating Banking Reform Measurofs Also Expected. Assembly Republicans Switch. Status of City Inquiry Bill. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/lord-glenavy-dies-was-irish-leader-former-chairman-of-free-state.html | LORD GLENAVY DIES; WAS IRISH LEADER; Former Chairman of Free State Senate Succumbs in Dublin in Eightieth Year. HAD BEEN LORD CHANCELLOR Held Posts of Solicitor General, Attorney General and Lord Chief Justice--Aided Lord Carson. | True | Special Cable to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/new-bonds-for-8200000-offered-to-investors-today.html | New Bonds for $8,200,000 Offered to Investors Today | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/menominee-indians-cant-find-a-leader-princess-and-rival-heir-agree.html | MENOMINEE INDIANS CAN'T FIND A LEADER; Princess and Rival Heir Agree to Refuse the Honor to Avoid Factional Controversy. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/my-experiences-in-the-world-war-the-heroic-lost-battalion-shelled.html | MY EXPERIENCES IN THE WORLD WAR; The Heroic "Lost Battalion." Shelled by Our Own Guns. Argonne Forest Cleared. More German Divisions Used. Progress Despite Obstacles. 91st Suffers Heavily. Gains in Severe Fighting. Germans Pushed Back 7 Miles. Aviators Trained With Infantry. General Attack Planned. Steady, Difficult Progress. Fifth Corps Breaks Enemy Line. Warm Praise for 32d Division. Hard Blow to Germans. How the "Lose Battalion" Was Relieved In this chapter: | True | By General John J. Pershing Commander-In-Chief of the American Expeditionary Forces. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/alfred-conyes-dead-exprison-keeper-retired-aide-at-sing-sing-served.html | ALFRED CONYES DEAD; EX-PRISON KEEPER; Retired Aide at Sing Sing Served There 51 Years--Had Seen Many Reforms. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Ira L. Hill. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/red-sox-victors-144-score-nine-runs-in-eighth-against-house-of.html | RED SOX VICTORS, 14-4.; Score Nine Runs in Eighth Against House of David. | True | | C1B 108754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/dr-forman-defends-efficacy-of-prayer-takes-issue-with-those-who.html | DR. FORMAN DEFENDS EFFICACY OF PRAYER; Takes Issue With Those Who Stress Its Beauty Rather Than Its Utility. SCIENTIFIC VIEW CRITICIZED St. Paul's Methodist Congregation Hears Plea for Sincere, Childlike Faith in Supplication. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/a-novel-opera-concert-russian-music-sung-in-part-by-artists-in.html | A NOVEL "OPERA CONCERT."; Russian Music Sung in Part by Artists in Their Native Dress. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/welsh-miners-delay-action-on-striking-but-trouble-for-macdonald-is.html | WELSH MINERS DELAY ACTION ON STRIKING; But Trouble for MacDonald Is Foreseen When the Matter Comes Up in Commons. | True | Special Cable to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/mike-hall-victor-sets-track-record-defeats-the-choctaw-by-neck-in.html | MIKE HALL VICTOR; SETS TRACK RECORD; Defeats The Choctaw by Neck in $100,000 Added Race at Agua Caliente. SUN BEAU FINISHES FIFTH 3-5 Favorite Unable to Stay With Fast Pace--Time for Mile and Quarter 2:03. 25,000 WITNESS THE UPSET Plucky Play is Third in Field of Ten--Winner, Owrred by Eastman, Returns $20.80 for $2. Sun Beau Makes Bid. Ervast Away First. O'Donnell Rides Smart Race. Came From Retirement. | True | Times Wide World Photo. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/insurance-lobbying-charged-to-hebert-barkley-cites-rhode-island.html | INSURANCE LOBBYING CHARGED TO HEBERT; Barkley Cites Rhode Island Records of Senator's Practice, Beginning in 1924.DECLARES HIM STILL IN IT Kentuckian Links This WithHebert's Displacing Wagner asHead of Senate Inquiry. Hebert and Insurance Interests. Rhode Island Records Given. Practice Continued as Senator | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/rifle-group-names-indoor-champions-national-association-lists-the.html | RIFLE GROUP NAMES INDOOR CHAMPIONS; National Association Lists the New Titleholders--Chicago Boy Is a Winner. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/fight-right-to-ask-jurors-race-bias-government-counsel-holds-this.html | FIGHT RIGHT TO ASK JURORS' RACE BIAS; Government Counsel Holds This Would Lead to Prying Into Religious and Other Views. EQUALITY PROVIDED BY LAW Case of District of Columbia Negro Slayer Involving Question Is Before Supreme Court Today. "Reasonable Limitation" Urged. Exceptions Are Conceded | True | Special to The New York Times. | C1B 108754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/levi-asks-church-to-answer-queries-replace-to-popular-questions.html | LEVI ASKS CHURCH TO ANSWER QUERIES; Replace to Popular Questions About Faith, Holding Belief Is Key to Universe. CALLS PRAYER NECESSITY Asserts Suffering Serves Divine Purpose and Cites Nature as Symbol of Immortality. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/newsreel-subjects.html | Newsreel Subjects. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/better-brains-urged-for-better-times-professor-tw-todd-opening.html | BETTER BRAINS URGED FOR BETTER TIMES; Professor T.W. Todd, Opening Health Unit at Cleveland, Calls for Bigger Social Service Outlay. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/explains-montagu-normans-visit.html | Explains Montagu Norman's Visit. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/bill-provides-for-court-inquiries.html | Bill Provides for Court Inquiries. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/niagara-gas-incorporates-delaware-concern-to-combine-three-in.html | NIAGARA GAS INCORPORATES; Delaware Concern to Combine Three In Up-State New York. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/shaw-letters-read-by-mrs-belmont-she-heeds-authors-suggestion-and.html | SHAW LETTERS READ BY MRS. BELMONT; She Heeds Author's Suggestion and Earns $4,500 for Fund. for Jobless Women. WRITTEN TO HER IN 1904 They Tell of Play "Major Barbara" and Urged the Then Eleanor Robson to Take Title Role. Warn of Social Evils. Asks Steps to Solve Problem. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/crude-rubber-supply-increases-in-england-futures-market-in-london.html | CRUDE RUBBER SUPPLY INCREASES IN ENGLAND; Futures Market in London Steady as Week Ends- Quotations for Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/finds-sales-improved-credit-survey-reports-them-fair-in-78-cities.html | FINDS SALES IMPROVED.; Credit Survey Reports Them "Fair" in 78 Cities, "Brisk" in 4. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/labor-body-to-seek-modified-dry-law-seventyfive-unions-represented.html | LABOR BODY TO SEEK MODIFIED DRY LAW; Seventy-five Unions Represented in Committee, Formed toAdvise Federation Group.DRYS WARN BOTH PARTIESDr. Cherrington Declares Presidential Candidates Must Take a Definite Stand on Prohibition. To Organize in All States. Personnel of Labor Body. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/antifascist-quits-bronx-chamber.html | Anti-Fascist Quits Bronx Chamber. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/280-at-nyu-get-commerce-honors-business-students-set-record-last.html | 280 AT N.Y.U. GET COMMERCE HONORS; Business Students Set Record Last Semester for Number Having High Marks. 191 ARE FROM THIS CITY Professor So Boyar Gives Out List Which Includes Many With "A's" in All Their Courses. | True | | C1B 108754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/british-exports-falling-percentage-decrease-from-1930-continues.html | BRITISH EXPORTS FALLING.; Percentage Decrease From 1930 Continues Larger Than With Imports | True | Special Cable to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/johnsons-condition-unchanged.html | Johnson's Condition Unchanged. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/eastern-title-won-by-soccer-yankees-as-they-beat-newark-at-polo.html | Eastern Title Won by Soccer Yankees as They Beat Newark at Polo Grounds, 6-1; SOCCER TITLE WON BY YANKEES, 6 TO 1 New York Defeats Newark for Eastern Crown Before 8,000 at the Polo Grounds. McPHERSON ONE OF STARS Patenaude Also Gets Two Goals as Winners Flash Brilliant Attack and Gain U.S. Final. Perfect Form Is Shown. White Gets a Goal. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/pair-slain-home-burned-negro-seized-in-florida-in-death-of.html | PAIR SLAIN, HOME BURNED.; Negro Seized in Florida in Death of Postmaster and Wife. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/urges-aid-for-prisoners-dr-katz-lauds-roosevelt-stand-for-penal.html | URGES AID FOR PRISONERS.; Dr. Katz Lauds Roosevelt Stand for Penal Reforms. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/mr-rogers-has-an-opponent-for-the-dreiserlewis-winner.html | Mr. Rogers Has an Opponent For the Dreiser-Lewis Winner | True | WILL ROGERS. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/faup-and-carraba-win-triumph-in-onehour-bicycle-team-race-in-the.html | FAUP AND CARRABA WIN.; Triumph in One-Hour Bicycle Team Race in the Bronx. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/750000-daily-wages-paid-by-p-r-r-to-its-employes.html | $750,000 Daily Wages Paid By P. R. R. to Its Employes | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/road-to-vera-cruz-opened-highway-from-mexico-city-can-be-covered-in.html | ROAD TO VERA CRUZ OPENED; Highway from Mexico City Can Be Covered In a Ten-Hour Ride. | True | Wireless to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/drive-to-save-water-begun-by-merchants-industrial-plants-are.html | DRIVE TO SAVE WATER BEGUN BY MERCHANTS; Industrial Plants Are Especially Urged to Eliminate Waste to Avert City Famine. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/colleges-to-sift-basketball-today-officials-of-nyu-manhattan-ccny.html | COLLEGES TO SIFT BASKETBALL TODAY; Officials of N.Y.U., Manhattan, C.C.N.Y., St. John's to Take Up Proposed Regulations. HEMLIN DISCUSSES PLANS Wants a Governing Body to Act on Complaints Instead of Individual Schools. Coaches Are Expected. Coffey's Comment on Meeting. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/evangelist-scores-drys-indifference-cf-taylor-predicts-legalized.html | EVANGELIST SCORES DRYS' INDIFFERENCE; C.F. Taylor Predicts Legalized Sale of Liquor Unless They Are Militant Like Wets. WOULD TEACH TEMPERANCE He Pleads for a 33-Year Trial of Prohibition, Saying It Has Freed Many From "Curse" of Drink. | True | | C1B 108754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/uruguay-to-take-up-6000000-deficit-council-favors-cooperative.html | URUGUAY TO TAKE UP $6,000,000 DEFICIT; Council Favors Cooperative Societies to Have Monopoly of Nation's Trade. BOND FLOTATION PLANNED Legislation to Relieve Unemployment and Increase ProductionAlso Designed. | True | Special Cable to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/reds-stop-cards-6-to-5-group-hits-to-win-first-exhibition-against.html | REDS STOP CARDS, 6 TO 5.; Group Hits to Win First Exhibition Against Big League Club. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/stormy-session-of-inquiry.html | Stormy Session of Inquiry. | True | | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/lays-joliet-riots-to-lack-of-paroles-convict-testifies-dying-prison.html | LAYS JOLIET RIOTS TO LACK OF PAROLES; Convict Testifies Dying Prisoners Eligible for ReleaseAre Kept in Cells.MEN 'PUT ON SPOT,' HE SAYS Declares Prison Officials Knew ofFeb. 22 Plot and Could HaveAvoided Killings. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/loans-for-3-months-at-paris-bring-1-bank-discounts-decreasing-and.html | LOANS FOR 3 MONTHS AT PARIS BRING 1 %; Bank Discounts Decreasing and Treasury Deposits Placed in the Open Market. | True | Wireless to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/six-killed-in-crash-of-scottish-express-nine-others-are-badly-hurt.html | SIX KILLED IN CRASH OF SCOTTISH EXPRESS; Nine Others Are Badly Hurt When Cars Jump the Track After Leaving London. CALL TO DINER SAVES MANY Luncheon Time Draws Scores From Crowded Forward Cars Before They Are Shattered. Luncheon Saved Many Lives. Traffic Blocked for Hours. Woman Bemoans Umbrella's Loss. | True | Special Cable to THE NEW YORK TIMES. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/midwick-poloists-upset-argentines-boeseke-tallies-all-of-victors.html | MIDWICK POLOISTS UPSET ARGENTINES; Boeseke Tallies All of Victors' Goals, Except Four Allotted as a Handicap. FINAL COUNT IS 9 TO 8 Losers Lead In Seventh Period, but Penalties Cost Them Game at Alhambra, Cal. | True | Special to The New York Times. | C1B 108754 |
| 1931-03-23 | 1931-03-23 | https://www.nytimes.com/1931/03/23/archives/norfolk-western-increases-assets-reports-gain-of-11920118-to-total.html | NORFOLK & WESTERN INCREASES ASSETS; Reports Gain of $11,920,118 to Total of $554,206,354 at End of 1930. EARNINGS $21.97 A SHARE Railroad to Fight Payment of $15,843,344 to Government Under Recapture Clause. | True | | C1B 108754 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/4-manhattan-teams-announce-schedules-28-dates-set-in-tennis-track.html | 4 MANHATTAN TEAMS ANNOUNCE SCHEDULES; 28 Dates Set in Tennis, Track and Baseball--Two Changes in Varsity Nine's List. | True | | C1B 107836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/repentant-robber-held-man-who-abandoned-holdup-asks-bride-be-told.html | REPENTANT ROBBER HELD.; Man Who Abandoned Hold-Up Asks Bride Be Told of Plight. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/red-sox-reduce-squad-galvin-and-mullaney-sent-to-richmondquinn.html | RED SOX REDUCE SQUAD.; Galvin and Mullaney Sent to Richmond--Quinn Optimistic. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/seeded-stars-win-in-title-tennis-three-of-the-entrants-in-womens.html | SEEDED STARS WIN IN TITLE TENNIS; THREE OF THE ENTRANTS IN WOMEN'S NATIONAL TEAM FENCING TONIGHT. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo.Fotograms. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/sanford-fla-bonds-requested.html | Sanford (Fla.) Bonds Requested. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/cubs-lose-to-oakland.html | CUBS LOSE TO OAKLAND | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/acts-to-speed-his-return.html | Acts to Speed His Return. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/45-banks-reopened-percentage-as-compared-with-suspensions-rose-last.html | 45 BANKS REOPENED.; Percentage as Compared With Suspensions Rose Last Month. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/navy-match-canceled-fail-to-agree-on-penn-state-boxing-date-for.html | NAVY MATCH CANCELED.; Fail to Agree on Penn State Boxing Date for Next Season. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/mrs-jw-roosevelt-chicago-opera-members-and-champion-speed-typist.html | MRS. J.W. ROOSEVELT; Chicago Opera Members and Champion Speed Typist Are Sailing on the Lafayette. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/dartmouth-gives-degrees-awards-arts-and-science-honors-to-13-at.html | DARTMOUTH GIVES DEGREES; Awards Arts and Science Honors to 13 at Mid-Term. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/robins-regulars-again-win-in-cuba-rain-fails-to-check-enthusiasm-of.html | ROBINS' REGULARS AGAIN WIN IN CUBA; Rain Fails to Check Enthusiasm of 8,000 Fans Who See the Dodgers Lose, 5 to 1. Scorers for the Robins. Hopes for Return Visit. | True | By Roscoe McGowen. Special Cable To the New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/baronet-shot-in-canada-sir-john-hume-campbell-brought-to-hospital.html | BARONET SHOT IN CANADA.; Sir John Hume Campbell Brought to Hospital in Critical State. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/west-virginia-drivers-criticized.html | West Virginia Drivers Criticized. | True | ABNEY PAYNE. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/treasury-calls-issued-40456000-to-be-withdrawn-here-in-two-days.html | TREASURY CALLS ISSUED.; $40,456,000 to Be Withdrawn Here in Two Days. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/hollywood-beats-tigers-coast-leaguers-score-eight-runs-in-seventh.html | HOLLYWOOD BEATS TIGERS; Coast Leaguers Score Eight Runs in Seventh to Win, 11-8. | True | | C1B 107836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/navy-crews-stage-workout-on-severn-brave-rough-water-in-onehour.html | NAVY CREWS STAGE WORKOUT ON SEVERN; Brave Rough Water in One-Hour Session--Veteran Hunter Returns to Squad. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/daniel-frohman-back-from-south.html | Daniel Frohman Back From South. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/roosevelt-offers-power-bill-changes-outlines-amendments-he-desires.html | ROOSEVELT OFFERS POWER BILL CHANGES; Outlines Amendments He Desires at Conference With Knight and McGinnies. MEETING IS HARMONIOUS But Republicans Do Not FavorSalaried Board of Trustees forPower Authority. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/surprise-move-in-albany-senate-passes-revised-bill-26-to-24.html | SURPRISE MOVE IN ALBANY; Senate Passes Revised Bill 26 to 24, Assembly by 76 to 70. AMENDMENTS WIN WARD Solid Democratic Opposition Is Crushed by Accord on Independent Prosecutor.$250,000 FUND AVAILABLE 3 Senators and 4 of Assemblyto Have Sweeping Powers--Hofstadter Steps Aside. Move a Surprise. Agreement on Seabury. Knight Calls Up Measure. Democrats Fight to End. Inquiry Plan Changed. Lehman Favors Substitution. Mastick Explains Vote. Statement by Westall. Attacks Rabbi Wise. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/150-lawyers-aiding-inquiry-movement-committee-of-1000-also-likely.html | 150 LAWYERS AIDING INQUIRY MOVEMENT; Committee of 1,000 Also Likely to Be Enlarged to 1,500-- Allen Adds Charges. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/philadelphia-boxers-defeat-new-yorkers-triumph-in-three-of-four.html | PHILADELPHIA BOXERS DEFEAT NEW YORKERS; Triumph in Three of Four Intercity Contests in Ring of theNew York A.C. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/opera-opera-comique-in-english.html | OPERA; Opera Comique in English. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/how-parallel-wills-of-last-two-wendel-sisters-distribute-familys.html | How Parallel Wills of Last Two Wendel Sisters Distribute Family's Fortune Among Institutions | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/study-pension-plan-for-building-trades-experts-weighing-a-proposal.html | STUDY PENSION PLAN FOR BUILDING TRADES; Experts Weighing a Proposal for Insurance and Old-Age Payments for 125,000. WOULD BE LARGEST OF KIND Decision of City Industrial Group Awaits Report on the Feasibility of the Idea. WORK FOR JOBLESS RUSHED McKee to Get Schedule of Relief Projects Today as Basis for Appropriation Estimate. | True | | C1B 107836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/pacific-fleet-quits-canal-plane-carrier-saratoga-transits-new-route.html | PACIFIC FLEET QUITS CANAL; Plane Carrier Saratoga Transits New Route in Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/war-flier-recalls-battles-splendor-letter-to-mother-described-the.html | WAR FLIER RECALLS BATTLES SPLENDOR; Letter to Mother Described the Meuse-Argonne Attack as Viewed From Air. A "FANTASTIC" SPECTACLE Our Far-Flung Barrage Lit Night as Far as the Eye Could See, Lieut. Holden Wrote. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/editorial-hails-water-polo-action-princeton-daily-calls-abolition.html | EDITORIAL HAILS WATER POLO ACTION; Princeton Daily Calls Abolition of the Sport There an 'Intelligent Move.' SAYS GAME WAS UNPOPULAR Resignation From Swimming Body, Which Followed Automatically, Also Is Justified. Text of the Editorial. Sees Chance of Revival. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/lenten-services-open-in-palace-theatre-dr-howard-preaches-for.html | LENTEN SERVICES OPEN IN PALACE THEATRE; Dr. Howard Preaches for Federation of Churches in CathedralSetting, With Special Music. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/sports-today.html | Sports Today | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/pathe-trial-put-off-to-april-10.html | Pathe Trial Put Off to April 10. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/soviet-completes-5year-plan-for-oil-output-of-58000-tons-a-day.html | SOVIET COMPLETES 5-YEAR PLAN FOR OIL; Output of 58,000 Tons a Day Exceeds Goal for Last Year of Pyatiletka by 1,000 Tons. | True | Wireless to THE NEW YORK TIMES. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/mrs-hoover-lauds-girls-relief-work-mrs-hoover-at-the-radio.html | MRS. HOOVER LAUDS GIRLS' RELIEF WORK; MRS. HOOVER AT THE RADIO | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/army-uniform-cloth-bids-two-new-york-concerns-make-tenders-for.html | ARMY UNIFORM CLOTH BIDS; Two New York Concerns Make Tenders for 335,000 Yards of Material. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/article-2-no-title-new-rochelle-athlete-reward-for-his-twoyear-work.html | Article 2 -- No Title; New Rochelle Athlete Reward for His Two-Year Work With Hockey Team. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/two-sentenced-for-aprile-murder.html | Two Sentenced for Aprile Murder. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/citizens-ambush-and-kill-bandits-three-learning-two-men-are-robbing.html | CITIZENS AMBUSH AND KILL BANDITS; Three, Learning Two Men Are Robbing Edna (Kan.) Bank, Shoot Them as They Emerge. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/mickey-walker-reweds-middleweight-champion-marries-miss-clara.html | MICKEY WALKER REWEDS; Middleweight Champion Marries Miss Clara Hillmern, Art Student. | True | Special to The New York Times. | C1B 107836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/prr-awads-new-station-job.html | P.R.R. Awads New Station Job. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Mar. 18. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/bunner-on-trial-for-2-auto-deaths-holland-tunnel-police-captain.html | BUNNER ON TRIAL FOR 2 AUTO DEATHS; Holland Tunnel Police Captain Charged With Killing Aged Man and Sister in 1929. PEDDLER TELLS OF BATTLE But Woman Companion Denies Drinking in Car and Asserts Driver Tried to Avert Crash. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/high-court-decides-munson-rate-case-chief-justice-hughes-rules-that.html | HIGH COURT DECIDES MUNSON RATE CASE; Chief Justice Hughes Rules That Coastwise Line Need Not File Tariffs With I.C.C. SETS JERSEY DUMPING CASE Court Limits Employers' Liability Statute--Refuses to Bar Government Application in Barge Loss. Decides New Haven Liability Suit. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/czech-scores-agreement-minister-sees-germany-trying-to-gain.html | CZECH SCORES AGREEMENT.; Minister Sees Germany Trying to Gain European Hegemony. Long Discussion Held. Sees Wide Opposition. | True | Special Cable to THE NEW YORK TIMES. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/final-sugar-pact-set-for-march-30-chadbourne-calls-delegates-of.html | FINAL SUGAR PACT SET FOR MARCH 30; Chadbourne Calls Delegates of Seven Nations to Meet in Paris to Settle Pending Details. PRICE CONTROL A PROBLEM Negotiators Realize Profits Must Be Regulated, as Well as Output, if Industry is to Come Back. | True | Special Cable to THE NEW YORK TIMES. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/boecklin-estate-to-son-former-baroness-who-left-1190652-had-made-no.html | BOECKLIN ESTATE TO SON.; Former Baroness Who Left $1,190,652 Had Made No Will. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/dr-compton-measures-space-between-atoms-chicago-scientist-using.html | DR. COMPTON MEASURES SPACE BETWEEN ATOMS; Chicago Scientist, Using X-Ray on Crystal, Finds It One 100,000,000th of an Inch. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/divorce-of-shrillvoiced-wives-proposed-by-deafness-expert.html | Divorce of Shrill-Voiced Wives Proposed by Deafness Expert | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/miss-brooks-leads-in-pinehurst-golf-scores-91-for-first-half-of.html | MISS BROOKS LEADS IN PINEHURST GOLF; Scores 91 for First Half of 36-Hole Medal Tourney at Pine Needles. TWO IN TIE FOR SECOND Misses Waring and Beach Trail With 94--Miss Bennett and Mrs. Barlow Card 97s. | True | Special to The New York Times. | C1B 107836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/hunt-australian-air-liner-kingsfordsmith-and-others-search-for.html | HUNT AUSTRALIAN AIR LINER.; Kingsford-Smith and Others Search for Plane Missing With Seven. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/canzoneri-beats-grogan-lightweight-champion-wins-nontitle-bout-in.html | CANZONERI BEATS GROGAN.; Lightweight Champion Wins NonTitle Bout in Philadelphia. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/noajoyce-defeats-equation-by-head-just-lasts-to-annex-feature-at-st.html | NOAJOYCE DEFEATS EQUATION BY HEAD; Just Lasts to Annex Feature at St. Johns Park With Sunny Morn Third. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/porto-rican-relief-impeded-by-slump-health-association-hampered-in.html | PORTO RICAN RELIEF IMPEDED BY SLUMP; Health Association Hampered in Raising $7,500,000 to Meet "Distressing Conditions." MAY REQUIRE LARGER SUM Officials Here Await New Report of Dr. S.J. Crumbine, Now Making Survey of Situation. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/three-shifts-made-in-crew-b-at-yale-esselstyn-is-sent-to-no-6-mertz.html | THREE SHIFTS MADE IN CREW B AT YALE; Esselstyn Is Sent to No. 6, Mertz to No. 4 and Manuel to No. 2 Position. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/music-mrs-safford-contralto-sings-london-singers-in-farewell.html | MUSIC; Mrs. Safford, Contralto, Sings. London Singers in Farewell. | True | By Olin Downes. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/145292508-added-in-public-works-woods-committee-gets-reports-of-371.html | 145,292,508 ADDED IN PUBLIC WORKS; Woods Committee Gets Reports of 371 New Contracts Given Out Last Week. LARGEST IS BUILDING HERE Parcel Post Structure Will Cost $10,368,587--New Jersey and Connecticut Begin Projects. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/business-world-retail-trade-shows-spurt-blues-increase-color-favor.html | BUSINESS WORLD; Retail Trade Shows Spurt. Blues Increase Color Favor. Men's Wear Stores Seek Novelties. Sterling Stock Closed Out. Branded Hose Firm Seeks Goods. Show Date Occupies Lamp Trade. Men's Wear Fabric Buyers Here. Small Price Gains in Fine Goods. Board Report Halts Gray Goods. Low End Trend in Rug Buying. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/open-house-at-carroll-camp.html | Open House at Carroll Camp. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/lay-germanic-union-to-freeing-of-rhine-french-nationalists-say-move.html | LAY GERMANIC UNION TO FREEING OF RHINE; French Nationalists Say Move Would Not Have been Made if Mainz Were Still Held. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/municipal-loans-planned-for-award-offerings-of-new-bond-issues-to.html | MUNICIPAL LOANS PLANNED FOR AWARD; Offerings of New Bond Issues to Investment Bankers Are Announced. $3,000,000 FOR BOSTON Bids on Notes to Be Opened at Noon Today-- Paterson to Seek $2,550,000. | True | | C1B 107836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/independent-art-in-special-show.html | Independent Art in Special Show | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/lawyer-shot-dead-at-court-hearing-hoboken-corporation-counsels-aide.html | LAWYER SHOT DEAD AT COURT HEARING; Hoboken Corporation Counsel's Aide Slain by Litigant in Dispute Over Property. KILLER THEN SURRENDERS Former Saloon Keeper Hands OverPistol to Master in Chancery,Whom Shots Nearly Hit. Previous Threat Revealed. Shoots as Hearing Closes. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/penn-burial-spot-menaced-funds-still-lacking-to-save-friends.html | PENN BURIAL SPOT MENACED; Funds Still Lacking to Save Friends' Cemetery From Invasion of Traffic. | True | Wireless to THE NEW YORK TIMES. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/shawmut-bank-trust-shows-gain-in-quarter-net-asset-value-of-common.html | SHAWMUT BANK TRUST SHOWS GAIN IN QUARTER; Net Asset Value of Common Stock Reported as $12.75 a Share on Feb. 28. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/chemists-will-honor-the-mellon-brothers-american-institute-makes.html | CHEMISTS WILL HONOR THE MELLON BROTHERS; American Institute Makes Award Today for Their Service to Industrial Research. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/fifty-years-with-phoenix-insurance.html | Fifty Years With Phoenix Insurance | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/corporate-changes-delaware.html | CORPORATE CHANGES. Delaware. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/backs-broderick-in-banks-message-governor-asks-legislature-to.html | BACKS BRODERICK IN BANKS MESSAGE; Governor Asks Legislature to Approve Request for Additional Examiners.OFFICIAL EXPLAINS NEEDSSuperintendent Desires Greater Freedom From Civil Service Regulations in Choosing New Aides. The Governor's Message. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/urge-extra-session-for-relief-of-idle-socialists-and-liberals-led.html | URGE EXTRA SESSION FOR RELIEF OF IDLE; Socialists and Liberals, Led by Norman Thomas, Appeal to Watson and Longworth. LATTER WILL TELL HOOVER But Senate Leader and Speaker of House Both Oppose a Special Call of Congress. Thomas Assails Administration. Demand Immediate Relief. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/to-appeal-packers-case-government-will-take-consent-decree-to.html | TO APPEAL PACKERS' CASE.; Government Will Take Consent Decree to Supreme Court. | True | | C1B 107836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/dr-john-eteeple-chemist-is-dead-leader-in-developing-american.html | DR. JOHN E.TEEPLE, CHEMIST, IS DEAD; Leader in Developing American Potash Industry Succumbs at Age of 57. AIDED SEARLES LAKE PLANT Received 1927 Perkin Medal for Feat--He Wrote Book on Maya Astronomy. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/notes-of-social-activities-in-metropolitian-district-and-elsewhere.html | Notes of Social Activities in Metropolitian District and Elsewhere | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/high-court-bars-alien-seamen-justice-holmes-decides-that-threeyear.html | HIGH COURT BARS ALIEN SEAMEN; Justice Holmes Decides That Three-Year Limit Does Not Apply to Ship Deserters. TWO CASES APPEALED HERE Decision Holds That Statute of Limitations Would Create a Favored Class. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/gain-in-1930-shown-by-pacific-lighting-7969466-net-income-or-445-a.html | GAIN IN 1930 SHOWN BY PACIFIC LIGHTING; $7,969,466 Net Income, or $4.45 a Share, Compares With $7,244,422 in 1929. ASSETS AT $257,760,184 Surplus After Dividends $2,556,023, Against $2,567,355--Miller Discusses Legal Actions. Total Assets $257,760,184. Action by Los Angeles. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/columbia-to-end-sport-distinction-recommendation-is-made-to-abolish.html | COLUMBIA TO END SPORT DISTINCTION; Recommendation Is Made to Abolish Difference Between Major and Minor Activities. APPROVAL IS EXPECTED University Committee on Athletics Almost Certain to Act Favorably on Plan. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/oppose-citizenship-ban-quakers-espouse-cause-of-dr-macintosh-and.html | OPPOSE CITIZENSHIP BAN.; Quakers Espouse Cause of Dr. Macintosh and Miss Bland. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/nautilus-at-navyyard-for-ceremony-today-grandson-of-jules-verne-to.html | NAUTILUS AT NAVYYARD FOR CEREMONY TODAY; Grandson of Jules Verne to Christen Submarine--Body of Drowned Officer Not Found. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/divorces-rafael-sabatini-wife-of-novelist-wins-decree-in-london-on.html | DIVORCES RAFAEL SABATINI; Wife of Novelist Wins Decree in London on Ground of Misconduct. | True | Wireless to THE NEW YORK TIMES. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/new-securities-firm-formed.html | New Securities Firm Formed. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/wheeling-steel-to-restart-plant.html | Wheeling Steel to Restart Plant. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/tells-of-buckley-threat-detroit-witness-links-politics-with-radio.html | TELLS OF BUCKLEY THREAT; Detroit Witness Links Politics With Radio Man's Murder. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/milburns-reds-top-hitchcock-poloists-both-stars-are-outstanding-in.html | MILBURN'S REDS TOP HITCHCOCK POLOISTS; Both Stars Are Outstanding in 8-to-5 Battle at Aiken--Talbott Also Plays Well. | True | Special to The New York Times. | C1B 107836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/25000000-bonds-for-steel-company-youngstown-sheet-and-tube-5s-due.html | $25,000,000 BONDS FOR STEEL COMPANY; Youngstown Sheet and Tube 5s, Due in 1970, to Be on Market Today at 101. FIRST FINANCING SINCE 1927 Loan Will Not Affect Status of Bethlehem Merger Plan-- Bankers Company Heads Offering Group. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/stanley-h-bullard-manufacturer-dies-was-vice-president-and-works.html | STANLEY H. BULLARD, MANUFACTURER, DIES; Was Vice President and Works Manager of Machine. Tool Concern. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/police-department.html | Police Department. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/earl-of-lincoln-takes-bride-here-henry-pelhamclintonhope-marries.html | EARL OF LINCOLN TAKES BRIDE HERE; Henry Pelham-Clinton-Hope Marries Mrs. Jean Banks Gimbernat at Her Home. A SURPRISE TO SOCIETY Bridegroom's Father Once Owned Hope Diamond--Bride Former Wife of J.R. Gimbernat Jr. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/income-tax-slump-of-209000000-seen-treasury-returns-for-quarter.html | INCOME TAX SLUMP OF $209,000,000 SEEN; Treasury Returns for Quarter Reflect Clearly Results of Business Recession. HUGE DEFICIT NOW CERTAIN Treasury Officials Still Hopeful --For Raising Debt Rather Than Increasing Taxes. Talk of Curbing Expenses. INCOME TAX SLUMP $209,000,000 LIKELY | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/club-bonded-to-keep-dry-court-orders-500-posted-by-brooklyn.html | CLUB BONDED TO KEEP DRY.; Court Orders $500 Posted by Brooklyn Democratic Group. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/warden-hm-kaiser-dies-at-dannemora-the-ruler-of-clinton-prison-to.html | WARDEN H.M. KAISER DIES AT DANNEMORA; The Ruler of Clinton Prison, to Which Desperadoes Are Sent, Is Stroke Victim. HAD CHARGE TWELVE YEARS Known as Strict Disciplinarian-- Quelled Fatal Riot With Outside Aid Two Years Ago. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/white-men-sentenced-two-georgians-sent-to-prison-for-death-of-negro.html | WHITE MEN SENTENCED.; Two Georgians Sent to Prison for Death of Negro. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/british-liberals-to-limit-support-of-labor-pledge-cooperation-but.html | British Liberals to Limit Support of Labor; Pledge Cooperation, but Qualify Its Extent | True | Wireless to THE NEW YORK TIMES. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS | True | | C1B 107836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/sports-of-the-times-the-start-of-the-big-whirl-on-ice-the-local.html | Sports of the Times; The Start of the Big Whirl on Ice. The Local Situation. Bad News for the Black Hawks. Round Two. The Final Fray. | True | By John Kieran. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/yanks-tie-in-ninth-lose-in-11th-43-riddlesdrive-brings-victory-to.html | YANKS TIE IN NINTH, LOSE IN 11TH, 4-3; Riddle's-Drive Brings Victory to Indianapolis After Error Deadlocks Game. RUTH, GEHRIG POWERLESS Burwell and Daney Check New York Attack, While JOhnson Is Batted Hard in the Fourth. Wild Throw Ties Score. Johnson Hurls Eight Innings. | True | By William E. Brandt. Special To the New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/loan-of-10000000-to-mexico-proposed-oil-companies-reported-ready-to.html | LOAN OF $10,000,000 TO MEXICO PROPOSED; Oil Companies Reported Ready to Furnish Money to Bolster Value of Silver. | True | Wireless to THE NEW YORK TIMES. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/new-stock-issues.html | NEW STOCK ISSUES. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/ella-wendels-will-dividing-the-familys-fortune-in-realty-10000-to.html | Ella Wendel's Will Dividing the Family's Fortune in Realty.; $10,000 to Hamilton College. Gift to Physician. Provision for Mrs. Swope. Left Trust for Sister. Residue in 200 Shares. Flower Hospital Bequest. Codicil to the Will. Gift to Servant in a Codicil. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/river-trade-aids-canada-bank-of-montreal-cites-early-opening-as.html | RIVER TRADE AIDS CANADA.; Bank of Montreal Cites Early Opening as Hopeful Sign. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/my-experiences-in-the-world-war-reprisal-to-deal-with-the-kaiser.html | MY EXPERIENCES IN THE WORLD WAR; Reprisal to Deal With the Kaiser. Foch Fears Being Duped. British Idea of Proper Terms. Army Told of German Weakening. Prepare for a Heavy Blow. Gains and Losses. Pershing Directs From Train. Sponged on French, as Usual." | True | By General John J. Pershing Commander-In-Chief of the American Expeditionary Forces. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/political-leadership.html | POLITICAL LEADERSHIP. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/our-nations-wealth.html | OUR NATION'S WEALTH. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/jarrell-outpoints-meyers.html | Jarrell Outpoints Meyers. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/to-enlarge-radio-station-german-postoffice-and-transradio.html | TO ENLARGE RADIO STATION.; German Postoffice and Transradio Corporation Plan Improvement. | True | Special to The New York Times. | C1B 107836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/hudson-tubes-net-falls-with-traffic-469-a-share-was-earned-in-1930.html | HUDSON TUBES' NET FALLS WITH TRAFFIC; $4.69 a Share Was Earned in 1930, Against $4.96 in 1929 --Costs Reduced 3.6%. ASSETS AND SURPLUS RISE 106,700,000 Passengers Carried, Compared With 112,300,000, Says President in Annual Report. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/for-unemployment-cure-norman-thomas-in-new-book-offers-five.html | FOR UNEMPLOYMENT CURE.; Norman Thomas in New Book Offers Five Measures as Solution. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/benefit-for-diet-kitchen-bridge-party-and-tea-to-be-held-at.html | BENEFIT FOR DIET KITCHEN.; Bridge Party and Tea to Be Held at Ambassador Today. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/financial-notes-118403930.html | FINANCIAL NOTES. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/ornells-oarsmen-hold-10mile-drill-varsity-crews-sprint-during-short.html | ORNELL'S OARSMEN HOLD 10-MILE DRILL; Varsity Crews Sprint During Short Stretches--Wilkerson Is Advanced. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/ask-ruling-in-suit-on-mexican-bonds-lamont-and-associates-seek-to.html | ASK RULING IN SUIT ON MEXICAN BONDS; Lamont and Associates Seek to Make Government a Party to Gallopin's Action. WOULD REMOVE CHARGES Court Reserves Decision After Counsel for Plaintiff Asserts Group Would Gain Immunity. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/edison-sees-connie-mack-get-panama-hat-as-athletics-beat-braves-at.html | Edison Sees Connie Mack Get Panama Hat As Athletics Beat Braves at Fort Myers | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/a-russian-silent-film.html | A Russian Silent Film. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/britain-reserves-comment-on-pact-austrogerman-accord-being-studied.html | BRITAIN RESERVES COMMENT ON PACT; Austro-German Accord Being Studied, Particularly as to Its Economic Effects. LABOR SEES ECHO OF POLICY Harmony in Tariff Views on Continent Along Free Trade Lines Has Long Been Aim of MacDonald. | True | Special Cable to THE NEW YORK TIMES. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/berlin-aims-at-bloc-of-central-europe-hopes-the-customs-union-with.html | BERLIN AIMS AT BLOC OF CENTRAL EUROPE; Hopes the Customs Union With Austria Will Later Extend to Balkan States. TRADE GAINS LOOM LARGE Foreign Protests Discounted-- Schober Says Vienna Would Help Reich to 'Place in Sun.' Look to Balkan Trade. BERLIN AIMS AT BLOC OF CENTRAL EUROPE Curtius Explains to Envoys. | True | Special Cable to THE NEW YORK TIMES. | C1B 107836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/gloucester-city-tax-up-rate-increase-is-60-cents-for-1931-148-for.html | GLOUCESTER CITY TAX UP.; Rate Increase Is 60 Cents for 1931 --$1.48 for Mt. Ephraim, N.J. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/mcmillan-beats-scalfaro-gains-decision-in-main-bout-at-new-lenox-sc.html | McMILLAN BEATS SCALFARO; Gains Decision in Main Bout at New Lenox S.C. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/don-tests-boats-motors-plans-trial-spin-on-parana-river.html | DON TESTS BOAT'S MOTORS; Plans Trial Spin on Parana River Tomorrow-- 80,000 See British Fair. | True | Special Cable to THE NEW YORK TIMES. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/treats-anemia-with-milk-georgia-scientist-reports-gains-from-use-of.html | TREATS ANEMIA WITH MILK.; Georgia Scientist Reports Gains From Use of "Metalized" Fluid. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/canadian-red-slays-woman-and-2-girls-argument-over-communism-also.html | CANADIAN RED SLAYS WOMAN AND 2 GIRLS; Argument Over Communism Also Leads to Shooting of His Sister-in-Law's Son. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/four-firemen-hurt-at-lumber-blaze-buried-beneath-pile-of-boards.html | FOUR FIREMEN HURT AT LUMBER BLAZE; Buried Beneath Pile of Boards While Fighting Flames at South Jamaica Yard. FOUR ALARMS SOUNDED Wind Spreads Sparks, Endangering Near By Houses--Dorman Directs Force of 300. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/rumania-withholds-decision.html | Rumania Withholds Decision. | True | Wireless to THE NEW YORK TIMES. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/elliott-advances-in-squash-tourney-new-york-ac-amateur-defeats.html | ELLIOTT ADVANCES IN SQUASH TOURNEY; New York A.C. Amateur Defeats Plower in National OpenTournament. Plower Takes Opener. Doyle Turned Back. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/taxis-fix-a-25cent-fare-elizabeth-rate-war-produces-flat-charge-for.html | TAXIS FIX A 25-CENT FARE.; Elizabeth Rate War Produces Flat Charge for Trips Within City. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/says-progressives-will-rule-house-la-guardia-asserts-they-will.html | SAYS PROGRESSIVES WILL RULE HOUSE; La Guardia Asserts They Will Cooperate With Senate Bloc and Ignore Party Leaders. RELIEF IS PLACED FIRST He Declares Repassage of Wagner Employment Bill Will Be Passed at Next Session. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/raffertyreilly-gain-bowling-lead-philadelphia-pair-top-the-ab-c.html | RAFFERTY-REILLY GAIN BOWLING LEAD; Philadelphia Pair Top the A.B.C. Doubles Division With Score of 1,316. 5 OTHER CHANGES OCCUR Kumm and Leist, Detroit, Take 6th Place in Two-Man Event--Tocco Ties Daw at Buffalo. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/professor-mcleven-to-go-to-chile.html | Professor McLeven to Go to Chile. | True | Special Cable to THE NEW YORK TIMES. | C1B 107836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/take-15000-gems-at-a-bridge-game-bandits-in-north-carolina-hold-up.html | TAKE $15,000 GEMS AT A BRIDGE GAME; Bandits in North Carolina Hold Up Guests of Sister of Reynolds Tobacco Co. Head.IMPRISON FIVE WOMENMrs. Galloway, the Hostess, IsRobbed of Jewels Valued at $9,000. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/sells-home-in-west-147th-street.html | Sells Home in West 147th Street. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/old-bronx-mills-in-new-ownership-extensive-improvements-are-planned.html | OLD BRONX MILLS IN NEW OWNERSHIP; Extensive Improvements Are Planned for West Farms Tract of 192,000 Square Feet. PARK AVENUE SUITE SOLD Apartment House in Brooklyn is Conveyed by an Estate--Latest Manhattan Leasehold Deals. Property to Be Improved. Leases in Manhattan. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/mayor-shepard-palm-beach-host-gives-get-together-dinner-for.html | MAYOR SHEPARD PALM BEACH HOST; Gives "Get Together" Dinner for Residents and Officials of 2 Cities at Boca Raton Club. DINNER DANCE HELD AT CLUB G.B. St. Georges Entertain--E.J. Williamses Have a Tea for 35 Guests. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/surplus-freight-cars-decrease.html | Surplus Freight Cars Decrease. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/altoona-dates-are-set-track-gets-flag-day-labor-day-for-auto-races.html | ALTOONA DATES ARE SET; Track Gets Flag Day, Labor Day for Auto Races. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/pinchot-seeks-end-of-utilities-board-he-offers-a-bill-to-fulfill.html | PINCHOT SEEKS END OF UTILITIES BOARD; He Offers a Bill to Fulfill One of the Principal Pledges in His Campaign. SUBSTITUTE IS PROPOSED Fair-Price Commission, Authorized to Confiscate Earnings in Excess of 8 Per Cent, Is Asked. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/seminaries-share-big-wendel-legacy-drew-and-nanking-methodist.html | SEMINARIES SHARE BIG WENDEL LEGACY; Drew and Nanking Methodist Schools Divide $25,000,000 of Estate Put at $75,000,000. THREE $12,500,000 SHARES Flower Hospital, Society for Crippled and Dobbs Ferry Home to Receive Them. Drew Gets Fifth Avenue Home. SEMINARIES SHARE BIG WENDEL LEGACY | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/murray-defense-rests-case-against-vice-squad-policeman-goes-to-jury.html | MURRAY DEFENSE RESTS.; Case Against Vice Squad Policeman Goes to Jury Today. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/two-net-tourneys-for-merion.html | Two Net Tourneys for Merion. | True | | C1B 107836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/wendel-holdings-put-at-75000000.html | WENDEL HOLDINGS PUT AT $75,000,000 | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/oklahoma-a-and-m-wrestlers-reach-brown-for-title-meet.html | Oklahoma A. and M. Wrestlers Reach Brown for Title Meet | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/whole-fleet-took-up-hunt.html | Whole Fleet Took Up Hunt. | True | Special Cable to THE NEW YORK TIMES. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/mexican-bank-robbers-captured.html | Mexican Bank Robbers Captured. | True | Wireless to THE NEW YORK TIMES. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/approves-transport-bill-house-of-commons-passes-london-measure-on.html | APPROVES TRANSPORT BILL; House of Commons Passes London Measure on Second Reading. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/martin-outpoints-cohen-triumphs-in-tenround-feature-bout-at.html | MARTIN OUTPOINTS COHEN.; Triumphs in Ten-Round Feature Bout at Prospect Hall. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/teachers-to-satirize-schools.html | Teachers to Satirize Schools. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/museum-demotes-rembrandt-canvas-the-sibyl-long-deemed-one-of-his.html | MUSEUM 'DEMOTES' REMBRANDT CANVAS; "The Sibyl," Long Deemed One of His Most Important Works, Now Ascribed to a Pupil. NEW LISTING UNCERTAIN Metropolitan Adds a Question Mark After Name of Geraert Drost in its Bulletin. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/marchese-outpoints-neve-bronx-junior-lightweight-forces-fighting-to.html | MARCHESE OUTPOINTS NEVE; Bronx Junior Lightweight Forces Fighting to Gain Decision. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/gets-verdict-of-30000-brooklyn-woman-sued-company-whose-truck.html | GETS VERDICT OF $30,000.; Brooklyn Woman Sued Company Whose Truck Killed Husband. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/adams-back-in-capital-secretary-returns-from-panama-pratt-is-due.html | ADAMS BACK IN CAPITAL.; Secretary Returns From Panama-- Pratt Is Due Saturday. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/ford-trying-to-buy-wales-steel-plants-is-said-to-fear-british-duty.html | FORD TRYING TO BUY WALES STEEL PLANTS; Is Said to Fear British Duty on Material for Cars--Workers, Long Idle, Hail News. | True | Special Cable to THE NEW YORK TIMES. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/vikings-survivors-on-way-to-st-johns-rescue-ships-get-out-of-ice.html | VIKING'S SURVIVORS ON WAY TO ST. JOHN'S; Rescue Ships Get Out of Ice-- Navigator of Lost Sealer, Third Known Victim, Dies. FOGG'S PLANE IS WRECKED But Pilot and Aide Unhurt in Crash at Horse Island--Hope Still Held Here for Frissell. Fogg's Plane Cracks Up. Lands 40 at Catalina. Believes Frissell Escaped. Search by Dog Sled Asked. | True | By T.r. McGrath. Special Cable To the New York Times. | C1B 107836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/dr-butler-demands-revival-in-america-educator-calls-for-renewal-of.html | DR. BUTLER DEMANDS 'REVIVAL' IN AMERICA; Educator Calls for Renewal of Learning and Convictions to End Public 'Indifference.' DEMOCRACY'S CRUCIAL TEST In Speech at University of California, He Terms Government, 'Well-Nigh Unrepresentative.'OFFERS 9-POINT PROGRAMHe Stresses "Individualism" inOutlining Political andEconomic Reforms. Undesirable National Traits. Inheritors of a Great Tradition. Collapse of the Party System. Playing With Labels. Crux of the Whole Matter. Situation Known Abroad. Only Sure Way of Escape. Teaching of Jefferson. Fundamental American Doctrine. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/duty-agreement-upheld-customs-appellate-division-decides-for.html | DUTY AGREEMENT UPHELD.; Customs Appellate Division Decides for Perfume Settlements. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/stimson-to-reply-on-gas-ban-inquiry-will-tell-league-that-senate.html | STIMSON TO REPLY ON GAS BAN INQUIRY; Will Tell League That Senate Rejected Protocol--Other Conventions Held Up. ARMS CONTROL UNDECIDED System of Licensing and Exchange of Information Is Before Foreign Relations Committee. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/blochs-condition-improves.html | Bloch's Condition Improves. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/opposes-debt-rebates-before-disarmament-professor-laski-of-london.html | OPPOSES DEBT REBATES BEFORE DISARMAMENT; Professor Laski of London Addresses League of NationsBranch at Yale. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/orders-capitol-rum-quiz-oklahoma-house-will-investigate-charge-of-a.html | ORDERS CAPITOL RUM QUIZ.; Oklahoma House Will Investigate Charge of a "Permit." | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 107836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/borotra-is-beaten-in-straight-sets-bows-to-shields-75-61-63-in.html | BOROTRA IS BEATEN IN STRAIGHT SETS; Bows to Shields, 7-5, 6-1, 6-3, in Upset as International Series Starts. GREAT DEFENSE IS CRUSHED Defeat First Indoors for Frenchman at Hands of AmericanPlayer Since 1926. BOUSSUS DEFEATS BELL Triumphs, 5-7, 5-7, 7-5, 6-3, 6-2, toKeep Honors Even for FranceBefore 2,000 in Armory. Boussus Plays Superbly. Shields in Sharp Reversal. Baffled by Shields's Service. Borotra Double-Faults. | True | By Allison Danzig. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/merchant-marine-luncheon-today.html | Merchant Marine Luncheon Today. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/du-pont-rents-three-floors-in-empire-state-building.html | Du Pont Rents Three Floors In Empire State Building | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/speeds-diagnosis-of-stomach-cancer-discovery-of-four-affective.html | SPEEDS DIAGNOSIS OF STOMACH CANCER; Discovery of Four Affective Gastric-Juice Constituents Reported to Doctors' Session. NEW SERUM FOR ARTHRITIS Dr. R.L. Cecil Tells of Use for Infectious Type--Better Study of Appendicitis Urged.OXYGEN FOR HEART DISEASEDr. A.L. Bachrach Describes Various Applications at Baltimore Meeting of College of Physicians. Serum Applied for Arthritis. Cause of Cardiac Pain. Oxygen in Heart Treatment. | True | From a Staff Correspondent of The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/five-firemen-killed-11-hurt-in-engine-upset-malvern-pa-victims.html | Five Firemen Killed, 11 Hurt in Engine Upset; Malvern (Pa.) Victim's Father Dies of Shock | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/work-for-tuition-fund-panhellenic-club-members-act-as-saleswomen-to.html | WORK FOR TUITION FUND.; Panhellenic Club Members Act as Saleswomen to Aid Student. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Negligent Bondholders. Paying the Bonus. Montagu Norman's Visit. The Spanish Loan Status. Wheat and Cotton Break. A Bull on America. Competing for Oil. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/extends-group-insurance.html | Extends Group Insurance. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/error-at-geneva.html | ERROR AT GENEVA. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 107836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/princeton-varsity-wins-trial-races-first-combination-triumphs-over.html | PRINCETON VARSITY WINS TRIAL RACES; First Combination Triumphs Over Second and Third Boats 3 Times. PEASE ROWS AT NO. 5 POST Moves Up From Second Shell-- Practice, for Eight Miles, Longest of Season. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/hockey-playoffs-to-start-tonight-rangers-and-maroons-thirdplace.html | HOCKEY PLAY-OFFS TO START TONIGHT; Rangers and Maroons, ThirdPlace Winners, Will BeginSeries at Garden.CANADIENS FACE BRUINSMeet at Boston in First Clash toDetermine Stanley Cup Defender-- Chicago Plays Toronto. Total Goals to Decide. Will Strive for Lead. 17,000 Expected in Boston. Interest in Toronto Great. Pena Turns Back Herman. | True | By Joseph C. Nichols. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/cousin-of-portes-gil-is-shot.html | Cousin of Portes Gil Is Shot. | True | Wireless to THE NEW YORK TIMES. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/schedule-for-the-playoffs-in-national-hockey-league.html | Schedule for the Play-Offs In National Hockey League | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/mrs-owen-visits-nebraska-daughter-of-commoner-addresses-legislators.html | MRS. OWEN VISITS NEBRASKA; Daughter of Commoner Addresses Legislators in Old Home State. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/container-change-sought-spencer-trask-co-ask-proxies-to-elect-new.html | CONTAINER CHANGE SOUGHT; Spencer, Trask & Co. Ask Proxies to Elect New Directors. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/the-screen-a-beau-brummell-of-the-bar.html | THE SCREEN; A Beau Brummell of the Bar. | True | By Mordaunt Hall. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/building-last-month-exceeded-100300000-though-this-was-25-per-cent.html | BUILDING LAST MONTH EXCEEDED $100,300,000; Though This Was 2.5 Per Cent Less Than in January, Drop Was but Half That of Last Year. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/havana-arms-cache-brings-jail-for-two-hardware-importers-seized.html | HAVANA ARMS CACHE BRINGS JAIL FOR TWO; Hardware Importers Seized Following Raid--Seven LargeBombs Found by Police. | True | Special Cable to THE NEW YORK TIMES. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/for-national-war-on-criminal-bands-prosecutors-from-various-cities.html | FOR NATIONAL WAR ON CRIMINAL BANDS; Prosecutors From Various Cities Draft Plan at Conference in Chicago. TO HAVE LIAISON BUREAU 9,000 Murders a Year and $2,000,000 Cost to Taxpayers Cited asShowing Need. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/delhi-mob-assails-gandhi-as-betrayer-parading-extremists-shout-he.html | DELHI MOB ASSAILS GANDHI AS BETRAYER; Parading Extremists Shout He Surrendered to Government in Truce Negotiations. THREE HANGED AS SLAYERS Trouble Feared as Police Official's Murderers Die at Lahore--Benn Urges Patience on Boycott. | True | Special Cable to THE NEW YORK TIMES. | C1B 107836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/numerologist-sees-alfonso-dethroned-says-he-will-be-happier-as-a.html | NUMEROLOGIST SEES ALFONSO DETHRONED; Says He Will Be Happier as a Private Citizen--Predicts an Accident for Prince of Wales. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/sharp-decline-noted-in-small-newspapers-hh-fish-attributes-it-to.html | SHARP DECLINE NOTED IN SMALL NEWSPAPERS; H.H. Fish Attributes It to Wider Spread of Large Dailies--L.F. Youdall, Bridge Builder, Here | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/banks-in-jamestown-vote-a-triple-merger-american-national-farmers-a.html | BANKS IN JAMESTOWN VOTE A TRIPLE MERGER; American National, Farmers and Mechanics and Bank of Jamestown Will Unite. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/shows-aims-of-yale-beyond-knowledge-dr-phillips-tells-phi-beta.html | SHOWS AIMS OF YALE BEYOND KNOWLEDGE; Dr. Phillips Tells Phi Beta Kappa Chapter the Gentleman Must Not Be Sunk in the Scholar. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/let-them-come-says-walker-when-told-inquiry-impends.html | 'Let Them Come,' Says Walker When Told Inquiry Impends | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/mrs-dineharts-alimony-vacated.html | Mrs. Dinehart's Alimony Vacated | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/green-meadow-to-open-harrison-course-to-hold-event-april-11hughes.html | GREEN MEADOW TO OPEN.; Harrison Course to Hold Event April 11--Hughes, Pro, Returns. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/bank-merger-terms-today-shareforshare-basis-predicted-in.html | BANK MERGER TERMS TODAY.; Share-for-Share Basis Predicted in Seward-Manhattan Deal. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/whittleseys-story-of-lost-battalion-commanders-letter-to-his.html | WHITTLESEY'S STORY OF 'LOST BATTALION'; Commander's Letter to His Fellow-Officer Describes the Struggles of Isolated Troops. 20 OFFICERS WIPED OUT Visit With Pershing to Scene of Pocketed Unit Recounted by Woman Writer. TELLS OF 'TERRIBLE CHOICE' Major McKeogh Declares Memoirs Have Stressed Need for Sane Program of Preparedness. Tells of Position. Mrs. Rinehart's Impressions. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/nine-bid-for-bridge-work-seek-contract-for-kill-van-kull-span.html | NINE BID FOR BRIDGE WORK.; Seek Contract for Kill van Kull Span Paving and Incidentals. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/dog-marooned-on-falls-brink-is-saved-by-niagara-workmen.html | Dog Marooned on Falls Brink Is Saved by Niagara Workmen | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/peipinghankow-road-is-cleared-of-reds-first-through-trains-in.html | PEIPING-HANKOW ROAD IS CLEARED OF REDS; First Through Trains in Fortnight Are Operated--Chiang Denies Presidential Aim. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/girder-crushes-worker-crane-operator-held-for-homicide-in-bronx.html | GIRDER CRUSHES WORKER.; Crane Operator Held for Homicide in Bronx Accident. | True | | C1B 107836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/mayor-walker-visits-children-at-ranch-in-high-spirits-he-lunches.html | MAYOR WALKER VISITS CHILDREN AT RANCH; In High Spirits, He Lunches With Play School Youngsters--To Meet Gov. Rolph Today. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/rubber.html | RUBBER. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/mother-of-4-slays-husband-with-axe-telephones-to-vermont-police-and.html | MOTHER OF 4 SLAYS HUSBAND WITH AXE; Telephones to Vermont Police and Tells Them She Feared for Lives of Children. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/sonnenberg-throws-wycoff.html | Sonnenberg Throws Wycoff. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/37-named-to-start-in-the-lincolnshire-handicap-first-run-in-1853-to.html | 37 NAMED TO START IN THE LINCOLNSHIRE; Handicap, First Run in 1853, to Be Held Tomorrow--Massai Favored to Triumph. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/protests-to-yugoslavia-italy-objects-to-allegations-in-churches-of.html | PROTESTS TO YUGOSLAVIA.; Italy Objects to Allegations in Churches of Oppression by Rome. | True | Special Cable to THE NEW YORK TIMES. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/results-of-buying-of-wheat-studied-value-of-the-farm-boards-policy.html | RESULTS OF BUYING OF WHEAT STUDIED; Value of the Farm Board's Policy for Growers Remains in Doubt.COST PUT AT $250,000,000 Drop in World Prices DefeatedMajor Aim to Keep it Up Here--Banks Were Aided. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/mexican-bandits-kill-3-band-of-20-outlaws-attacks-and-sacks.html | MEXICAN BANDITS KILL 3.; Band of 20 Outlaws Attacks and Sacks Hacienda. | True | Wireless to THE NEW YORK TIMES. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/600000-in-gold-from-mexico.html | $600,000 in Gold From Mexico. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/girl-wins-25000-verdict-syracuse-married-man-is-loser-in-breach-of.html | GIRL WINS $25,000 VERDICT.; Syracuse Married Man Is Loser in Breach of Promise Suit. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/londos-is-victor-retains-mat-title-wrestling-champion-tosses.html | LONDOS IS VICTOR; RETAINS MAT TITLE; Wrestling Champion Tosses Freeman With Airplane Spin and Body Slam in 43:40. 17,000 SEE GARDEN BOUT McMillan Pins Reynolds in 3:04 and Kalmikoff Disposes of Holuban in 4:36. Freeman Thrills Crowd. Crashes Londos Through Ropes. Freeman Applies Headlock. | True | By James P. Dawson. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/princet-on-nine-plays-short-practice-game-threeinning-contest-held.html | PRINCET ON NINE PLAYS SHORT PRACTICE GAME; Three-Inning Contest Held, No Score Being Kept--First and Second Teams Picked. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/stabs-serenader-jailed-croton-man-who-resented-solos-played-for.html | STABS SERENADER, JAILED.; Croton Man Who Resented Solos Played for Wife is Sentenced. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/the-public-schools.html | THE PUBLIC SCHOOLS. | True | | C1B 107836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/optometrists-organize-congress.html | Optometrists Organize Congress. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/recent-work-by-yourievitch.html | Recent Work by Yourievitch. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/reds-beaten-by-columbus-american-association-club-stops-cincinnati.html | REDS BEATEN BY COLUMBUS.; American Association Club Stops Cincinnati, 7 to 3. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/weld-predicts-rise-in-price-of-cotton-acreage-cut-and-increased-use.html | WELD PREDICTS RISE IN PRICE OF COTTON; Acreage Cut and Increased Use Will Advance Figure, Exchange Head Says in Texas. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/quarterly-tax-payments-swell-volume-of-member-bank-loans-and.html | Quarterly Tax Payments Swell Volume Of Member Bank Loans and Investments | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/dies-from-jailriot-bite-prisoner-who-hurt-tongue-in-auburn-outbreak.html | DIES FROM JAIL-RIOT BITE.; Prisoner Who Hurt Tongue in Auburn Outbreak Succumbs to Cancer. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/no-sharp-increase-yet-in-automobile-output-less-than-seasonal-gain.html | No Sharp Increase Yet in Automobile Output; Less Than Seasonal Gain Puts Index Down | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/auto-suit-in-chile-moved-appeals-court-gets-caseamerican-again-is.html | AUTO SUIT IN CHILE MOVED.; Appeals Court Gets Case--American Again is Threatened. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/change-of-colorado-fuel-shift-in-stock-will-cut-capital-from.html | CHANGE OF COLORADO FUEL; Shift in Stock Will Cut Capital From $34,050,500 to $8,512,625. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/harvardyale-team-to-meet-oxfordcambridge-in-england-next-july-in.html | Harvard-Yale Team to Meet Oxford-Cambridge In England Next July in Prentice Cup Tennis | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/waldron-cue-victor-defeats-smith-twice-to-win-english-handicap.html | WALDRON CUE VICTOR.; Defeats Smith Twice to Win English Handicap Event. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/rockne-joins-studebaker-notre-dames-coach-to-be-sales-promotion.html | ROCKNE JOINS STUDEBAKER.; Notre Dame's Coach to Be Sales Promotion Manager of Company. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 107836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/havemeyer-art-gift-valued-at-3489461-bequest-to-museum-includes-six.html | HAVEMEYER ART GIFT VALUED AT $3,489,461; Bequest to Museum Includes Six Rembrandts, Listed in Appraisal at $1,275,000. ESTATE TOTALS $12,287,916 Widow's Three Children Chief Beneficiaries-- She Started Collection in 1875. SON ADDED TO DONATIONS Works Worth $87,500 Refused as Not Needed by Metropolitan in Fairness to Family. Some Gifts Declined. List of Art Works Donated. List of Pastels. Marbles and Other Objects. Gifts That Were Declined. Gifts by Horace Havemeyer Objects Retained in the Estate. Valuations Reduced and Retained. Porcelains, Jewelry and Coins. Real Estate and Securities. Trust Fund for Grandchildren. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/aragon-wins-bridgeport-bout.html | Aragon Wins Bridgeport Bout. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/gimbels-net-profit-is-down-for-year-reported-at-379844-before.html | GIMBELS NET PROFIT IS DOWN FOR YEAR; Reported at $379,844 Before Deduction of $1,294,731 Preferred Dividends. $804,484 IN TERM BEFORE President Says Inventories Have Been Reduced and Company's Cash Position Improved. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/lozowick-shows-lithographs.html | Lozowick Shows Lithographs. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/heads-bureau-on-forgery-lieut-waters-to-direct-police-drive-on.html | HEADS BUREAU ON FORGERY; Lieut. Waters to Direct Police Drive on Commercial Frauds. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/fair-fee-for-craig-placed-at-75000-former-supreme-court-justice.html | FAIR FEE FOR CRAIG PLACED AT $75,000; Former Supreme Court Justice Mahoney Testifies He Bases Estimate on Retainer for 'Job.' COURT GETS CASE TODAY Taft's Former Law Clerk Asserts Walker Was Active, but Craig Subdued Before High Tribunal. Counsel to Argue Case Today. Says Walker Led Pleading. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/time-to-save-water.html | TIME TO SAVE WATER. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/philadelphia-concedes-victory-to-london-after-unfinished-chess.html | Philadelphia Concedes Victory to London After Unfinished Chess Match by Cable | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/use-of-four-sets-of-alaskan-cedar-oars-instead-of-spruce-an.html | Use of Four Sets of Alaskan Cedar Oars, Instead of Spruce, an Innovation at Yale | True | Special to The New York Times. | C1B 107836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/antisoviet-front-held-split-by-reich-austrogerman-customs-accord.html | ANTI-SOVIET FRONT HELD SPLIT BY REICH; Austro-German Customs Accord and Berlin-Moscow Trade Plans Called Decisive. POLES AGAINST LONE STAND Those Who Talk of Intervention Bar Any Action Without Aid of France and Germany. | True | By Walter Duranty. Wireless To the New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/3-doctors-guilty-as-liquor-agents-fined-50-each-for-issuing.html | 3 DOCTORS GUILTY AS LIQUOR AGENTS; Fined $50 Each for Issuing Prescriptions Illegally After Pleas in Federal Court. NINE TO FIGHT CHARGE Physicians and 34 Others Accused in Plot to Divert Liquor to Be Tried in May. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/union-to-hold-program-today-to-aid-needy-in-schenectady.html | Union to Hold Program Today To Aid Needy in Schenectady | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/zimbalists-father-under-knife.html | Zimbalist's Father Under Knife. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/london-odds-again-favor-easter-hero-50000-wagered-on-whitney-horse.html | LONDON ODDS AGAIN FAVOR EASTER HERO; $50,000 Wagered on Whitney Horse at Rates Varying From 100-7 to 100-9. SIR LINDSAY NEXT CHOICE stable-Mate of Favorite Quoted at 100-7 in Grand National-- Ballasport Third. | True | Special Cable to THE NEW YORK TIMES. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/irving-trust-opens-new-50story-home-building-at-1-wall-street-is.html | IRVING TRUST OPENS NEW 50-STORY HOME; Building at 1 Wall Street Is Visited by Thousands on First Day in Use. OFFICIALS GREET CALLERS Every Downtown Bank and Other Concerns Extend Felicitations in Flower-Filled Offices. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/cards-beat-phils-97-collect-14-hits-to-increase-train-season.html | CARDS BEAT PHILS, 9-7.; Collect 14 Hits to Increase Train Season Victories to Seven. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/sinclair-on-coast-oil-merger-talked-early-closing-of-negotiations.html | SINCLAIR ON COAST; OIL MERGER TALKED; Early Closing of Negotiations for Rio Grande Company Expected in Los Angeles. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/names-pay-for-trolley-receivers.html | Names Pay for Trolley Receivers | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/text-of-city-inquiry-resolution.html | Text of City Inquiry Resolution | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/sekyra-beats-touchstone.html | Sekyra Beats Touchstone. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/harvard-cubs-retain-31-make-first-cut-in-squad-of-sixty-baseball.html | HARVARD CUBS RETAIN 31.; Make First Cut in Squad of Sixty Baseball Candidates. | True | Special to The New York Times. | C1B 107836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/walker-asked-to-reply-he-must-put-in-defense-promptly-upon-his.html | WALKER ASKED TO REPLY; He Must Put in Defense Promptly Upon His Return From West. TAMMANY HALL IS CRITICAL But the Conservatives Hold Governor's Action Proper, See Charges Failing. CRAIN'S CASES ARE STUDIED Seabury Begins a Round-Up of Complainants Who Failed to Get Action on Grievances. Governor Follows Precedent. ROOSEVELT MAILS CHARGES TO MAYOR | True | By W.a. Warn. Special To the New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/civic-leaders-hail-vote-on-investigation-ernst-hopes-for-thorough.html | CIVIC LEADERS HAIL VOTE ON INVESTIGATION; Ernst Hopes for Thorough Inquiry-- Davidson Backs Move-- Seabury Silent. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/roosevelt-to-walker.html | ROOSEVELT TO WALKER. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/loughlin-five-in-tourney-to-play-in-eastern-states-catholic-title.html | LOUGHLIN FIVE IN TOURNEY.; To Play in Eastern States Catholic Title Series Thursday. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/considers-hafey-trade-breadon-of-cards-confers-with-phillies.html | CONSIDERS HAFEY TRADE.; Breadon of Cards Confers With Phillies' President. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/columbia-crews-hold-time-trial-junior-varsity-extends-first-boat.html | COLUMBIA CREWS HOLD TIME TRIAL; Junior Varsity Extends First Boat, but Loses by Margin of a Length. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/morenz-is-leader-in-hockey-scoring-canadiens-star-makes-28-goals.html | MORENZ IS LEADER IN HOCKEY SCORING; Canadiens' Star Makes 28 Goals and 23 Assists to Annex Season's Honors. GOODFELLOW NEXT WITH 48 Conacher of Toronto Leads in Goals Scored With 31, While Cook, Runner-Up, Has 30. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/report-platinum-find-alberta-miners-say-ore-yields-1100-a-tonrush.html | REPORT PLATINUM FIND.; Alberta Miners Say Ore Yields $1,100 a Ton-- Rush Begins. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/actors-win-victory-on-assembly-bill-post-measure-exempting-them.html | ACTORS WIN VICTORY ON ASSEMBLY BILL; Post Measure Exempting Them From Arrest Under Theatre Padlock Law Is Passed. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/police-epileptic-guilty-in-park-case-convicted-of-twisting-arm-of.html | POLICE EPILEPTIC GUILTY IN PARK CASE; Convicted of Twisting Arm of Woman He Arrested for Sitting on Grass. HE TELLS OF DIZZY SPELLS Doctor Says Patrolman Who Was Not Allowed to Load Pistol Had Seizure That Day. | True | | C1B 107836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/harvards-crews-row-eight-miles-three-varsity-shells-make-an.html | HARVARD'S CREWS ROW EIGHT MILES; Three Varsity Shells Make an Impressive Showing in Long Workout. Squad, Bolstered by the Oarsmen Dropped in Varsity Cut, Engages in Six-Mile Session. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/sun-life-shows-cut-in-stock-investment-common-share-holdings-down.html | SUN LIFE SHOWS CUT IN STOCK INVESTMENT; Common Share Holdings Down to $304,559,321, or 73% of Total, at End of 1930. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/new-yorker-indicted-in-murder.html | New Yorker Indicted in Murder. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/clerk-captures-suspect-syracusan-pursues-alleged-robber-in-face-of.html | CLERK CAPTURES SUSPECT.; Syracusan Pursues Alleged Robber in Face of Gun Fire. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/the-play-protecting-the-innocent.html | THE PLAY; Protecting the Innocent. | True | By J. Brooks Atkinson. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/final-la-boheme-of-season.html | Final "La Boheme" of Season. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/dumping-of-matches-banned-by-mellon-additional-duties-are-imposed.html | DUMPING OF MATCHES BANNED BY MELLON; Additional Duties Are Imposed on the Products of Eight European Countries. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/drops-midnight-sailings-cosulich-line-cruises-will-start-at-4-pm.html | DROPS MIDNIGHT SAILINGS.; Cosulich Line Cruises Will Start at 4 P.M. After March 28. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/says-he-paid-2000-for-joliet-parole-convict-tells-riot-legislative.html | SAYS HE PAID $2,000 FOR JOLIET PAROLE; Convict Tells Riot Legislative Investigators He Bribed Member of Board. PREDICTS MORE OUTBREAKS Lays Rioting to "Stool-Pigeons"-- Former Chaplain Admits Serving a Term in Elmira. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/ambassadors-meet-curtius.html | Ambassadors Meet Curtius. | True | Special Cable to THE NEW YORK TIMES. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/rum-pact-revision-reported-in-view-state-department-is-said-to-plan.html | RUM PACT REVISION REPORTED IN VIEW; State Department Is Said to Plan 'Feelers' to Other Nations to Clear Up Seizure Points. SAILING DISTANCE AT ISSUE Defining of "Hot Pursuit" and Adjusting of Port Concessions Also Are Mentioned. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/kill-two-in-nicaragua-national-guardsmen-also-wound-an-insurgent.html | KILL TWO IN NICARAGUA.; National Guardsmen Also Wound an Insurgent Chieftain. | True | Via Tropical Radio to THE NEW YORK TIMES. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 107836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/weinberger-on-trial-for-dividend-fraud-jersey-security-company-had.html | WEINBERGER ON TRIAL FOR DIVIDEND FRAUD; Jersey Security Company Had Only $37,000 to Meet $100,000 Payment, State Charges. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/40-out-at-harvard-for-football-drill-examinations-prevent-larger.html | 40 OUT AT HARVARD FOR FOOTBALL DRILL; Examinations Prevent Larger Number From Reporting for First Spring Session. CASEY SUPERVISES WORK Officially Assumes Duties as Head Coach--Says Huddle Will Return Next Year. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/says-police-have-public-confidence.html | Says Police Have Public Confidence | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/kassay-is-indicted-for-dirigible-plot-he-pleads-not-guilty-to.html | KASSAY IS INDICTED FOR DIRIGIBLE PLOT; He Pleads Not Guilty to Planning Sabotage Against the New Navy Airship.BOND IS SET AT $20,000Ohio Prosecutor Orders Search Begun in Cleveland for Wifeof Accused Mechanic. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/we-are-outwardly-decent-conditions-have-improved-but-we-still-need.html | WE ARE OUTWARDLY DECENT; Conditions Have Improved, but We Still Need Parkhursts. Barring Tax-Free Bonds. The Times Brooklyn Building. New Party Rule Needed. CRITIC OF RADIO CITY. Union Club Member Thinks Plans Lacking in Beauty. SWORDS AND BAYONETS. They Are Obsolete, Declares One Advocate of Marksmanship. A Job for "John Citizen." From the Duke of Alba. Star of the East. | True | GEORGE GREGORY WEINSTEIN.EDW. LOWBER STOKES.RENATO CRISI.ARNOLD ELSON.UNION CLUB MEMBER.MILES O'REILLY.JOHN H. CRIDER.ALBA.HENRY DILL BENNER. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/display-of-photo-portraits.html | Display of Photo Portraits. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/pick-jury-to-hear-lingle-death-trial-attorneys-will-make-the.html | PICK JURY TO HEAR LINGLE DEATH TRIAL; Attorneys Will Make the Opening Statements Today as Brothers Appears in Slaying of Reporter. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/tobacco-company-splits-on-policy-standard-commercials-board-clashes.html | TOBACCO COMPANY SPLITS ON POLICY; Standard Commercial's Board Clashes With President Over German Factory. DISAGREE ON ACCOUNTING Each Faction Seeks Proxies From Stockholders--President Refuses to Sign Annual Report. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/rhees-heard-at-narcotic-inquiry.html | Rhees Heard at Narcotic Inquiry. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/25900000-new-securities-to-be-put-on-market-today.html | $25,900,000 New Securities To Be Put on Market Today | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/ottawa-six-wins-cup-game-20.html | Ottawa Six Wins Cup Game, 2-0. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/eagle-eye-gas-gets-194th-car-but-finds-the-owner-driving-it.html | 'Eagle Eye Gas' Gets 194th Car But Finds the Owner Driving It | True | | C1B 107836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/3-slain-in-flareup-of-gang-shootings-organizer-for-union-killed-in.html | 3 SLAIN IN FLARE-UP OF GANG SHOOTINGS; Organizer for Union Killed in Christopher St. Restaurant--Police Wound a Gunman. HARLEM WOMAN STRANGLED Unidentified Man's Body Found in Barrow St.--Madison Av. Junk Dealer a Victim. Greeted by Shot. Junk Dealer Killed. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/vigna-beats-silas-at-the-st-nicholas-survives-firstround-knockdown.html | VIGNA BEATS SILAS AT THE ST. NICHOLAS; Survives First-Round KnockDown to Triumph in SixRound Feature.LEONE TAKES SEMI-FINAL Outpoints Schweitzer in Fast Bout--Meltzer Loses to Stark and Abbey Stops Phillips. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/nobel-prize-winner-makes-atom-talk-compton-also-lets-an-audience.html | NOBEL PRIZE WINNER MAKES ATOM 'TALK'; Compton Also Lets an Audience Here See Smallest Part of an Element. AIDED BY A LOUD-SPEAKER Intricate Mechanism Reveals the Structure of One of Nature's Major Mysteries. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/pick-english-soccer-team-players-will-make-canadian-tour-this.html | PICK ENGLISH SOCCER TEAM; Players Will Make Canadian Tour This Summer. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/maintain-radio-frequency-seven-new-york-stations-deviate-within.html | MAINTAIN RADIO FREQUENCY; Seven New York Stations Deviate Within Legal Limit. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/banuet-handball-victo-national-champion-wins-open-match-in-title.html | BANUET HANDBALL VICTO; National Champion Wins Open Match in Title Defense. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/urges-school-clinics-on-child-behavior-miss-additon-advises-study.html | URGES SCHOOL CLINICS ON CHILD BEHAVIOR; Miss Additon Advises Study of Juvenile Problems as a Step in Crime Prevention. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/art-by-edward-alden-jewell-an-exhibition-of-portraits.html | ART; By EDWARD ALDEN JEWELL. An Exhibition of Portraits. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/nine-testify-on-diller-murder.html | Nine Testify on Diller Murder. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/coal-dealer-slain-partner-arrested-robert-wagner-found-shot-in.html | COAL DEALER SLAIN, PARTNER ARRESTED; Robert Wagner Found Shot in Chair in Company's Office in Brooklyn. CONFESSION BY PRISONER He Admits Quarrel, Clearing Brother, but Wife Insists He Is Innocent. Police Doubted Confession. Fail to Find Pistol. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/sanstol-outpoints-leitham.html | Sanstol Outpoints Leitham. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 107836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/camdens-stable-to-be-sold-may-1-eightyfive-horses-will-under-hammer.html | CAMDEN'S STABLE TO BE SOLD MAY 1; Eighty-five Horses Will Under Hammer at Wartland Farm in Kentucky. OWNER NOTED TURF FIGUR Racers Bred by Former Senator, Jockey Club Member, Have Earned $3,000,000. Light Brigade on List. Horses Brought Fame to Farm | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/accord-stirs-washington-germany-now-has-mostfavorednation-treaty.html | ACCORD STIRS WASHINGTON.; Germany Now Has Most-FavoredNation Treaty With Us. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/hoover-pictured-on-rug-portrait-woven-in-persia-to-be-given-to.html | HOOVER PICTURED ON RUG.; Portrait Woven In Persia to Be Given to President by Importer. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/seabury-to-direct-wide-city-inquiry-agreement-to-name-him-as.html | SEABURY TO DIRECT WIDE CITY INQUIRY; Agreement to Name Him as Counsel to Legislature Wins Support of Ward. MAYOR'S DEFENSE MAPPED Kerrigan Calls on All Heads of Bureaus Under Fire for Data to Refute Charges. Take Initiative From Governor. SEABURY TO DIRECT WIDE CITY INQUIRY Mayor's Aides Preparing Defense. Tammany Criticizes Governor. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/prague-resentful-of-customs-union-czech-trade-delegation-quits.html | PRAGUE RESENTFUL OF CUSTOMS UNION; Czech Trade Delegation Quits Vienna After Learning of New Agreement. PLAN PUSHED BY GERMANY Berlin Insisted on Publication While Austria Wished to Wait Until a Later Date. Delegation Displeased. Deplores Separate Action. | True | By John MacCormac. Special Cable To the New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/gift-is-four-years-late-missouri-youth-gets-graduation-present.html | GIFT IS FOUR YEARS LATE.; Missouri Youth Gets Graduation Present Mailed in 1927. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/pennsylvania-fliers-hurt-in-crash.html | Pennsylvania Fliers Hurt in Crash. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/woody-case-offer-made-stoltz-proposes-to-settle-claims-of-and.html | WOODY CASE OFFER MADE.; Stoltz Proposes to Settle Claims Of and Against Stein Company. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000.; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/only-signed-returns-brandle-testifies-aide-prepared-his-tax-reports.html | ONLY SIGNED RETURNS, BRANDLE TESTIFIES; Aide Prepared His Tax Reports, Jersey Labor Leader Asserts--Iron League Check Explained. | True | Special to The New York Times. | C1B 107836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/william-g-clyde-steel-man-dead-former-president-of-carnegie-company.html | WILLIAM G. CLYDE, STEEL MAN, DEAD; Former President of Carnegie Company Is Stricken at Age of 62. BEGAN IN A PLATE MILL Later Was a Sales Representative and Gradually Rose Till He Was Head of Concern. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/canadian-rail-conference-called.html | Canadian Rail Conference Called. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/clark-victor-in-london-american-gains-easy-triumph-in-british.html | CLARK VICTOR IN LONDON.; American Gains Easy Triumph in British Racquets Play. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/nyac-six-wins-in-title-tourney-defeats-adirondack-club-40-to-gain.html | N.Y.A.C. SIX WINS IN TITLE TOURNEY; Defeats Adirondack Club, 4-0, to Gain Semi-Finals of Amateur Play. CRESCENTS TRIUMPH, 5-2 Turn Back Syracuse Hockey Team at Coliseum--Nashua Sextet Tops Penn A.C., 3-0. | True | By Robert F. Kelley. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/spanish-plotters-virtually-go-free-alcala-zamora-and-others-receive.html | SPANISH PLOTTERS VIRTUALLY GO FREE; Alcala Zamora and Others Receive Six Months' Sentences, but Will Be Paroled.JACA CASE MAY BE DROPPEDThus Military Conspirators Also Would Be Freed--Students Demonstrate in Madrid. Trial Is Baffling. May Ask King to Leave. Agitate for Pardon. New Cabinet Attacked. A Riot in City Hall. Alfonso Off for Home. Barcelona Frees Thirteen Reds. | True | Special Cable to THE NEW YORK TIMES. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/money.html | MONEY. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/recital-by-elsie-luker-boston-contralto-sings-two-songs-new-to-new.html | RECITAL BY ELSIE LUKER.; Boston Contralto Sings Two Songs New to New York. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/pirates-top-los-angele-make-19-hits-to-score-onesixth-victory-13-to.html | PIRATES TOP LOS ANGELE; Make 19 Hits to Score One-Sixth Victory, 13 to 4. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/ruff-water-polo-player-joins-third-crew-as-shifts-are-made-in.html | Ruff, Water Polo Player, Joins Third Crew As Shifts Are Made in Boatings at Penn | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/3year-apprenticeship-plan-for-golf-pros-is-approved.html | 3-Year Apprenticeship Plan For Golf Pros Is Approved | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/open-shop-tonight-to-aid-grenfell-work-miss-lilian-schieffelin.html | OPEN SHOP TONIGHT TO AID GRENFELL WORK; MISS LILIAN SCHIEFFELIN SANGER, | True | Photo by New York Times Studio. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/likens-senators-to-jackasses-in-vetoing-legislative-bill.html | Likens Senators to Jackasses In Vetoing Legislative Bill | True | | C1B 107836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/flood-of-selling-hits-wheat-market-prices-melt-away-as-result-of.html | FLOOD OF SELLING HITS WHEAT MARKET; Prices Melt Away as Result of Farm Board Abandoning Its Buying Policy. BREAK IN THE NEW CROP June Option Suffers Most--Stabilization Corporation Head CallsAction a Bullish Factor. Down One Cent at Winnipeg. Agree Not to Dump Grain. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/fisk-tire-plant-increases-output.html | Fisk Tire Plant Increases Output. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/2-police-indicted-in-vice-raid-attack-lewis-and-mcfarland-held-in.html | 2 POLICE INDICTED IN VICE RAID ATTACK; Lewis and McFarland Held in $5,000 Bail Each for Alleged Assault on Mrs. Potocki. FOUR MORE ARE ARRAIGNED Walsh Is Demoted for Failure to Report Club Abbey Fray--Seabury Sifts Market Graft. Market Graft Is Hunted. Vice Policemen Booked. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/adopt-plan-to-end-basketball-issue-four-colleges-to-cooperate.html | ADOPT PLAN TO END BASKETBALL ISSUE; Four Colleges to Cooperate Informally on Students in Unauthorized Games. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/american-fugure-in-spanish-credit-but-details-have-not-been.html | AMERICAN FUGURE IN SPANISH CREDIT; But Details Have Not Been Completed--Madrid Denies AnyKnowledge of Loan. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/hungarian-hails-accord.html | Hungarian Hails Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/naval-flier-adrift-five-days-without-food-found-in-a-rubber-boat.html | Naval Flier Adrift Five Days Without Food; Found in a Rubber Boat Pursued by Sharks; NAVY FLIER SAVED AFTER FIVE DAYS | True | Special Cable to THE NEW YORK TIMES. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/newforest-girls-score-defeat-new-york-institute-for-deaf-at.html | NEW-FOREST GIRLS SCORE.; Defeat New York Institute for Deaf at Basketball by 36-12. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/an-exhibition-by-cikovsky.html | An Exhibition by Cikovsky. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/miss-durant-shaken-in-plane-crash.html | Miss Durant Shaken in Plane Crash | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/70-german-radicals-lose-court-immunity-reichstag-withdraws.html | 70 GERMAN RADICALS LOSE COURT IMMUNITY; Reichstag Withdraws Prerogatives of 70 Reds and Fascists--Goebbels to Be Tried. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/carr-explains-curb-on-trips-to-russia-state-department-order-aimed.html | CARR EXPLAINS CURB ON TRIPS TO RUSSIA; State Department Order Aimed at Foreign Service, Not at Congressmen, He Says. POLICY DECLARED NOT NEW Instructions Are for Ending Frequent Requests--ExplanationSatisfies Senator Borah. | True | Special to The New York Times. | C1B 107836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/9-held-in-long-beach-plot-hotel-man-and-police-plead-not-guilty-of.html | 9 HELD IN LONG BEACH PLOT; Hotel Man and Police Plead Not Guilty of Rum-Running Charges. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/hilding-johnson-dies-hero-of-front-page-chicago-reporter-who-ran.html | HILDING JOHNSON DIES; HERO OF 'FRONT PAGE'; Chicago Reporter Who "Ran" Criminal Courts Stricken at Age of 40. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/farm-board-ruling-sends-cotton-down-decision-to-end-stabilizing-of.html | FARM BOARD RULING SENDS COTTON DOWN; Decision to End Stabilizing of Wheat Will Be Extended to Other Staple, Is Belief. LOSSES 17 TO 23 POINTS Mill Buying Declines as Sales by Professionals Increase--Cooperatives to Close Pools. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/doctors-assailed-over-birth-control-mrs-sanger-sees-catholic-groups.html | DOCTORS ASSAILED OVER BIRTH CONTROL; Mrs. Sanger Sees Catholic Groups Trying to Thwart Science Through Religion. PRIEST'S REPLY IS CAUSTIC Moderator of Medical Guild Says Organized Medicine Has Never Approved the Practice. Sees Church Weakened. Defines Aims of Guilds. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/stockholders-vote-bronx-bank-merger-melrose-national-and-port.html | STOCKHOLDERS VOTE BRONX BANK MERGER; Melrose National and Port Morris to Unite in New Institution on March 30.RESOURCES ARE $6,000,000Capital Is $800,000--W.T. Keoghto Be President and John Kadelto Head Executive Committee. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/edith-f-read-engaged-her-betrothal-to-albert-l-rammelt-of-chicago.html | EDITH F. READ ENGAGED.; Her Betrothal to Albert L. Rammelt of Chicago Is Announced. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/wadelton-cards-a-65-scores-six-under-par-in-round-on-st-augustine.html | WADELTON CARDS A 65.; Scores Six Under Par in Round on St. Augustine Links. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/doyle-wins-title-bout-stops-pabst-in-heavyweight-class-of-new.html | DOYLE WINS TITLE BOUT.; Stops Pabst in Heavyweight Class of New Jersey Tourney. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/joins-caterpillar-club-army-flier-lands-safely-with-parachute-in.html | JOINS CATERPILLAR CLUB.; Army Flier Lands Safely With Parachute in Michigan. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/suitable-for-framing.html | SUITABLE FOR FRAMING." | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/sale-in-aid-of-crippled-children.html | Sale in Aid of Crippled Children. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/plea-received-from-a-mother.html | Plea Received From a Mother. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/orioles-tie-senators-5-loosely-played-game-is-called-end-of-the.html | ORIOLES TIE SENATORS, 5.; Loosely Played Game Is Called End of the Ninth. | True | | C1B 107836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/for-abandoning-short-rail-line.html | For Abandoning Short Rail Line. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/hebert-denies-lobbying-rhode-island-senator-replies-to-attack-by.html | HEBERT DENIES "LOBBYING"; Rhode Island Senator Replies to Attack by Barkley. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/reo-plant-in-canada-will-start-on-april-1-auto-company-obtains-the.html | REO PLANT IN CANADA WILL START ON APRIL 1; Auto Company Obtains the Dodge Factory in Toronto--Follows Action of Nash and Hupp. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/holman-ccny-coach-urges-change-in-personal-foul-rule.html | Holman, C.C.N.Y. Coach, Urges Change in Personal Foul Rule | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/edward-doyle-dies-on-ashtabula-train-superintendent-of-floor-force.html | EDWARD DOYLE DIES ON ASHTABULA TRAIN; Superintendent of Floor Force of 500 Pages of New York Stock Exchange Succumbs at 51. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/hospitals-cleared-in-double-deaths-greeff-frees-two-of-blame-for.html | HOSPITALS CLEARED IN DOUBLE DEATHS; Greeff Frees Two of Blame for Refusing Child Who Lost Life Later by Mother's Act. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/sales-in-new-jersey-homes-and-business-parcels-in-various-towns.html | SALES IN NEW JERSEY.; Homes and Business Parcels in Various Towns Conveyed. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/paul-muni-to-act-in-he-his-first-appearance-for-theatre-guild-in.html | PAUL MUNI TO ACT IN "HE."; His First Appearance for Theatre Guild in Savoir Play. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/hoover-acclaimed-in-porto-rico-visit-meets-delegations-speaks.html | HOOVER ACCLAIMED IN PORTO RICO VISIT; MEETS DELEGATIONS; Speaks Briefly on Landing at Ponce, Then Has 90-Mile Drive to San Juan. HOLIDAY THRONGS ON ROUTE Crowds of Children Impress President, Introduced in Each Town by Gov. Roosevelt. HE HEARS ISLAND'S PLEAS But Makes No Promises on Policies --Dines With Officials--Goes to Virgin Islands Today. Makes Short Speech at Ponce. Looks to the People Themselves. Address on Schedule Today. HOOVER ACCLAIMED IN PORTO RICO VISIT Road an Engineering Triumph. School Children Make Impression. Speech at Ponce City Hall. Cheered by Crowd at Conclusion. Greets More Children at Coamo. Reviews Native Battalion. | True | By Richard V. Oulahan Special Cable To the New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/prospects-brighter-on-transit-unity-bill-fullen-and-knight-confer.html | PROSPECTS BRIGHTER ON TRANSIT UNITY BILL; Fullen and Knight Confer on Means to Iron Out Sponsors' and Republicans' Differences. | True | Special to The New York Times. | C1B 107836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/wifebeater-lashed-in-baltimore-jail-tied-to-a-post-he-receives-ten.html | WIFE-BEATER LASHED IN BALTIMORE JAIL; Tied to a Post, He Receives Ten Blows From Whip, Which the Sheriff Lays On Lightly. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/grand-jury-halts-pending-bank-trial-steuer-and-aides-prepare-for.html | GRAND JURY HALTS, PENDING BANK TRIAL; Steuer and Aides Prepare for Prosecution of Bank of U.S. Heads Set for March 25. LENZ IS AMONG TALESMEN Bridge Expert Included in Special Panel--Broderick Gets Steuer Plan. Lenz Is a Talesman. Broderick Gets Steuer Letter. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/kingscot-to-referee-cup-final.html | Kingscot to Referee Cup Final. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/passos-throws-turner.html | Passos Throws Turner | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/haplin-is-briands-guest-at-luncheon-paris-learns-ribbon-of-legion.html | HAPLIN IS BRIAND'S GUEST AT LUNCHEON; Paris Learns Ribbon of Legion of Honor Is to Be Conferred on Comedian Later in Week. WE WILL JOIN BOAR HUNT Haves for Duke of Westminster's Normandy Estate--Rumors of State Honors Mortify Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/terry-helps-giants-beat-white-sox-62-batting-champion-appearing-in.html | TERRY HELPS GIANTS BEAT WHITE SOX, 6-2; Batting Champion, Appearing in First Game, Gets 2 Hits and Fields Superbly. HOME FOR LINDSTROM Wallop Scores Critz to Give the McGrawmen Lead in First--7,000 See San Antonio Game. Hottest Day of Spring. Pitching Pleases McGraw. | True | By John Drebinger. Special To the New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/schneider-race-date-set-seaplane-speed-contest-to-be-held-on-sept.html | SCHNEIDER RACE DATE SET.; Seaplane Speed Contest to Be Held on Sept. 12. | True | Special Cable to THE NEW YORK TIMES. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/discuss-farm-problems-county-agents-and-others-gather-at-cornell.html | DISCUSS FARM PROBLEMS; County Agents and Others Gather at Cornell for Convention. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/explain-computation-of-laidoff-workers-commerce-department.html | EXPLAIN COMPUTATION OF 'LAID-OFF' WORKERS; Commerce Department Officials Say Lamont's Figures Were Based on Part-Time Work. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/ruffu-estate-reported-insolvent.html | Ruffu Estate Reported Insolvent. | True | Special to The New York Times. | C1B 107836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/seabury-rounds-up-crain-witnesses-seeks-complainants-in-untried.html | SEABURY ROUNDS UP CRAIN WITNESSES; Seeks Complainants in Untried Criminal Actions to See Why Cases Were Delayed. RECORDS INDICATE LAXITY W.F. Morgan Jr. Tells of Leak in Prosecutor's Office Hampering an Investigation. Six Witnesses Heard. Silent on Details. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/to-discuss-shipping-here-600-traffic-officials-will-hear-reports-of.html | TO DISCUSS SHIPPING HERE; 600 Traffic Officials Will Hear Reports of Advisory Board Friday. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/markets-in-london-paris-and-berlin-trading-dull-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Dull on the English Exchange--All International Securities Lower. FRENCH STOCKS DECLINE Bourse Uneasy Concerning the Austro-German Tariff Union --Berlin Closes Firmer. Closing Prices on London Exchange. Paris Closing Prices. Quotations Ease in Paris. Berlin Gains After Weakness. Berlin Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/utility-earnings-puget-sound-power-light.html | UTILITY EARNINGS.; Puget Sound Power & Light. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/the-farm-boards-surrender.html | THE FARM BOARD'S SURRENDER | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/rogers-sees-plane-unsuited-for-any-backseat-driving.html | Rogers Sees Plane Unsuited For Any Back-Seat Driving | True | WILL ROGERS. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/white-turns-picket-at-mannings-home-in-clerics-garb-he-walks-also.html | WHITE TURNS PICKET AT MANNING'S HOME; In Clerics' Garb He Walks Also Before Cathedral With Sign Asking for 'Justice.' WANTS REPLY TO LETTERS Pastor, Deposed After Companionate Marriage Controversy, Wins Only Silence for His Efforts. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/held-in-jersey-shooting-philadelphia-man-identified-by-alleged.html | HELD IN JERSEY SHOOTING.; Philadelphia Man Identified by Alleged Victim at Hospital. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/stage-board-picking-playviewing-group-theatre-orgnization-assured.html | STAGE BOARD PICKING PLAY-VIEWING GROUP; Theatre Organization Assured by Mastick He Will Delay His State Licensing Bill. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/change-english-soccer-rule.html | Change English Soccer Rule. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/french-budget-cut-in-the-upper-house-senate-hopes-to-return-the.html | FRENCH BUDGET CUT IN THE UPPER HOUSE; Senate Hopes to Return the Reduced Estimate to Chamber Within a Week.SEEKS VOTE BY MARCH 31 All Parties Hope for Accord--1932Surplus Is Now Figured at 183,000,000 Francs. | True | Special Cable to THE NEW YORK TIMES. | C1B 107836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/fencers-club-team-hopeful-of-regaining-womens-national-foils-title.html | Fencers Club Team Hopeful of Regaining Women's National Foils Title Tonight | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/hubert-druce-very-ill-actor-in-the-admirable-crichton-stricken-with.html | HUBERT DRUCE VERY ILL.; Actor in "The Admirable Crichton" Stricken With Pneumonia. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/financial-markets-wheat-breaks-on-farm-board-announcement.html | FINANCIAL MARKETS; Wheat Breaks on Farm Board Announcement, Depressing All Other Markets. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/three-productions-set-for-next-week-lady-beyond-the-moon-revival-of.html | THREE PRODUCTIONS SET FOR NEXT WEEK; 'Lady Beyond the Moon,' Revival of Shaw's 'Getting Married' and 'Conquest.' | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/to-phone-far-east-in-1932-at-t-develops-communication-via-hawaii.html | TO PHONE FAR EAST IN 1932.; A.T. & T. Develops Communication Via Hawaii From the Coast. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/wheat-prices-fall-lowest-since-1895-plan-of-farm-board-to-retire.html | WHEAT PRICES FALL, LOWEST SINCE 1895; Plan of Farm Board to Retire From Stabilizing Buying Causes Selling Wave. NET DECLINES 2 TO 2 5/8C New York Sales Blamed in Break of 10c to 67c in the June--Corn, Oats and Rye Drop. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/rudolph-victor-twice-beats-hueston-12551-and-12550-in-pocket.html | RUDOLPH VICTOR TWICE.; Beats Hueston, 125-51 and 125-50, in Pocket Billiard Match. | True | | C1B 107836 |
| 1931-03-24 | 1931-03-24 | https://www.nytimes.com/1931/03/24/archives/wheat-price-break-revives-farm-issue-board-is-attacked-senators.html | WHEAT PRICE BREAK REVIVES FARM ISSUE; BOARD IS ATTACKED; Senators Voice New Demands for Equalization Fee and Debenture Relief Plans.WATSON PREDICTS ACTIONMcNary Says the Board Holds250,000,000 Bushels BoughtAbove World Price. POLITICAL EFFECTS FEAREDSelling Sweeps Chicago Market-- June Option Breaks 10 Cents--July Goes Lowest Since 1896. Sentiment Stirred for a New Plan. Large Losses in Cotton Also. FARM ISSUE ACUTE AS WHEAT DECLINES McNary Tells of Board's Holdings. Borah Urges Drastic Action. Watson for Equalization Fee. As to Purchases of Cotton. Says Issue Is Revived. | True | Special to The New York Times. | C1B 107836 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/permits-new-synchronization-tests.html | Permits New Synchronization Tests. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/agent-demonstrates-tear-gas-he-and-officials-flee-weeping.html | Agent Demonstrates Tear Gas; He and Officials Flee, Weeping | True | | C1B 108917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/bogus-runner-robs-brokers-of-62623-stranger-dupes-clerk-in-office.html | BOGUS RUNNER ROBS BROKERS OF $62,623; Stranger Dupes Clerk in Office of Carlisle Mellick & Co. Into Surrendering Securities. MAN SLAIN IN MT. VERNON Victim Is Alleged Speakeasy Owner Here--Uale's Brother Held In Shooting--Slayer of Two Dies. The List of Stolen Securities. Man Found Slain in Mt. Vernon. Packy St. John Found Shot. Brother of Frankle Uale Is Held. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/mrs-rogers-may-lose-bay-state-district-reapportioning-body-is-told.html | MRS. ROGERS MAY LOSE BAY STATE DISTRICT; Reapportioning Body Is Told That It Must Eliminate Her or Congressman Connery. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/los-angeles-extradites-man-in-cuba.html | Los Angeles Extradites Man in Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/five-americans-win-sweepstake-draws-canadian-hospital-also-gets-1.html | FIVE AMERICANS WIN SWEEPSTAKE DRAWS; Canadian Hospital Also Gets 1 of 47 Tickets for $1,700,000 Irish First Prize. MANY GET CONSOLATIONS Eight Men and Five Women In theMetropolitan Area Get $5,900 Each on Other Tickets. Winners of Consolation Prizes. 3,500,000 Tickets Sold. Scrubwoman Gets Good Ticket. Baltimorean Loses Ticket. Thirteen Receive Notices. Salesman Gets a Shock. One Winner Still Has a Surprise. | True | Special Cable to THE NEW YORK TIMES. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/rush-jersey-killing-case-grand-jurors-indict-within-24-hours-of.html | RUSH JERSEY KILLING CASE.; Grand Jurors Indict Within 24 Hours of City Counsel's Death. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/1396000-gold-arrives-from-asia.html | $1,396,000 Gold Arrives From Asia. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/washington-takes-no-alarm-at-union-sees-little-if-any-effect-on-our.html | WASHINGTON TAKES NO ALARM AT UNION; Sees Little if Any Effect on Our Central Europe Trade From Berlin-Vienna Pact. FINANCIAL GAIN POSSIBLE Some Officials Even Think American Underwriting of German and Austrian Bonds Will Increase. German Advantage Shown. America and Britain May Gain. No Conflict With Treaties Seen. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/belgium-holds-war-gains-german-desire-to-regain-eupen-and-malmedy.html | BELGIUM HOLDS WAR GAINS.; German Desire to Regain Eupen and Malmedy Is Opposed. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/no-voting-frauds-found-in-mineola.html | No Voting Frauds Found in Mineola | True | Special to The New York Times. | C1B 108917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/giants-bats-rout-san-antonio-73-vergez-new-third-baseman-leads.html | GIANTS' BATS ROUT SAN ANTONIO, 7-3; Vergez, New Third Baseman, Leads Attack With Homer and Two Singles. HEVING STARS ON MOUND Schumacher Also Performs Well-- Terry Connects for Three Safeties. Vergez Stars at Bat. Critz Has Sore Arm. | True | By John Drebinger. Special To the New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/moves-to-release-australian-gold.html | Moves to Release Australian Gold. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/columbia-students-patronize-movies-but-shun-museums.html | Columbia Students Patronize Movies but Shun Museums | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/blames-outbreaks-on-prison-heads-dr-kirchwey-says-he-found-sing.html | BLAMES OUTBREAKS ON PRISON HEADS; Dr. Kirchwey Says He Found Sing Sing Inmates Much Like Boys in Universities. POLICE ARE DEFENDED Henrietta Addition Deplores Lack of Public Support Given to the Force. Found High Qualities. A Citizenship Demonstration. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/banuet-beats-dworman-us-handball-champion-wins-in-second-round-of.html | BANUET BEATS DWORMAN.; U.S. Handball Champion Wins in Second Round of Title Play. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/sports-of-the-times-hitting-a-few-to-the-outfield-along-the-outer.html | Sports of the Times.; Hitting a Few to the Outfield. Along the Outer Edge. The Badgered First Basaman. No Element of Surprise. From the Ground Up. | True | By John Kieran. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/to-form-a-tagore-group-committee-to-cooperate-with-his-university-a.html | TO FORM A TAGORE GROUP.; Committee to Cooperate With His University at Bengal. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/wentzs-body-found-by-indians-skill-pennsylvanian-lost-in-everglades.html | WENTZ'S BODY FOUND BY INDIANS' SKILL; Pennsylvanian Lost in Everglades Had Wandered From Wrecked Car and Starved. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/plans-to-stabilize-silver-mexico-soon-to-make-announcement-mining.html | PLANS TO STABILIZE SILVER.; Mexico Soon to Make Announcement, Mining Authority Says. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/detroit-stops-publishing-clearings.html | Detroit Stops Publishing Clearings. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/thanks-american-ship-for-effort-at-rescue-tokyo-praises-the.html | THANKS AMERICAN SHIP FOR EFFORT AT RESCUE; Tokyo Praises the California for Search for Japanese Craft Which Sank in November. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/assails-colombian-banks-newspaper-says-loss-of-coffee-crop.html | ASSAILS COLOMBIAN BANKS.; Newspaper Says Loss of Coffee Crop Threatens Without Loans. | True | Special Cable to THE NEW YORK TIMES. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/amherst-athletics-pay-11171-profit-in-football-brings-192930.html | AMHERST ATHLETICS PAY.; $11,171 Profit in Football Brings 1929-30 Balance of $2,847. | True | Special to The New York Times. | C1B 108917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/rosamond-ballard-to-wed-on-saturday-her-sister-to-be-matron-of.html | ROSAMOND BALLARD TO WED ON SATURDAY; Her Sister to Be Matron of Honor of Marriage to W.J.S. Phillips. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/dr-magnes-honored-at-reception.html | Dr. Magnes Honored at Reception. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/would-keep-soviet-ban-philadelphia-board-of-trade-address-request.html | WOULD KEEP SOVIET BAN.; Philadelphia Board of Trade Address Request to Stimson. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/carroll-club-reception-open-house-with-dancing-and-cards-to-be-held.html | CARROLL CLUB RECEPTION.; "Open House" With Dancing and Cards to Be Held Tonight. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/to-reopen-canadian-line-white-star-service-to-begin-with-the.html | TO REOPEN CANADIAN LINE; White Star Service to Begin With the Laurentic on April 24. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/firm-joins-engles-group-steers-coman-to-represent-nbc-artists.html | FIRM JOINS ENGLES GROUP.; Steers & Coman to Represent NBC Artists' Service in Northwest. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/high-biding-marks-postoffice-auction-bargain-hunters-spur-dealers.html | HIGH BIDING MARKS POSTOFFICE AUCTION; Bargain Hunters Spur Dealers Into Unprofessional Prices-- Unclaimed Articles Bring $5,000. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/rudolph-leads-hueston-is-ahead-by-500301-in-cue-match-rivals-divide.html | RUDOLPH LEADS HUESTON.; Is Ahead by 500-301 in Cue Match -- Rivals Divide 2 Blocks. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/reverse-sanderson-order-court-of-appeals-annuls-ruling-to-examine.html | REVERSE SANDERSON ORDER; Court of Appeals Annuls Ruling to Examine Barney & Co. Books. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/left-fund-to-rollins-widow-of-founder-in-will-created-memorial-to.html | LEFT FUND TO ROLLINS.; Widow of Founder in Will Created Memorial to Husband. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/expect-italy-to-join-german-trade-union-rome-commentators-see-a.html | EXPECT ITALY TO JOIN GERMAN TRADE UNION; Rome Commentators See a Chance for Adherence, Bringing in Balkan States as Well. AUSTRIA TO GIVE UP PACTS Will Act on Trade Treaties With Three Neighbors as From July 1 to Obtain Free Hand. BENES ATTACKS AGREEMENT Says Czechoslovakia Must Reject the Customs Union in its Entirety and Plans Counter-Measures. To Denounce Trade Treaties. Approves in Principle. Prague Rejects Accord. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 108917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/girl-first-champion-in-district-oratory-eleanor-ludolph-of-charles.html | GIRL FIRST CHAMPION IN DISTRICT ORATORY; Eleanor Ludolph of Charles O. Dervey Junior High Wins Over Six Contestants. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/wightman-is-victor-in-title-court-tennis-beats-greenough-in.html | WIGHTMAN IS VICTOR IN TITLE COURT TENNIS; Beats Greenough in National Championship, 6-1, 6-1, 6-2-- Adee, Stewart Default. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/daviscourt-throws-clinkstock.html | Daviscourt Throws Clinkstock. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/kerr-gets-coaching-offer-western-reserve-makes-bid-for-colgates.html | KERR GETS COACHING OFFER; Western Reserve Makes Bid for Colgate's Head Mentor. Kerr Considering Offer. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/joseph-leiter-kept-in-30000000-trust-appellate-court-in-chicago.html | JOSEPH LEITER KEPT IN $30,000,000 TRUST; Appellate Court in Chicago Denies British Nobility Heirs'Plea to Oust Him.ENDS 8 YEARS LITIGATION Verdict Rejects Charge of Countessof Suffolk That Brother HasMismanaged Vast Estate. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/everest-on-fifth-avenue.html | EVEREST ON FIFTH AVENUE. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/bond-flotations-financing-for-a-public-utility-companycanadian.html | BOND FLOTATIONS.; Financing for a Public Utility Company--Canadian Railway Securities Purchased. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/joness-unorthodox-golf-swing-in-ultraslow-films-shocks-pros-movies.html | Jones's 'Unorthodox' Golf Swing In Ultra-Slow Films Shocks Pros; Movies Show That Bobby and Miss Wethered "Break" Wrists Differently From Method Usually Taught Duffers-- Farrell Predicts Atlantan's Return in 1932. A Shock to Pirie. Urges World's Title Match. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/yale-men-attend-football-dinner-former-guards-and-centres-meet.html | YALE MEN ATTEND FOOTBALL DINNER; Former Guards and Centres Meet Candidates to Plan 1931 Strategy. LAST YEAR'S STARS BACK Corbin, '89, Heads the Graduates-- Varsity Engages in TwentyMinute Scrimmage. | True | Special to The New York Times.Times Wide World Photo. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/net-loss-3522003-for-republic-steel-current-assets-at-end-of-1930.html | NET LOSS $3,522,003 FOR REPUBLIC STEEL; Current Assets at End of 1930 $57,257,777 and Current Liabilities $15,876,994. | True | | C1B 108917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/toronto-ties-22-with-chicago-six-rivals-open-2game-series-on-total.html | TORONTO TIES, 2-2, WITH CHICAGO SIX; Rivals Open 2-Game Series on Total Point Basis With HardFought Game.MARCH SCORES TWO GOALSBlair, Balley Tally for Leafs--Each Team Counts Once in First TwoPeriods at Toronto. 9,000 See the Contest. March Misses Scoring Chance. Final Period Opens Slowly. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/city-pier-fund-approved-2235000-in-corporate-stock-to-be-issued-to.html | CITY PIER FUND APPROVED; $2,235,000 in Corporate Stock to Be Issued to Pay for New Sheds. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/board-defers-action-on-st-marks-hospital-delay-causes-those-behind.html | BOARD DEFERS ACTION ON ST. MARK'S HOSPITAL; Delay Causes Those Behind Plan for City to Take Institution to Give Up Hope. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/bunner-lays-crash-to-another-auto-tunnel-guard-testifies-car-driven.html | BUNNER LAYS CRASH TO ANOTHER AUTO; Tunnel Guard Testifies Car, Driven Against Traffic, Hit Him, Causing Fatal Wreck. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/new-riois-feared-in-illinois-prisons-wardens-hear-convicts-plan-to.html | NEW RIOIS FEARED IN ILLINOIS PRISONS; Wardens Hear Convicts Plan to Set Fires When They Are Released From Cells. GUARD IS STRENGTHENED Prisoners Not Involved In Previous Outbreaks Reported to Be Angry Over Close Confinement. Action to Prevent Riots Is Asked. | True | Special To The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/mr-hoover-at-san-juan.html | MR. HOOVER, AT SAN JUAN. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/jersey-woman-seek-wider-political-sway-insurgent-republicans-also.html | JERSEY WOMAN SEEK WIDER POLITICAL SWAY; Insurgent Republicans Also Endorse Hoover Principles onLaw Enforcement. | True | Special To The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/cards-win-in-ninth-65-rally-with-two-out-to-score-twice-and-defeat.html | CARDS WIN IN NINTH, 6-5.; Rally With Two Out to Score Twice and Defeat Columbus. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/plane-falls-in-nicaragua-marines-escape-injury-as-their-transport.html | PLANE FALLS IN NICARAGUA.; Marines Escape Injury as Their Transport Crashes. | True | Wireless to THE NEW YORK TIMES. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/fourteen-bills-pass-in-new-jersey-senate-most-of-them-abell.html | FOURTEEN BILLS PASS IN NEW JERSEY SENATE; Most of Them Abell Measures for Reorganization--Democrats Fight Purchasing Reform. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/american-countess-quietly-wed-here-jacques-bouilliantlinet-takes.html | AMERICAN COUNTESS QUIETLY WED HERE; Jacques Bouilliant-Linet Takes Comtesse de Mailly Chalon as Bride. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/financial-markets-advance-in-stocks-following-early.html | FINANCIAL MARKETS; Advance in Stocks, Following Early Irregularity--Wheat Recovers, After Slight Decline. | True | | C1B 108917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/good-wool-bidding-at-london.html | Good Wool Bidding at London. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/new-jersey-drys-enlist-monmouth-county-division-formed-to-start.html | NEW JERSEY DRYS ENLIST.; Monmouth County Division Formed to Start Educational Drive. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/groat-charges-food-racketeers-went-free-because-of-crains-handling.html | Groat Charges Food Racketeers Went Free because of Crain's Handling of Evidence | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/bank-aide-64-years-sees-worst-slump-mb-smith-83-of-hackensack.html | BANK AIDE 64 YEARS SEES 'WORST' SLUMP; M.B. Smith, 83, of Hackensack, Teller at Seamen's, Finds 'Black Friday' Eclipsed Now. SAYS STOCKS CAUSED BOTH Oldest Commuter on Erie Recalls Blizzard of 1888 and Sighs for Horse-Drawn Buggies. Blizzard of 1888 Recalled. Laxity in Banking Scored | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/newton-steel-to-vote-on-bonds.html | Newton Steel to Vote on Bonds. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/259-police-rookies-graduate-tonight-mulrooney-to-review-group-and.html | 259 POLICE ROOKIES GRADUATE TONIGHT; Mulrooney to Review Group and See Exercises at the 102d Engineers Armory. MANY MARKSMEN IN CLASS Special Training Given Recruits in the Quick Draw of Pistols to Halt Wave of Police Murders. Would Stop Police Murders. Those Graduating Tonight. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/batting-stressed-in-yale-baseball-drill-special-work-for.html | Batting Stressed in Yale Baseball Drill; Special Work for Outfielders Also Tried | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/argentine-railroad-omits-dividend.html | Argentine Railroad Omits Dividend. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/mrs-hoover-quits-capital-goes-to-asheville-to-be-at-sons-side-until.html | MRS. HOOVER QUITS CAPITAL; Goes to Asheville to Be at Son's Side Until President Returns. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/voorhis-ignores-doctor-but-after-visiting-office-he-asks-permission.html | VOORHIS IGNORES DOCTOR.; But After Visiting Office He Asks Permission to Leave His Home. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/uss-pennsylvania-sails-on-cruise.html | U.S.S. Pennsylvania Sails on Cruise | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/exchange-drops-temporary-stock.html | Exchange Drops Temporary Stock. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/boy-to-go-to-cuba-by-air-youngster-11-traveling-alone-to-join.html | BOY TO GO TO CUBA BY AIR.; Youngster, 11, Traveling Alone to Join Parents for Holidays. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/5000-in-whisky-seized-on-truck.html | $5,000 in Whisky Seized on Truck. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/first-holdup-in-port-of-spain-excites-west-indian-capital.html | First Hold-Up in Port of Spain Excites West Indian Capital | True | Special Cable to THE NEW YORK TIMES. | C1B 108917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/new-jersey-jewish-women-elect.html | New Jersey Jewish Women Elect. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/china-again-urges-rights-extraterritoriality-talks-called-for-this.html | CHINA AGAIN URGES RIGHTS.; Extra-Territoriality Talks Called for This Week. | | Special Cable to THE NEW YORK TIMES. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/fight-on-verity-reported-slump-in-1930-by-american-rolling-mill.html | FIGHT ON VERITY REPORTED.; Slump in 1930 by American Rolling Mill Said to Be Cited. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/argentine-peso-gains-bank-of-nation-to-ship-8064902-gold-in.html | ARGENTINE PESO GAINS.; Bank of Nation to Ship $8,064,902 Gold in Exchange Operation. | True | Special Cable to THE NEW YORK TIMES. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/plan-south-seas-voyage-two-new-york-youths-order-boat-built-in.html | PLAN SOUTH SEAS VOYAGE.; Two New York Youths Order Boat Built in Lunenburg, N.S. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/driver-of-arsenal-on-wheels-insists-hes-a-big-game-hunter.html | Driver of Arsenal on Wheels Insists He's a Big Game Hunter | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/signs-bay-state-employment-bill.html | Signs Bay State Employment Bill. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/most-of-17524-articles-left-on-trains-claimed-by-women.html | Most of 17,524 Articles Left On Trains Claimed by Women | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/mrs-pratt-reopens-suit-wins-opportunity-to-reply-to-action-for.html | MRS. PRATT REOPENS SUIT.; Wins Opportunity to Reply to Action for Campaign Bill. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/recital-to-aid-campers-miss-guilford-to-sing-on-april-6-at.html | RECITAL TO AID CAMPERS.; Miss Guilford to Sing on April 6 at Neighborhood Centre Benefit. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/cecil-terms-arms-relic-of-barbarism-he-warns-against-prestige-and.html | CECIL TERMS ARMS RELIC OF BARBARISM; He Warns Against Prestige and Reputation Based on Size of Armaments. NAVAL PACT HITCH DENIED British Officials Say Problems in Drafting of Agreement Are Being Ironed Out. Naval Treaty Troubles Denied. Smuts Sees Armageddon of Peace. | | Wireless to THE NEW YORK TIMES. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/they-have-learned-nothing.html | THEY HAVE LEARNED NOTHING. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/all-wets-in-ohio-forum-cincinnati-republican-club-session.html | ALL WETS IN OHIO 'FORUM.'; Cincinnati Republican Club Session Unanimously Against Drys. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/cole-scores-cue-triumph-amateur-champion-defeats-woods-wood-turns.html | COLE SCORES CUE TRIUMPH.; Amateur Champion Defeats Woods -- Wood Turns Back Curran. | True | | C1B 108917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/welcome-wendel-gift-but-officials-of-dobbs-ferry-school-wont.html | WELCOME WENDEL GIFT.; But Officials of Dobbs Ferry School Won't Discuss Bequest. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/son-to-the-gordon-w-batteys.html | Son to the Gordon W. Batteys. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/bids-us-end-crisis-by-war-debt-action-duisberg-president-of-german.html | BIDS US END CRISIS BY WAR DEBT ACTION; Duisberg, President of German Industrialists, Says We Hold Key to World Recovery. | True | Special Cable to THE NEW YORK TIMES. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/teachers-rebuked-on-election-fight-oshea-instructs-principals-to.html | TEACHERS REBUKED ON ELECTION FIGHT; O'Shea Instructs Principals to Warn Staffs Not to Repeat Pension Board Squabble. 1931 POLLING DATE NEAR Superintendent Asserts That Bitter Language Will Not Be Tolerated Again. REPORTS ON INVESTIGATION In Whatever Activity They May Be Engaged, Ryan Rules Conduct of Teachers Must Be Exemplary. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/berlin-asks-change-of-paneurope-plan-delegate-to-paris-conference.html | BERLIN ASKS CHANGE OF PAN-EUROPE PLAN; Delegate to Paris Conference Demands Russia, Turkey and Iceland Be Included. CUSTOMS UNION DOMINANT Austro-German Situation Causes More Concern Than Agenda for May Meeting in Geneva. Asks Full Participation. Briand Avoids Subject. Likely to Be Effect. French Want Joint Protest. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/crescent-ac-six-gains-title-final-atlantic-city-also-advances-in.html | CRESCENT A.C. SIX GAINS TITLE FINAL; Atlantic City Also Advances in National Amateur Play on Coliseum Ice. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/official-sanction-of-ruby-is-forecast-as-harvard-authorities.html | Official Sanction of Ruby Is Forecast As Harvard Authorities Release Schedule | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/socony-gasoline-in-tank-cars-cut.html | Socony Gasoline in Tank Cars Cut. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/talk-col-roosevelt-in-32-some-senators-link-hoover-visit-with-vice.html | TALK COL. ROOSEVELT IN '32; Some Senators Link Hoover Visit With Vice Presidency Boom. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/crobaugh-freed-of-fraud-charge.html | Crobaugh Freed of Fraud Charge. | True | | C1B 108917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/foreign-nations-act-to-stabilize-peseta-private-shortterm-operation.html | FOREIGN NATIONS ACT TO STABILIZE PESETA; Private Short-Term Operation of About $60,000,000 Results From World Bank Action. AMERICANS TO PARTICIPATE Morgan and Federal Reserve to Join English, French and Other European State Banks. MONEY WILL BE HELD HERE Pre-Stabilization Move Expected to Affect Elections Favorably--Spain Bans Long-Term Loans. Morgan to Have Share. Subject of Many Talks. $75,000,000 Held Too High. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/reid-estate-fitted-for-siams-royalty-elaborate-preparations-under.html | REID ESTATE FITTED FOR SIAM'S ROYALTY; Elaborate Preparations Under Way at Ophir Hall to Welcome King and Queen.PROGRAM FOR VISIT SETParty Will Arrive at Purchase,N.Y., on April 22--To Be Honored at Capital by President. Will Use 9-Hole Golf Course. Official Party to Meet Them. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/vetoes-state-income-tax.html | Vetoes State Income Tax. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/allows-utility-financing-board-approves-bond-and-stock-issues-by.html | ALLOWS UTILITY FINANCING.; Board Approves Bond and Stock Issues by Jersey Central Power. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/big-orders-force-textile-mill-to-advertise-for-operatives.html | Big Orders Force Textile Mill To Advertise for Operatives | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/handicap-yacht-body-reelects-sullivan-is-picked-again-as-president.html | HANDICAP YACHT BODY RE-ELECTS SULLIVAN; Is Picked Again as President of Long Island Organization--Frapwell Treasurer. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/six-stowaways-on-liner-italians-caught-on-ile-de-france-had-food.html | SIX STOWAWAYS ON LINER.; Italians Caught on Ile de France Had Food and Water Hidden. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/25-colleges-in-mat-meet-will-have-entries-in-tourney-at-brown-this.html | 25 COLLEGES IN MAT MEET.; Will Have Entries in Tourney at Brown This Week. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/activity-in-bronx-features-trading-taxpayer-properties-and-small.html | ACTIVITY IN BRONX FEATURES TRADING; Taxpayer Properties and Small Dwellings in the Borough Change Hands. WEST SIDE FLAT SOLD Owners of Eighty-fourth Street Parcel Add to Their Holdings --Some Leaseholds Recorded. Sixth Avenue Building Rented. Dealings in the Bronx. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/toronto-baseball-head-dies.html | Toronto Baseball Head Dies. | True | | C1B 108917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/mrs-cole-triumphs-in-title-net-upset-defeats-miss-blake-by-63-64-to.html | MRS. COLE TRIUMPHS IN TITLE NET UPSET; Defeats Miss Blake by 6-3, 6-4, to Gain Quarter-Finals in U.S. Indoor Tourney. MRS. CORBIERE ADVANCES Scores With Other Seeded Stars in Second Round--Miss Sachs Wins With Miss Chase in Doubles. | True | Special to The New York Times.Times Wide World Photo. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/wesleyman-awards-letters-nine-members-of-the-basketball-team-are.html | WESLEYMAN AWARDS LETTERS; Nine Members of the Basketball Team Are Honored. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/women-to-play-polo-in-one-of-three-games-on-benefit-program-in.html | Women to Play Polo in One of Three Games On Benefit Program in Brooklyn Tonight | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/air-lines-will-span-continent-in-31-hours-dayandnight-schedule-will.html | Air Lines Will Span Continent in 31 Hours; Day-and-Night Schedule Will begin on April 1 | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/browns-lose-to-buffalo-international-leaguers-blank-st-louis-till.html | BROWNS LOSE TO BUFFALO.; International Leaguers Blank St. Louis Till Ninth and Win, 3-1. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/new-catholic-society-will-publish-poetry-organisation-formed-here.html | NEW CATHOLIC SOCIETY WILL PUBLISH POETRY; Organisation Formed Here With Aims Like Those of British Group Is Headed by Rev. C.L. O'Donnell. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/pirates-win-on-coast-defeat-los-angeles-in-game-marked-by-slugging.html | PIRATES WIN ON COAST.; Defeat Los Angeles in Game Marked by Slugging, 16-11. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/changes-on-the-curb-market.html | Changes on the Curb Market. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/reveals-measure-of-spacing-in-atom-compton-tells-of-his-finding.html | REVEALS MEASURE OF SPACING IN ATOM; Compton Tells of His Finding One-Billionth of an Inch Between Helium Electrons.SEES EXPLANATION NEARDiscards Early Atomic Theories--Expects a New Principle Soonto Popularize Television. Discards Old Atomic Theories. Sees a Solution Near. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/lay-wards-shift-to-public-pressure-westchester-believes-that.html | LAY WARD'S SHIFT TO PUBLIC PRESSURE; Westchester Believes That Sentiment Forced Leader to Back City Inquiry. DR. E.H. LEHMAN CRITICAL Condemns Legislators if They Switched Because "Boss Snapped the Whip." | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/3000-miners-strike-at-wilkesbarre.html | 3,000 Miners Strike at Wilkes-Barre | True | | C1B 108917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/transit-bill-accord-is-expected-today-city-groups-will-go-to-albany.html | TRANSIT BILL ACCORD IS EXPECTED TODAY; City Groups Will Go to Albany for What May Be Decisive Compromise Parley. MERCHANTS SEND MESSAGE Tell Legislative Leaders the Measure Should Give Mayor Wide Appointive Power. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/nirdlinger-children-in-financial-straits-with-mother-jailed-in-nice.html | NIRDLINGER CHILDREN IN FINANCIAL STRAITS; With Mother Jailed in Nice, They Will Become Charity Charges Unless Funds Arrive Today. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/bonds-irregular-in-listed-market-highgrade-railroad-public-utility.html | BONDS IRREGULAR IN LISTED MARKET; High-Grade Railroad, Public Utility and Industrial Issues Are Firm. FEDERAL GROUP WEAKNESS German Government Loans Active and Lower--South American Securities Fluctuate. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/taken-for-thief-shot-youth-accused-of-annoying-woman-in-theatre.html | TAKEN FOR THIEF, SHOT; Youth Accused of Annoying Woman in Theatre, Felled by Police Bullet. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/french-oil-pact-advanced-chamber-agrees-to-discussion-refusing-to.html | FRENCH OIL PACT ADVANCED; Chamber Agrees to Discussion, Refusing to Send Measure Back. | True | Special Cable to THE NEW YORK TIMES. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/party-for-mildred-meagher.html | Party for Mildred Meagher. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/daisy-de-bee-loses-appeal.html | Daisy De Bee Loses Appeal. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/miss-brooks-wins-pine-cone-tourney-scores-84-on-last-round-of-play.html | MISS BROOKS WINS PINE CONE TOURNEY; Scores 84 on Last Round of Play at Pinehurst for 36Hole Total of 175. MISS BENNETT IS SECOND Connecticut Golfer Cards 185, WithMrs. Barlow and Miss BeachTied at 187. | True | Special to The New York Times.Times Wide World Photo. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/lewis-calls-witness-to-challenge-dreiser-gets-mrs-de-kruifs-denial.html | LEWIS CALLS WITNESS TO CHALLENGE DREISER; Gets Mrs. de Kruif's Denial That Rival Author Was Asked First to Write 'Arrowsmith.' | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/sever-records-in-one-flight-set-by-lebrix-and-doret.html | Sever Records in One Flight Set by Lebrix and Doret | True | Special Cable to THE NEW YORK TIMES. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/capt-rb-miller-antinoe-hero-dies-master-of-steamship-american.html | CAPT. R.B. MILLER, ANTINOE HERO, DIES; Master of Steamship American Farmer Victim of Pneumonia in 39th Year. THANKED BY KING GEORGE His Rescue of Crew of British Freighter In 1926 Was Commended by Resolution of Congress. | True | | C1B 108917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/argentina-stirred-by-russian-wheat-foreign-minister-urges-copying.html | ARGENTINA STIRRED BY RUSSIAN WHEAT; Foreign Minister Urges Copying of Soviet Control Methods to Avert Market Loss. GASOLINE WORRIES BRAZIL Reds' Product Menaces American and British There--American Would Bar Our Wheat Export. Reds Start Brazil Price War. Ban on Our Wheat Exports Urged. To Consider Argentine Bid. | True | Special Cable to THE NEW YORK TIMES. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/sales-send-cotton-lowest-in-6-weeks-decline-brines-consumers-into.html | SALES SEND COTTON LOWEST IN 6 WEEKS; Decline Brines Consumers Into Market and Prices Finish 4 Points Down to 3 Up. SHORTS CAUGHT NEAR END Exchange Service in Revising Figures Cuts Estimate of Supply by 300,000 Bales. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/markets-in-london-paris-and-berlin-tone-weak-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Weak on English Exchange, but Some Issues Recover in Street Dealings.FRENCH QUOTATIONS EASE Declines Ascribed Chiefly to Lackof Trading--Prices Uneven onGerman Boerse. Closing Prices on London Exchange. Paris Closing Prices. Weakness Continues in Paris. Tone Hesitant in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices Italian Stock Prices. Geneva Closing Prices | True | Special Cable to THE NEW YORK TIMES. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/miss-nora-borden-engaged-to-marry-one-of-twin-sisters-in-mount.html | MISS NORA BORDEN ENGAGED TO MARRY; One of Twin Sisters in Mount Kisco Family to Become Peter Baldwin's Bride. A JUNE WEDDING PLANNED Bride-Elect a Member of the Junior League--Was Introduced to Society Three Winters Ago. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/building-slump-hit-american-radiator-sixty-cents-a-share-earned-in.html | BUILDING SLUMP HIT AMERICAN RADIATOR; Sixty Cents a Share Earned in 1930, Compared With $1.91 in 1929, Company Reports. DEFICIT AFTER DIVIDENDS Woolley Sees Hope in February Rise in Residential Floor Space, First in 28 Months. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/leiner-knocks-out-dunbar-stops-rival-in-third-round-at-the-22d.html | LEINER KNOCKS OUT DUNBAR; Stops Rival in Third Round at the 22d Engineers Armory. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/talkies-and-teachers.html | "TALKIES" AND TEACHERS. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/vermont-rifle-team-elects-miss-pritchard-life-captain.html | Vermont Rifle Team Elects Miss Pritchard Life Captain | True | | C1B 108917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/mexican-immigration-cut-further.html | Mexican Immigration Cut Further. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/explosion-wrecks-house-in-brooklyn-mother-warned-by-sizzling-noise.html | EXPLOSION WRECKS HOUSE IN BROOKLYN; Mother, Warned by 'Sizzling Noise,' Flees With Daughter--Police Lay Blast to Still. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/harvard-mine-outdoors-squad-drills-in-open-for-first-time-this.html | HARVARD MINE OUTDOORS; Squad Drills in Open for First Time This Season. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/more-women-licensed-number-of-amateur-radio-operators-in-country-in.html | MORE WOMEN LICENSED.; Number of Amateur Radio Operators In Country Increases Rapidly. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/educational-notes.html | Educational Notes. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/boston-six-beats-canadiens-5-to-4-wins-on-own-ice-in-first-game-of.html | BOSTON SIX BEATS CANADIENS, 5 TO 4; Wins on Own Ice in First Game of Play-Off Between First-Place Clubs. WEILAND'S GOAL DECIDES Tallies After 18:58 of Overtime to Break Deadlock Before Capacity Crowd of 16,000. Rivers Forced Against Boards. Shore on the Attack. Bruins Two Men Shy. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/oxford-takes-lead-in-match-golf-play-shows-way-to-cambridge-rivals.html | OXFORD TAKES LEAD IN MATCH GOLF PLAY; Shows Way to Cambridge Rivals in Foursomes of Sandwich by 3-1 Margin. | True | Special Cable to THE NEW YORK TIMES. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/mrs-ws-sullivan-hostess.html | Mrs. W.S. Sullivan Hostess. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/18000-a-year-paid-to-retired-admiral-cone-cites-1924-law-in-drawing.html | $18,000 A YEAR PAID TO RETIRED ADMIRAL; Cone Cites 1924 Law in Drawing Both Disability Stipend and Shipping Board Salary. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/rothert-of-stanford-breaks-australian-shotput-record.html | Rothert of Stanford Breaks Australian Shot-Put Record | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/music-rachmaninoff-stirs-audience-quartet-ends-its-season-here.html | MUSIC; Rachmaninoff Stirs Audience. Quartet Ends Its Season Here. | True | By Olin Downes. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/ford-of-england-to-market-2000000-new-shares-at-once.html | Ford of England to Market 2,000,000 New Shares at Once. | True | Special Cable to THE NEW YORK TIMES. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/bar-urged-to-back-rail-trucking-bill-merchants-group-would-place.html | BAR URGED TO BACK RAIL TRUCKING BILL; Merchants' Group Would Place Motor Lines Owned by Railroads Under I.C.C. CALENDAR REFORMS ASKED Proponents of 93-Month Year and91-Day Quarter Argue Meritsof Proposed Changes. Refers to Situation Here. Urge Calendar Reforms. | True | | C1B 108917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/markets-attacked-as-dwyer-listens-as-guest-at-dinner-he-hears-his.html | MARKETS ATTACKED AS DWYER LISTENS; As Guest at Dinner He Hears His Department Called a Complete Failure. HE DEFENDS HIS REGIME Declares That Viewpoint of Business Group's President IsSelfish. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/japan-society-to-be-host-plans-dinner-on-april-14-to-prince-and.html | JAPAN SOCIETY TO BE HOST.; Plans Dinner on April 14 to Prince and Princess Takamatsu. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/john-h-troy-dies-injured-on-voyage-landscape-horticulturist.html | JOHN H. TROY DIES; INJURED ON VOYAGE; Landscape Horticulturist Beautified Many Estates in This Vicinity. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/negro-grocers-unite-association-is-formed-here-to-assist-retail.html | NEGRO GROCERS UNITE.; Association Is Formed Here to Assist Retail Dealers. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/adds-to-east-norwich-estate.html | Adds to East Norwich Estate. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/columbia-strokes-shift-in-midriver-spiller-is-returned-to-jayvee.html | COLUMBIA STROKES SHIFT IN MID-RIVER; Spiller is Returned to Jayvee Boat After Taking Place of Vincent in Varsity. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/bowery-need-sets-record-reports-of-ymca-branch-show-1247000-fed.html | BOWERY NEED SETS RECORD; Reports of Y.M.C.A. Branch Show 1,247,000 Fed Last Year. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/sharp-drop-in-1930-by-united-aircraft-3302206-or-128-a-share-earned.html | SHARP DROP IN 1930 BY UNITED AIRCRAFT; $3,302,206, or $1.28 a Share, Earned, Against $8,966,032, or $5.42, in 1929. 8,591,725 MILES FLOWN 40,659 Passengers and 4,738,636 Founds of Mail Carried-- Inventory and Policy Adjustments. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/15000-see-rangers-trounce-maroons-new-york-sextets-powerful-attack.html | 15,000 SEE RANGERS TROUNCE MAROONS; New York Sextet's Powerful Attack Routs Rivals, 5 to 1, in the Garden. GAIN WIDE PLAY-OFF LEAD Victors Virtually Settle TwoGame Series of ThirdPlace Clubs.CAPTAIN COOK BRILLIANT Gets First Two Ranger Goals, ThreeOthers Coming in Third Period-- Roach Also Stars. Maroons Attack Often. Roach Plays Brilliantly. Rangers Get First Goal. Murdoch's Passes Pave Way. | True | By Joseph C. Nichols. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/crazed-californian-fells-two-in-france-louis-clarke-of-los-angeles.html | CRAZED CALIFORNIAN FELLS TWO IN FRANCE; Louis Clarke of Los Angeles, Tourist, Wounds Man and Woman in Chambery. | True | Special to The New York Times. | C1B 108917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/tired-legislature-grinds-out-bills-senate-passes-measure-to-give.html | TIRED LEGISLATURE GRINDS OUT BILLS; Senate Passes Measure to Give College Status to Teachers' Training Schools Here. NEW NORMAL SCHOOL VOTED Appropriation of $2,400,000 for Completing Bronx River Parkway Passes Upper House. Seek Higher Class of Teachers. Osteopaths' Bill Is Defeated. Senate Passes Courts Bills. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/robert-edeson-dies-in-hollywood-home-actor-long-famous-on-stage-and.html | ROBERT EDESON DIES IN HOLLYWOOD HOME; Actor, Long Famous on Stage and in Films, Succumbs to Heart Disease. WAS STAR IN 'STRONGHEART' Last of Quartet of Theatre Favorites Who Pioneered in Movies-- Before Public 45 Years. Last of a Pioneer Quartet. On the Stage Since 1886. Began Touring in "A Night Off." | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/pittsburgher-has-trial-derby-candidate-works-mile-in-147-mile-and.html | PITTSBURGHER HAS TRIAL; Derby Candidate Works Mile in 1:47, Mile and Eighth in 2:04. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/industrial-alcohol-defers-meeting.html | Industrial Alcohol Defers Meeting | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/car-loadings-for-week-advanced-to-734262-gain-exceeds-estimate.html | Car Loadings for Week Advanced to 734,262; Gain Exceeds Estimate, Raising Index to 78.3 | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/plan-aid-on-mothers-day-mrs-roosevelt-and-clergymen-map-help-to.html | PLAN AID ON MOTHERS' DAY; Mrs. Roosevelt and Clergymen Map Help to Needy as Observance. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/la-guardia-expects-vast-disclosures-believes-enquiry-will-reveal.html | LA GUARDIA EXPECTS VAST DISCLOSURES; Believes Enquiry Will Reveal Corruption beyond Control of Any One Official. SEES GAIN FOR ROOSEVELT Holds Name will Be Disassociated From City Scandals and That Tammany Will Not Suffer Greatly. Gives Credit to Macy. Expects Great Disclosures. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/48-firemen-dismissed-in-jersey-arson-plot-eight-of-same-company.html | 48 FIREMEN DISMISSED IN JERSEY ARSON PLOT; Eight of Same Company Held for Starting Blazes for Prestige as 'Smoke-Eaters.' | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/cuba-orders-homes-searched-for-bombs-move-follows-finding-of-maker.html | CUBA ORDERS HOMES SEARCHED FOR BOMBS; Move Follows Finding of Maker of 12 Big Grenades About to Set Them Off. LARGE CACHE IS SEIZED Ex-Official Is Arrested--Wave of Explosives Rocks Havana and Santa Clara. | True | Special Cable to THE NEW YORK TIMES. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/soviet-coal-output-drops-press-voices-alarm-at-50-per-cent-slump-in.html | SOVIET COAL OUTPUT DROPS; Press Voices Alarm at 50 Per Cent Slump in Donetz Basin. | True | | C1B 108917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/gov-rolph-visits-walker-they-attend-riverside-chamber-of-commerce.html | GOV. ROLPH VISITS WALKER.; They Attend Riverside Chamber of Commerce Luncheon. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/policeman-dies-by-bullet-body-found-in-auto-in-park-revolver-on.html | POLICEMAN DIES BY BULLET; Body Found in Auto In Park, Revolver on Seat--Investigation On. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/faints-at-jail-term-100000-stock-swindler-overcome-as-judge-rejects.html | FAINTS AT JAIL TERM.; $100,000 Stock Swindler Overcome as Judge Rejects Leniency Plea. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/gets-order-for-50-container-cars.html | Gets Order for 50 Container Cars. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/mrs-hoover-quits-capital-she-goes-to-asheville-to-spend-rest-of.html | MRS. HOOVER QUITS CAPITAL; She Goes to Asheville to Spend Rest of Week at Son's Side. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/phillies-top-reds-4-to-1-victory-is-first-over-mayor-league.html | PHILLIES TOP REDS, 4 TO 1.; Victory Is First Over Mayor League Rival--Score Three in Third. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/urge-state-prepare-for-dry-law-repeal-women-wets-holding-a-change.html | URGE STATE PREPARE FOR DRY LAW REPEAL; Women Wets, Holding a Change Inevitable, Ask a Study of Liquor Control Methods. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/riots-mark-ending-of-curbs-in-spain-demand-for-republic-greets.html | RIOTS MARK ENDING OF CURBS IN SPAIN; Demand for Republic Greets Lifting of Bars by King to Permit Elections. NEW DICTATORSHIP LOOMS Several Students Are Badly Hurt In Demonstrations--Alcala Zamora Is Freed. Dictatorship Is Hinted. Posters on University Walls. | True | Special Cable to THE NEW YORK TIMES. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/a-full-investigation.html | A FULL INVESTIGATION. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/pass-bill-retaining-rice-senators-at-albany-amend-measure-letting.html | PASS BILL RETAINING RICE.; Senators at Albany Amend Measure Letting Him Serve After 70. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/niagara-gas-directors-elected.html | Niagara Gas Directors Elected. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/poem-by-a-juror-cuts-trial-short-lament-of-age-creeping-on-us-as-we.html | POEM BY A JUROR CUTS TRIAL SHORT; Lament of "Age Creeping on Us as We Ponder Week by Week" Moves Even Judge Goddard. DEFENSE RESTS QUICKLY "Poet" Wins 4-Year Freedom From Jury Service--Plaintiff in Silk Case Gets $534 of $500,000 Asked. Heard Long Analyses. Gave Copy to the Judge. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/berengaria-renovated-due-friday.html | Berengaria Renovated, Due Friday. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/hungary-has-no-record-of-kassay.html | Hungary Has No Record of Kassay. | True | | C1B 108917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/plan-testimonial-to-rumshinsky.html | Plan Testimonial to Rumshinsky. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/diners-hear-talks-from-liner-at-sea-randall-and-molitor-on-the.html | DINERS HEAR TALKS FROM LINER AT SEA; Randall and Molitor on the Leviathan Phone to Luncheon of Junior Board of Trade. URGE A MERCHANT MARINE Smith and Lehlbach, at Hotel, Plead for Federal Subsidy to Build an American Trade Fleet. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/bedaux-company-rents-new-offices.html | Bedaux Company Rents New Offices | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/bloch-of-nyu-better-injured-baseball-player-is-able-to-recognize.html | BLOCH OF N.Y.U. BETTER.; Injured Baseball Player is Able to Recognize Friends. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/the-lincolnshire-to-be-run-today-35-entered-in-most-important-event.html | THE LINCOLNSHIRE TO BE RUN TODAY; 35 Entered in Most Important Event of New English Flat Racing Season. MASSAI RULES FAVORITE Leonidas 11, 1930 Winner, Also Well Supported--The Masher's Odds Shorten. Massal Still the Favorite. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/104-of-locomotive-in-bad-order.html | 10.4% of Locomotive in Bad Order | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/even-stock-trade-for-seward-bank-manhattan-company-also-will-give.html | EVEN STOCK TRADE FOR SEWARD BANK; Manhattan Company Also Will Give Certificates for Slow Assets of Merged Institution. TO DROP NATIONAL STATUS Acquired Concern Calls Meeting for Ratification on April 28--Offices to Be Added to Branch Chain. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/indian-executions-stun-the-congress-much-gloom-visible-as.html | INDIAN EXECUTIONS STUN THE CONGRESS; Much Gloom Visible as Nationalists Move on Karachi for Annual Convention. HARTAL ALREADY DECLARED Flag at Half Staff Over Meeting Place--Youths Moiest Europeans on Train. Long Trip Shows Feeling. Youths Invade Car. Tents for the Delegates. Assembly Sees a Protest. Alleged Remains Cremated. | True | Wireless to THE NEW YORK TIMES. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/250000-fire-ruins-john-d-ryan-home-companies-from-six-villages.html | $250,000 FIRE RUINS JOHN D. RYAN HOME; Companies From Six Villages Fight Blaze in Long Island House of Anaconda Head. $1,000,000 ART IS SAVED Flames Kept From Drawing Room and Library--Match Tossed by Carpenter Blamed for Fire. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/harvards-crews-in-long-workout-eight-stroked-by-colloredomannsfeld.html | HARVARD'S CREWS IN LONG WORKOUT; Eight Stroked by Colloredo Mannsfeld Leads in Four Mile Spin Upstream. | True | Special to The New York Times. | C1B 108917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/800-attend-naming-of-wilkins-craft-named-with-a-foretaste-of-the.html | 800 ATTEND NAMING OF WILKINS CRAFT; NAMED WITH A FORETASTE OF THE ARCTIC. | True | Times Wide World Photo. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/rises-equal-declines-in-trading-on-counter-most-moves-in-bank-group.html | RISES EQUAL DECLINES IN TRADING ON COUNTER; Most Moves in Bank Group Are Upward--Insurance Shares Firm --Chair Stores Quiet. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/trade-leaders-find-europe-improving-patterson-of-the-national-cash.html | TRADE LEADERS FIND EUROPE IMPROVING; Patterson of the National Cash Register Expects an Upward Trend in Business in 1931. TO EXPAND IN GERMANY Irving T. Bush, Also Returning on the Majestic, Is Certain That "We Are Now on a Comeback." Praises Spirit of Germany. Finds Few Jobless in France. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/gallen-of-liquor-for-each-in-state.html | Gallen of Liquor for Each in State. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/goodyear-moved-up-to-yale-first-crew-takes-no-5-seat-and-currie.html | GOODYEAR MOVED UP TO YALE FIRST CREW; Takes No. 5 Seat and Currie Goes to No. 3, as Childs Drops From Shell. IRVING, STROKE, PROMOTED Made Pace-Setter of Second Eight --All Four Varsity Coxswains Are Shifted by Leader. Mertz Sent to Third Shell. Four Coxswains Shifted. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/french-count-and-servants-drown.html | French Count and Servants Drown. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/48890995-contract-signed-in-hospital-for-hoover-dam.html | $48,890,995 Contract Signed In Hospital for Hoover Dam | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Railroad Earnings. Waiting Orders. Irregularity in the Bond Market Employment Figures. The New York Wheat Market. The Building Industry. Utility Earnings. Early Start on New Bond Issues. Oil Mergers. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/bars-atheists-accusation-alabama-court-rejects-dying-mans-charge.html | BARS ATHEIST'S ACCUSATION; Alabama Court Rejects Dying Man's Charge That Wife Shot Him. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/wctu-disputes-mrs-nortons-view-challenges-her-assertion-that.html | W.C.T.U. DISPUTES MRS. NORTON'S VIEW; Challenges Her Assertion That "Decent Women" Favor Change in Dry Law. CITES A HOUSE HEARING Says Many Women Leaders Testified in Opposition to NewJersey Representative. | True | Special to The New York Times. | C1B 108917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/reds-seek-comfort-in-customs-union-izvestia-sees-capitalist-rule-in.html | REDS SEEK COMFORT IN CUSTOMS UNION; Izvestia Sees Capitalist Rule in Grave Danger if Pan-Germanism Is Extended. | True | By Walter Duranty. Wireless To the New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/australians-hunt-in-vain-allday-search-fails-to-locate-air-liner.html | AUSTRALIANS HUNT IN VAIN; All-Day Search Fails to Locate Air Liner Lost Since Saturday. | True | Wireless to THE NEW YORK TIMES. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/dartmouth-names-mccall-announces-his-election-as-captain-of.html | DARTMOUTH NAMES McCALL.; Announces His Election as Captain of Basketball Team. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/nanking-school-to-expand-bequest-probably-will-be-shared-by-other.html | NANKING SCHOOL TO EXPAND.; Bequest Probably Will Be Shared by Other Seminaries. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/vannie-higgins-appears-in-court.html | Vannie Higgins Appears in Court. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/prepare-to-deport-100000-seamen-doaks-aides-act-under-high-court.html | PREPARE TO DEPORT 100,000 SEAMEN; Doak's Aides Act Under High Court Decision on Aliens Deserting Ships in Our Ports.MOST NOW WORKING HERELabor Secretary Says They Are"Depriving Citizens of Jobs" andCan and Will Be Expelled. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/pocket-blows-up-in-cafe-test-tube-seriously-burns-lehigh.html | POCKET BLOWS UP IN CAFE.; Test Tube Seriously Burns Lehigh Student--Other Diners Panicky. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/bank-buys-own-shares-deutechebank-und-discontogesllschaft-acts-when.html | BANK BUYS OWN SHARES.; Deutechebank und Discontogesllschaft Acts When Price Falls. | True | Special Cable to THE NEW YORK TIMES. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/rockland-county-parcels-sold.html | Rockland County Parcels Sold. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/roosevelt-signs-7-bills-vetoes-3.html | Roosevelt Signs 7 Bills, Vetoes 3. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/detroit-tops-hollywood-tigers-win-52-bridges-and-hogsett-allowing.html | DETROIT TOPS HOLLYWOOD.; Tigers Win, 5-2, Bridges and Hogsett Allowing Only Four Hits. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/merchants-push-bill-to-advertise-state-assoriations-letter-fo.html | MERCHANTS PUSH BILL TO ADVERTISE STATE.; Assoriation's Letter fo Leaders in Legislature Urges Need of $100,000 'Progress Bureau.' | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/craig-wins-125000-as-fee-in-fare-case-court-also-allows-2000-for.html | CRAIG WINS $125,000 AS FEE IN FARE CASE.; Court Also Allows $2,000 for Expenses in Suit Against the City for $350,000. CLASH MARKS TRIAL'S END Untermyer Called "Prima Donna" When City Counsel Credits Transit Victory to Him. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/drop-for-oil-company-ohio-standard-earned-555-a-share-in-1930.html | DROP FOR OIL COMPANY.; Ohio Standard Earned $5.55 a Share in 1930. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/wolf-defeats-henke-in-open-squash-play-haines-clark-iannicelli-and.html | WOLF DEFEATS HENKE IN OPEN SQUASH PLAY; Haines, Clark, Iannicelli and Dufton Also Triumph in National Tourney. | True | | C1B 108917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/womens-vote-is-blocked-japanese-peers-block-proposal-granting-equal.html | WOMEN'S VOTE IS BLOCKED.; Japanese Peers Block Proposal Granting Equal Franchise Rights. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/book-on-the-world-decries-its-passing-volume-by-barrett-last-city.html | BOOK ON THE WORLD DECRIES ITS PASSING; Volume by Barrett, Last City Editor of Morning Paper, Puts Blame on Pulitzers. SEES FAILURE 'INEVITABLE' Herbert Is Criticized Especially, as Is "Policy of Taking Profits Without Proper Care of Business." | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/rejects-cross-nominee-connecticut-legislature-refuses-utilities.html | REJECTS CROSS NOMINEE.; Connecticut Legislature Refuses Utilities Post to Yale Professor. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/dive-into-hudson-for-man-two-of-ferryboat-crew-make-vain-rescue.html | DIVE INTO HUDSON FOR MAN.; Two of Ferryboat Crew Make Vain Rescue Effort in Icy Waters. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/dempsey-loses-a-point-injunction-evidence-is-allowed-in-chicago.html | DEMPSEY LOSES A POINT.; Injunction Evidence is Allowed in Chicago Club $500,000 Suit. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/road-asks-owners-to-send-it-freight-boston-maine-says-holders-of.html | ROAD ASKS OWNERS TO SEND IT FREIGHT; Boston & Maine Says Holders of Securities Can Swell Line's Traffic. $19,000,000 IMPROVEMENTS Operating Revenues Off $9,203,102 in 1930, but Net Income Fell Only $266,310. Appeals to Security Holders. Balance Sheet Comparisons. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/flier-calls-firemen-by-radio-to-put-out-blaze-on-a-farm.html | Flier Calls Firemen by Radio To Put Out Blaze on a Farm | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/bayside-building-for-grant-co.html | Bayside Building for Grant Co. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/promoted-by-norfolk-western.html | Promoted by Norfolk & Western. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/world-group-plans-drive-on-depression-international-chamber-will.html | WORLD GROUP PLANS DRIVE ON DEPRESSION; International Chamber Will Meeet at Washington May 4 to 9-- Hoover to Make Address. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/admiral-plunkett-dies-in-washington-excommandant-of-new-york-navy.html | ADMIRAL PLUNKETT DIES IN WASHINGTON; Ex-Commandant of New York Navy Yard Succumbs to Heart Disease. CHAMPION OF STRONG NAVY Served Nation Nearly Fifty Years-- Fought in France With Great Naval Guns. Handled Big Guns in War. Commands Destroyer Fleet. Bars Red Cross Drive. | True | Special to The New York Times.Times-Wide World Photos. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/expert-at-air-crash-trial-testifies-newark-pilot-had-not-carried.html | EXPERT AT AIR CRASH TRIAL.; Testifies Newark Pilot Had Not Carried Passengers in Training. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/federated-capital-changes-stock.html | Federated Capital Changes Stock. | True | | C1B 108917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/schacht-twirls-11-tie-is-opposed-by-johnson-on-mound-for-senator.html | SCHACHT TWIRLS 1-1 TIE.; Is Opposed by Johnson on Mound for Senator Regulars. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/hoover-promises-to-help-porto-rico-he-resumes-his-trip-president-at.html | HOOVER PROMISES TO HELP PORTO RICO; HE RESUMES HIS TRIP; President at San Juan Praises Islanders' Achievements and Urges Self-Dependence. GREETED BY LEGISLATURE Thanks Citizens for Courtesies and Is Impressed by Spirit of Cooperation. SAILS FOR ST. THOMAS Children gave Rain to See Him as He Crosses to Ponce to.... Crowds Cheer Him on Trip. HOOVER PROMISES TO AID PORTO RICANS Greeted by Senate's President. Gov. Roosevelt Is Cheered. Children Brave Rain. ST. THOMAS TO GREET HOOVER Virgin Islanders Will Welcome Him With Native Music. HOOVER MAY VISIT PANAMA. Advisers Urge Him to See Canal for First Time. | True | By Richard V. Oulahan. Wireless To the New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/mississippi-nine-triumphs-53.html | Mississippi Nine Triumphs, 5-3. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/other-railway-earnings.html | OTHER RAILWAY EARNINGS. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/untermyer-jeered-defending-walker-town-hall-crowd-laughs-boos-and.html | UNTERMYER JEERED DEFENDING WALKER; Town Hall Crowd Laughs, Boos and Hisses as Lawyer Lauds the City Executive. HE FEARS A BIASED INQUIRY But Praises Seabury Despite Crain Case Protest--Asks Public to Back Transit Unity. Laughter Interrupts Defense. Cites Walker's Achievements. Demand Transit Unity. Warns of Biased Inquiry. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/my-experiences-in-the-world-war-pershing-takes-his-own-course.html | MY EXPERIENCES IN THE WORLD WAR; Pershing Takes His Own Course. Interference by Clemenceau. Fighting to Limit of Capacity. Perching Ill With Grip. Views at the Conference. Haig for Making Terms Easy. Petain for Seizing Material. Pershing Against All Leniency. For Evacuation, Withdrawal, U-Boat Surrender. | True | By General John J. Pershing Commander-In-Chief of the American Expeditionary Forces. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/new-stock-issue.html | NEW STOCK ISSUE. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/broomstick-is-dead-famous-race-horse-succumbs-of-30-years-from-old.html | BROOMSTICK IS DEAD; FAMOUS RACE HORSE; Succumbs of 30 Years From Old Age on C.V. Whitney's Farm--Was Leading Sire. | True | | C1B 108917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/europe-withholds-protests-to-berlin-other-governments-to-await-text.html | EUROPE WITHHOLDS PROTESTS TO BERLIN; Other Governments to Await Text of Accord With Austria Before Taking Action. GERMANY IS UNPERTURBED Foreign Office Regards Juridical Position as Unassailable and Not In Violation of Treaties. Regard Position as Unassailable. Liberal Papers Impatient. Big Gain Seen for Austria. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/spence-brothers-set-swim-record-establish-new-world-standard-of-303.html | SPENCE BROTHERS SET SWIM RECORD; Establish New World Standard of 3:03 4-5 in 300-Yard Medley Relay. MISS HOLM LOWERS MARK Is Clocked in 1:59 2-5 in 150-Yard Medley Event--Kojac Betters 100-Yard College Time. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/jh-morgan-left-700000-bulk-of-baltimoreans-estate-goes-to-widow-and.html | J.H. MORGAN LEFT $700,000.; Bulk of Baltimorean's Estate Goes to Widow and Son. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/vikings-survivors-land-at-stjohns-rescue-of-three-from-ice-floe-is.html | VIKING'S SURVIVORS LAND AT ST.JOHN'S; Rescue of Three From Ice Floe Is Described by Captain of the Sealer Sagona. BLAST LAID TO A SPARK Navigtor, Who Died on Way, Said Frissell Was to Paint "Danger" on Powder Room. BALCHEN MAKES AIR SURVEY Hunt Continues for More Than Score Missing After Horse Island Disaster. Says Frissell Was Caught. Balchen Fails to Find Trace. | True | By T.r. McGrath. Special Cable To the New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/guardsman-is-killed-in-nicaraguan-clash-three-bandits-are-slain-and.html | GUARDSMAN IS KILLED IN NICARAGUAN CLASH; Three Bandits Are Slain and One Captured in Another Contact-- Groups Reported Converging. | True | By Tropical Radio To the New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/campolo-to-sail-for-carnera-bout.html | Campolo to Sail for Carnera Bout. | True | Special Cable to THE NEW YORK TIMES. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/city-rail-terminal-proposed-in-bill-permission-for-100000000.html | CITY RAIL TERMINAL PROPOSED IN BILL; Permission for $100,000,000 Project for Underground Centre Sought at Albany. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/offers-plan-to-scrap-3000000-autos-a-year-institute-would-clear.html | OFFERS PLAN TO SCRAP 3,000,000 AUTOS A YEAR; Institute Would Clear Market of Obsolete Cars Thorough 'Bonded Junking' System. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/prince-nicholas-enters-races.html | Prince Nicholas Enters Races. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/curb-stocks-higher-after-irregular-day-trading-more-active-with.html | CURB STOCKS HIGHER AFTER IRREGULAR DAY; Trading More Active, With Gains in Utilities, Industrials, Trusts --Aluminum Company Up 15. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 108917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/dudley-wins-at-columbia-freshman-throws-baker-veteran-performer-in.html | DUDLEY WINS AT COLUMBIA.; Freshman Throws Baker, Veteran Performer, in Wrestling Tourney. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/navy-mystified-by-ad-plea-about-yard-workers-pay-is-puzzle-as-labor.html | NAVY MYSTIFIED BY AD.; Plea About Yard Workers' Pay Is Puzzle as Labor Accepts Scale. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/left-505000-in-banks-mrs-h-frances-cragins-estate-appraised-in.html | LEFT $505,000 IN BANKS.; Mrs. H. Frances Cragin's Estate Appraised in Florida Court. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/berlin-invites-reds-to-new-trade-talk-business-deal-progressing.html | BERLIN INVITES REDS TO NEW TRADE TALK; Business Deal Progressing, Although Government itselfRemains Cautious.SOVIET RADIO ATTACKS US Propaganda Is Increasing Now Thatthe Reich Opens a NewCommercial Prospect. Against Undue Expansion. Soviet Radio Attacks Us. | True | Special Cable to THE NEW YORK TIMES. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/hoovers-porto-rican-speech-hoover-portrait-woven-in-silk-rug.html | Hoover's Porto Rican Speech; HOOVER PORTRAIT WOVEN IN SILK RUG. | True | Times Wide World Photo. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/200-slain-in-revolt-of-troops-in-peru-rebels-are-routed-mutineers.html | 200 SLAIN IN REVOLT OF TROOPS IN PERU; REBELS ARE ROUTED; Mutineers Attack Palace of the President With Machine Guns and Tanks. BATTLE IN LIMA STREETS Theatre Crowds Flee in Panic --Loyalists Drive Rebels Back to Barracks. ARMY'S HEAD ENTERS ALONE Artillery Razes Building When He Falls to Obtain Surrender-- Court-Martials Ordered. Bullet Marks on Buildings. Rebels Forced Back to Barracks. Sergeant Reported Court-Martialed. 200 SLAIN IN REVOLT OF TROOPS IN PERU Outburst Followed Lull of Peace. Garrison of Puno Yields. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/scherer-to-captain-princeton-mermen-is-elected-at-meeting-of.html | SCHERER TO CAPTAIN PRINCETON MERMEN; Is Elected at Meeting of Varsity Lettermen--Aicher Named Manager of Team. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/7909000-new-securities-on-investment-list-today.html | $7,909,000 New Securities On Investment List Today | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/golden-glove-card-shifted-to-chicago-intercity-tourney-lost-to-new.html | GOLDEN GLOVE CARD SHIFTED TO CHICAGO; Intercity Tourney Lost to New York Because of Differences With A.A.U. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/fifteen-separate-city-investigations-included-in-scope-of-the.html | Fifteen Separate City Investigations Included. In Scope of the Legislative Committee's Inquiry | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/change-by-consolidated-stores.html | Change by Consolidated Stores. | True | | C1B 108917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/board-votes-higher-fee-for-jurors.html | Board Votes Higher Fee for Jurors | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/lectures-evicted-tenant-magistrate-says-his-own-family-of-eight.html | LECTURES EVICTED TENANT.; Magistrate Says His Own Family of Eight Once Lived in Three Rooms. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/syracuse-bows-to-hancock-six.html | Syracuse Bows to Hancock Six. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/look-to-hoover-for-wheat-relief-republican-senators-believe-he-will.html | LOOK TO HOOVER FOR WHEAT RELIEF; Republican Senators Believe He Will Order Farm Board to Hold 1930 Crop. HYDE DISCOUNTS ITS ACTION Senators McNary and Nye Abandon Equalization Fee and Debenture Plans as Inopportune Now. Say Board Can Carry 1930 Crops. Borah Sees Farm Credit Endangered. Copeland Abandons Debenture Plan. Hyde Minimizes Price Drop. Wheat Is Again Trade Leader. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/kemal-picks-fascism-as-model-to-reorganize-turkish-regime.html | Kemal Picks Fascism as Model To Reorganize Turkish Regime | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/yanks-lose-again-to-indianapolis-beaten-for-second-straight-day-in.html | YANKS LOSE AGAIN TO INDIANAPOLIS; Beaten for Second Straight Day in Extra Innings, Bowing, 10-8, in Tenth. NARLESKY'S HOMER WINS Smash Comes With Man on Base--Ruffing Weakens in Eighth After Hurling Fine Ball. Monahan Drives Home Two. Yankees Batting Heavy. | True | By William E. Brandt. Special To the New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/ccny-suspends-two-basketball-players-temporarily-banned-pending.html | C.C.N.Y. SUSPENDS TWO.; Basketball Players Temporarily Banned Pending Investigation. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/will-combine-office-and-factory.html | Will Combine Office and Factory. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/other-engagements-henryorvis.html | Other Engagements; Henry--Orvis. | True | Photo by Jay Te Winburn. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/harvard-is-likely-to-ban-trips-south-director-bingham-says-tour-of.html | HARVARD IS LIKELY TO BAN TRIPS SOUTH; Director Bingham Says Tour of Four Teams May Be Abolished in 1932. JOURNEY DISRUPTS STUDIES Members of Groups Said to Be Dissatisfied--Heavy ExpensesAnother Item Had Caused Dissatisfaction. Facilities Much Improved. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 108917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/aid-for-porto-rican-children-by-indirection-for-more-and-better-war.html | Aid for Porto Rican Children.; By Indirection. FOR MORE AND BETTER WAR Suggestions Are Offered for Army Reorganization and Higher Pay. The Lambeth Resolution. Porto Rico's Handicaps. Drinking High School Students. Beach Pollution. CONDITIONS IN CUBA. Attitude of Our Ambassador and the Alleged Communist Agitation. Spring Is Here. | True | DARWIN R. JAMES.MARY A. GUERIN:THOMAS McMORROW.Rev. JOHN COLE McKIM.C.L.HERBERT PHILLIPS.JULES ORMONT.JACOB BILLIKOPF.Mrs. A.J. KELLEY. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/hoover-pays-porto-rican-boy-as-youngster-forgets-speech.html | Hoover Pays Porto Rican Boy As Youngster Forgets Speech | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/passes-vermont-bill-to-sterilize-insane-legislatures-action-is.html | PASSES VERMONT BILL TO STERILIZE INSANE; Legislature's Action Is Expected to Receive Approval of the Governor. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/brady-quits-his-post-as-building-chief-acts-suddenly-after-his-aide.html | BRADY QUITS HIS POST AS BUILDING CHIEF; Acts Suddenly After His Aide Resigned, Saying Full Burden of Bureau Fell on Him. LEVY REFUSES COMMENT Knows of No Other Reason for Resignation That He Cares to Mention,' He Says. TO FILL POST TEMPORARILY F.C. Kuehnie, Inspector, Will Be Named Acting Superintendent Today to Continue Work. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/cochran-to-close-revue-london-production-is-having-run-of-only-nine.html | COCHRAN TO CLOSE REVUE.; London Production is Having Run of Only Nine Performances. | True | Special Cable to THE NEW YORK TIMES. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/liberal-party-votes-to-back-macdonald-lloyd-george-induces-group-to.html | LIBERAL PARTY VOTES TO BACK MACDONALD; Lloyd George Induces Group to Keep Laborites in Power in Informal Alliance. SIMON WINS 17 DISSENTERS Strong Minority Votes to Turn Out Government-- Johnston Made Lord Privy Seal. Simon's Strength Surprising. LIBERALS RESOLVE TO BACK M'DONALD Lord Privy Seal Appointed. Certain Issues to Be Supported. | True | Special Cable to THE NEW YORK TIMES. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/tests-rail-mooring-mast-navy-attempts-to-replace-the-crawler-type.html | TESTS RAIL MOORING MAST.; Navy Attempts to Replace the "Crawler" Type at Lakehurst. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/how-about-chicago-is-shouses-retort-democrat-sarcastically.html | HOW ABOUT CHICAGO? IS SHOUSE'S RETORT; Democrat Sarcastically Challenges Republican National Committee's Attack on New York.SEES ATTEMPT TO EVADEPresidential Election Will Not Turn on City Scandals, but onHoover's Record, He Says. Says Farmers Must Be Stirred. Had Not Thought of Chicago. | True | Special to The New York Times. | C1B 108917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/drive-on-to-revise-the-antitrust-law-will-seek-to-enlist-support-of.html | DRIVE ON TO REVISE THE ANTI-TRUST LAW; Will Seek to Enlist Support of Industrial Leaders for a Congressional Inquiry. CONFERENCE HELD HERE Manufacturers From 12 States Oppose Repeal, but Want Administrative Changes. FOR AN ADVISORY BOARD It Would Pass in Advance on the Legality of Mergers and Trade Agreements. Conferees From Twelve States. Opposes Repeal of Laws. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/submits-market-plans-east-side-chamber-presents-indoor-project-to.html | SUBMITS MARKET PLANS; East Side Chamber Presents Indoor Project to Estimate Board. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/candidates-picked-in-peekskill.html | Candidates Picked in Peekskill. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/bay-state-votes-work-aid-governor-then-signs-big-building-and.html | BAY STATE VOTES WORK AID.; Governor Then Signs Big Building and Gasoline Tax Increase Bill. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/lottvan-ryn-lose-to-borotraboussus-bounding-basque-plays-leading.html | LOTT-VAN RYN LOSE TO BOROTRA-BOUSSUS; 'Bounding Basque' Plays Leading Role in Defeat of Americans, 7-5, 6-4, 6-4. FRANCE NOW LEADS, 2 TO 1 Invaders Favored to Win MatchWhen Final Singles TestsAre Played Tonight. LANDRY VICTOR OVER DOEG Subdues Outdoor Champion inExhibition at Seventh RegimentArmory, 7-5, 6-1. France Favored to Win. Injured Eye Bothers Van Ryn. Electrifies the Gallery. | True | By Allison Danzig | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/vitaphone-jury-disagrees-fail-to-find-verdict-in-350000-suit-over.html | VITAPHONE JURY DISAGREES.; Fail to Find Verdict In $350,000 Suit Over Invention Claim. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/drug-man-sued-for-false-arrest.html | Drug Man Sued for False Arrest. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/daisy-chain-girls-chosen-at-vassar-seniors-select-28-most-beautiful.html | DAISY CHAIN GIRLS CHOSEN AT VASSAR; Seniors Select 28 Most Beautiful Sophomores for the Ceremony on Class Day. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/rescued-navy-pilot-on-way-back-to-fleet-harshman-parked-up-after.html | RESCUED NAVY PILOT ON WAY BACK TO FLEET; Harshman, Parked Up After Five Days Afloat in Caribbean, Refreshed by Rest. | True | Special to The New York Times. | C1B 108917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/hospital-system-is-called-unsound-dr-wh-smith-tells-college-of.html | HOSPITAL SYSTEM IS CALLED UNSOUND; Dr. W.H. Smith Tells College of Physicians Foundings and Upkeep Are Haphazard. BURDEN ON PHILANTHROPY Costs to Patient Are Too High for Average Purse Because of Specialists' Fees. CO-ORDINATION IS URGED State or City Body to Pass on Projects Advised--False Diagnoses of Diabetes Described. Urges Organized Planning. 40 Per Cent of Treatment Free Fears a Breakdown. Holds Charges too High. False Diagnoses of Diabetes. | True | From a Staff Correspondent of The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/assembly-modifies-fourth-offender-law-adopts-bill-giving-judge.html | ASSEMBLY MODIFIES FOURTH OFFENDER LAW; Adopts Bill Giving Judge Discretion in Life Sentences--OfferCrime Bills Rejecfed. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/mrs-john-f-hamlin-has-a-son.html | Mrs. John F. Hamlin Has a Son. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/brown-victor-in-cue-tourney.html | Brown Victor in Cue Tourney. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/new-asteroid-found-by-german-astronomers-speed-is-believed-to-show.html | New Asteroid Found by German Astronomers; Speed Is believed to Show It Near the Earth | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/two-scientists-win-societys-awards-winners-of-societys-scientific.html | TWO SCIENTISTS WIN SOCIETY'S AWARDS; WINNERS OF SOCIETY'S SCIENTIFIC AWARDS. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/estate-of-princess-is-put-at-1585694-widow-of-von.html | ESTATE OF PRINCESS IS PUT AT $1,585,694; Widow of von Hatzfeldt-Wildenburg Was the Adopted Daughter of C.P. Huntington.FORTUNE CUT BY CONTESTWill of W.R. Peters Gives $25,000to Sheltering Arms--Widow GetsProperty of Dr. B.W. Stilwell. W.R. Peters's Will Aids Charity. Secret Hearing on Mahlstedt Will. Widow Gets Dr. Stilwell's Estate. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/put-teeth-in-her-will-mrs-hudson-left-artificial-sets-to-dental.html | PUT TEETH IN HER WILL.; Mrs. Hudson Left Artificial Sets to Dental Colleges as "Incentive." | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/progressives-split-on-farm-question-norbeck-declares-la-guardias.html | PROGRESSIVES SPLIT ON FARM QUESTION; Norbeck Declares La Guardia's Minimum Program of Demands Ignores Agriculture. NO HOPE IN SHOALS TALK Kvale, Lone Farmer-Laborite in House, Will Vote for Party Backing Measures Named. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/urges-wet-plank-in-1932-texas-republican-chief-predicts-hoovers.html | URGES WET PLANK IN 1932.; Texas Republican Chief Predicts Hoover's Re-Nomination. | True | | C1B 108917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/grimsby-town-wins-in-soccer.html | Grimsby Town Wins in Soccer. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/prr-employees-relief-4500000-paid-by-voluntary-fund-in-1930-report.html | P.R.R. EMPLOYEES RELIEF.; $4,500,000 Paid by Voluntary Fund in 1930, Report Shows. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/seabury-to-have-the-powers-of-3-branches-of-government.html | Seabury to Have the Powers Of 3 Branches of Government | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/report-on-crime-statistics-nearly-ready-by-law-board.html | Report on Crime Statistics Nearly Ready by Law Board | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/fire-department.html | Fire Department. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/sales-in-new-jersey-corner-taxpayer-in-jersey-city-traded-by.html | SALES IN NEW JERSEY.; Corner Taxpayer in Jersey City Traded by Builder. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/kansas-girls-victorious-prairie-view-team-scores-in-national-aau.html | KANSAS GIRLS VICTORIOUS.; Prairie View Team Scores in National A.A.U. Basketball Play. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/music-contests-changed-vocal-and-string-ensemble-trials-to-be-in.html | MUSIC CONTESTS CHANGED.; Vocal and String Ensemble Trials to Be in Grand Central Palace. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/trading-in-brooklyn-albemarle-road-dwelling-is-sold-by-estate.html | TRADING IN BROOKLYN.; Albemarle Road Dwelling Is Sold by Estate. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/the-republic-to-get-overhauling.html | The Republic to Get Overhauling. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/dinners-to-aid-unemployed-women.html | Dinners to Aid Unemployed Women | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/tammany-stunned-plans-to-fight-back-seabury-to-get-a-free-hand-in.html | TAMMANY, STUNNED, PLANS TO FIGHT BACK; SEABURY TO GET A FREE HAND IN INQUIRY; ROOSEVELT WON'T SHIRK WALKER RULING; COURT FIGHT IS LIKELY A Board of Strategy to Protect Officeholders Planned by Hall. TWO-YEAR HEARINGS SEEN Seabury Will Marshal Forty Lawyers for Investigation Beginning in May. HE RUSHES OTHER INQUIRIES Crain and Magistrates' Court Investigations to End in April --Macy Pledges Fair Play. Fears Suppression of Evidence. Seabury Speeds Other Inquiries. Counsel to Have Free Hand. Macy pledges Unbiased Inquiry. City Officials Silent. Mayor's Defense Speeded. Statement of Rebbi Wise. Blanchard Supports Wise. | True | Bachrach Photo. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/flandin-inquiry-ordered-eleven-french-deputies-to-decide-as-to.html | FLANDIN INQUIRY ORDERED.; Eleven French Deputies to Decide as to Further Investigation. | True | Special Cable to THE NEW YORK TIMES. | C1B 108917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/woolen-bonus-plan-voted-three-american-company-officers-to-get.html | WOOLEN BONUS PLAN VOTED; Three American Company Officers to Get Percentage of Profits. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/new-york-college-rifle-teams-entered-in-us-title-tourney.html | New York College Rifle Teams Entered in U.S. Title Tourney | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/supply-of-gasoline-above-mark-sought-reduction-to-40000000-barrels.html | SUPPLY OF GASOLINE ABOVE MARK SOUGHT; Reduction to 40,000,000 Barrels by April 1 Is Seen Now as Almost Impossible. PRESENT TOTAL 46,758,000 Steady Increase of Amount at Refineries is continued, Says Petroleum Institute. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/mayor-feeling-fine-will-start-back-sunday-leaving-fire-days-early.html | Mayor, 'Feeling Fine,' Will Start Back Sunday, Leaving Fire Days Early, Ready to 'Take Up Fight' | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/copper-here-cut-to-10c-a-pound-quarter-cent-is-ripped-off-foreign.html | COPPER HERE CUT TO 10C A POUND; Quarter Cent Is Ripped Off Foreign Prices Also, Making the Rate 10.30 Cents. DOMESTIC BUYING IS SLOW Reduction Is Expected to Cause Increase in Sales to Other Countries in Short Time. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/governor-approves-building-moratorium-roosevelt-signs-4year.html | GOVERNOR APPROVES BUILDING 'MORATORIUM'; Roosevelt Signs 4-Year Extension on Pre-Dwellings Law Plans, Totaling $70,000,000 in City. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/homicide-charged-to-silk-workers.html | Homicide Charged to Silk Workers. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/radeloff-is-released-gordon-murder-witness-freed-to-answer.html | RADELOFF IS RELEASED.; Gordon Murder Witness Freed to Answer Extortion Charge. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/tax-collections-continue-to-fall-treasury-reports-decline-for-21.html | TAX COLLECTIONS CONTINUE TO FALL; Treasury Reports Decline for 21 Days of March of $192,000,000 Below 1930.FESS SEES NO TAX INCREASE At Least Not at the Next Session ofCongress, He Says--Hull UrgesProgram of Economy. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/radio-plans-completed-broadcast-of-grand-national-will-last-almost.html | RADIO PLANS COMPLETED.; Broadcast of Grand National Will Last Almost an Hour. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/lloyd-and-paul-waner-at-pirate-camp.html | LLOYD, AND PAUL WANER AT PIRATE CAMP. | True | Times Wide World Photo. | C1B 108917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/high-school-lad-of-16-admits-two-killings-son-of-st-joseph-mo.html | HIGH SCHOOL LAD OF 16 ADMITS TWO KILLINGS; Son of St. Joseph (Mo.) Lawyer Also Tells of Wounding Man in Another Hold-Up. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/104333-lease-on-madison-avenue.html | $104,333 Lease on Madison Avenue. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/drew-to-swell-endowment-but-is-not-ready-to-decide-use-of-wendel.html | DREW TO SWELL ENDOWMENT.; But Is Not Ready to Decide Use of Wendel Bequest. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/distributors-group-reports.html | Distributors Group Reports. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/rotary-head-parries-chestertons-thrust-farley-laughs-off-attack.html | ROTARY HEAD PARRIES CHESTERTON'S THRUST; Farley 'Laughs off' Attack That Members' Compliments Are 'Gross and Hypocritical.' | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/leas-arrest-pressed-papers-are-ready-for-mailing-on-charges-at.html | LEA'S ARREST PRESSED.; Papers Are Ready for Mailing on Charges at Asheville, N.C. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/relief-for-jobless-sets-city-record-3175000-spent-in-february-by.html | RELIEF FOR JOBLESS SETS CITY RECORD; $3,175,000 Spent in February by Eleven Agencies Alone--30,000 Families Aided. 80% RISE OVER LAST YEAR Rockefeller Gives $15,000 to Harlem Fund--Women Raise $280,000 for Girls' Wages. Other Relief Afforded. Rockefeller Aids Harlem Fund. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/the-mellon-award.html | THE MELLON AWARD. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/spinellas-1868-places-him-sixth-brooklyn-veteran-joins-allevents.html | SPINELLA'S 1,868 PLACES HIM SIXTH; Brooklyn Veteran Joins AllEvents Leaders in A.B.C.Tourney at Buffalo.RECKARD HAS 684 TOTALGames of 203, 223 and 258 inSingles Enable Him to GainSeventh-Place Tie. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/money.html | MONEY. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/assembly-rejects-bungard-divorce-bill-measure-permitting-desertion.html | ASSEMBLY REJECTS BUNGARD DIVORCE BILL; Measure Permitting Desertion Plea Defeated, 106 to 30--Assailed as Soviet Policy. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/craf-picked-at-columbia-star-fencer-elected-captain-of-team-for.html | CRAF PICKED AT COLUMBIA.; Star Fencer Elected Captain of Team for Next Season. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/justice-tompkins-operated-on.html | Justice Tompkins Operated On. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/5-seized-in-realty-deal-woman-charges-she-was-defrauded-of-12000.html | 5 SEIZED IN REALTY DEAL.; Woman Charges She Was Defrauded of $12,000 Last January. | True | | C1B 108917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/murray-acquitted-of-perjury-charge-patrolman-is-cleared-of-false.html | MURRAY ACQUITTED OF PERJURY CHARGE; Patrolman Is Cleared of False Statement in Arrest of Woman on Vice Accusation. JURY IS OUT FIVE HOURS Acuna Had Testified to a FrameUp--Judge Warned AgainstClamor in Finding Verdict. Judge Warns Jurors of Clamor. Leibowitz Denounces Renaud. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/speeds-up-program-on-citywide-buses-committee-of-whole-votes-to.html | SPEEDS UP PROGRAM ON CITY-WIDE BUSES; Committee of Whole Votes to Report Out for Advertising Nine Franchise Pleas. LINES OMITTED PROTEST Action on Form of Grant is Put Off Two Weeks to Allow More Time for Study. Other Favored Applications. Two Borough-wide Systems. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/prosecutors-unite-for-war-on-crime-nationwide-organization-is.html | PROSECUTORS UNITE FOR WAR ON CRIME; Nation-Wide Organization is Formed at Chicago Meeting, With Swanson at Head. STATE BUREAUS PLANNED National Clearing House of Information on Criminals at Washington Is Projected. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/will-unite-emery-interests.html | Will Unite Emery Interests. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/industrial-output-rose-in-february-volume-of-wages-increased-more.html | INDUSTRIAL OUTPUT ROSE IN FEBRUARY; Volume of Wages Increased More Than Seasonally, the Reserve Board Reports. BUILDING ALSO CLIMBED Greatest Increase in Activity Was Observed at Steel Mills and in Automobile Plants. Building Rose in February. Wholesale Prices Declined. INDUSTRIAL OUTPUT ROSE IN FEBRUARY | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/grigsby grunow-bonds-60-taken.html | Grigsby-Grunow Bonds 60% Taken. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/red-plot-laid-to-police-ecuadorean-secret-service-men-said-to-have.html | RED 'PLOT' LAID TO POLICE.; Ecuadorean Secret Service Men Said to Have Sought Advancement. | True | Special Cable to THE NEW YORK TIMES. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/forms-latvian-cabinet-karl-ullman-again-premier-after-two-weeks.html | FORMS LATVIAN CABINET.; Karl Ullman Again Premier After Two Weeks Without Ministry. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/municipal-bonds-sold-to-bankers-awards-of-state-and-other.html | MUNICIPAL BONDS SOLD TO BANKERS; Awards of State and Other Securities Announced, Withthe Winning Prices.OFFERINGS TO THE PUBLIC Some Issues to Be Placed on the Market Today-- Financing toBe Done Later. | True | | C1B 108917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/colombian-flier-due-on-liner-sixaola-major-mendez-to-buy-planes-for.html | COLOMBIAN FLIER DUE ON LINER SIXAOLA; Major Mendez to Buy Planes for His Government--Four Ships Arriving, Seven Leaving. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/stabilizers-plans-help-wheats-rise-prices-set-for-oldcrop-grain-at.html | STABILIZERS PLANS HELP WHEAT'S RISE; Prices Set for Old-Crop Grain at Upward Sliding Scale Announced by Board. FUTURES NOT MENTIONED Corn on Fifth Day of Decline Reaches Season's Bottoms on Deferred Deliveries. New Crop Futures Are Pressed. Corn Futures at Season's Lows. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/firemen-press-8hour-day-plea.html | Firemen Press 8-Hour Day Plea. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/charles-edison-returns-inventors-son-restrained-use-of-name-by.html | CHARLES EDISON RETURNS; Inventor's Son Restrained Use of Name by Bristol Concern. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/deny-widow-burial-beside-gen-pickett-richmond-women-in-charge-of.html | DENY WIDOW BURIAL BESIDE GEN. PICKETT; Richmond Women in Charge of Cemetery Refuse Request of Her Grandson. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/britain-still-to-seek-to-eliminate-tariffs-grahams-policy-indicates.html | BRITAIN STILL TO SEEK TO ELIMINATE TARIFFS; Graham's Policy Indicates She Will Not Oppose Agreement of Germany and Austria. | True | Special Cable to THE NEW YORK TIMES. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/vince-women-keep-us-foils-crown-triumph-in-final-round-of.html | VINCE WOMEN KEEP U.S. FOILS CROWN; Triumph in Final Round of Championship Tourney at Fencers Club. BEAT N.Y.U. TEAM, 5 TO 0 Gain Victory After Back Salle Boeckmann in Elimination Match. N.Y.U. Team Extended to Win. Mrs. Fish Presents Medals. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/5-hurt-in-subway-mishap-injured-rushing-from-lenox-avenue-train.html | 5 HURT IN SUBWAY MISHAP; Injured Rushing From Lenox Avenue Train After Short Circuit. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service. Corporations. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/westchester-items-bronxville-resident-buys-a-home-in-yonkers.html | WESTCHESTER ITEMS.; Bronxville Resident Buys a Home in Yonkers. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/suit-for-steel-bonuses-delayed.html | Suit for Steel Bonuses Delayed. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 108917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/brown-trap-first-at-st-johns-park-leads-all-the-way-to-defeat.html | BROWN TRAP FIRST AT ST. JOHNS PARK; Leads All the Way to Defeat Ladrone, With Bluch Dineen Third. SIX FAVORITES ARE BEATEN Saratoga Maje is the Only One to Score--Even Annexes Opener and Returns $11.10. Brown Trap Carries 112 Pounds. Even Returns $11.10. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/favor-our-typewriters-english-reporters-at-british-trade-fair-use.html | FAVOR OUR TYPEWRITERS.; English Reporters at British Trade Fair Use Only American Makes. | True | Special Cable to THE NEW YORK TIMES. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/4-new-plays-to-open-during-easter-week-the-rap-a-melodrama-based-on.html | 4 NEW PLAYS TO OPEN DURING EASTER WEEK; "The Rap," a Melodrama Based on Vice Revelations, Promised for April 6 at the Avon. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/champion-woman-typist-sails.html | Champion Woman Typist Sails. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/tract-sold-near-amagansett.html | Tract Sold Near Amagansett. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/grain-export-very-small-weeks-outgo-297000-bushels-against-1152000.html | GRAIN EXPORT VERY SMALL.; Week's Outgo 297,000 Bushels, Against 1,152,000 Year Ago. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/girl-seed-share-of-winship-estate-asserts-san-francisco-suicide.html | GIRL SEED SHARE OF WINSHIP ESTATE; Asserts San Francisco Suicide Promised to Provide for Her. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/crew-distinction-ends-at-princeton-varsity-boats-to-be-equally.html | CREW DISTINCTION ENDS AT PRINCETON; Varsity Boats to Be Equally Important Under New Plan Adopted. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/wg-morden-mp-canadianborn-british-resident-was-formerly-director-of.html | W.G. MORDEN, M.P.,; Canadian-Born British Resident Was Formerly Director of Many Companies. | True | Special Cable to THE NEW YORK TIMES. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/testifies-brothers-fled-murder-scene-expoliceman-identifies.html | TESTIFIES BROTHERS FLED MURDER SCENE; Ex-Policeman Identifies Defendant as Chicago Trial in Lingle Slaying Opens."FRAME UP," SAYS DEFENSE Gangster Was Miles Away, Counsel Contends--State to Call SevenMore Witnesses. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/dividend-by-suspended-bank.html | Dividend by Suspended Bank. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/morenz-boucher-and-worters-win-hockey-league-trophies.html | Morenz, Boucher and Worters. Win Hockey League Trophies | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/hurley-considering-trip-to-philippines-hoover-is-understood-to-have.html | HURLEY CONSIDERING TRIP TO PHILIPPINES; Hoover Is Understood to Have Encouraged General Inspection Tour in Summer. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/one-dead-in-jersey-fires-man-perishes-in-flames-at-dumont-woman.html | ONE DEAD IN JERSEY FIRES.; Man Perishes in Flames at Dumont --Woman Burned at Ridgefield. | True | | C1B 108917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/indoor-title-polo-opens-on-saturday-four-games-each-scheduled-in.html | INDOOR TITLE POLO OPENS ON SATURDAY; Four Games Each Scheduled in New York and Brooklyn Armories. HARVARD TRIO FACES ARMY Match Will Start Intercollegiate Play-- Dates in Class A and Open Classes Uncertain. Harvard to Play West Point. Optimists in Open Play. | True | By Robert F. Kelley. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/governor-demands-banks-segregate-thrift-accounts-in-special-message.html | GOVERNOR DEMANDS BANKS SEGREGATE THRIFT ACCOUNTS; In Special Message He Calls on the Legislature to Act on Broderick Measure. ASSAILS STAND BY BANKERS Assembly Republicans Open Fire Quickly on Message Urging Broderick's Proposals. TERM IT "SMOKE SCREEN" Executive Trying to Blame Legislature for Failures Due to Lax Supervision, They Assert. Attack Opens at Once. Text of Governor's Message. GOVERNOR DEMANDS THRIFT SAFEGUARDS Plan of Thrift Accounts. Attack by Republicans. Sargent for Investigating. Says Governor Has Power. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/buck-claims-another-air-record.html | Buck Claims Another Air Record. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/crying-before-hurt.html | CRYING BEFORE HURT. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/pryor-rents-east-side-penthouse.html | Pryor Rents East Side Penthouse. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/art-a-show-of-high-average-exhibition-by-holzhauer-at-the-ferargil.html | ART; A Show of High Average. Exhibition by Holzhauer. At the Ferargil Galleries. Young Americans Give Show. Show by Archipenko. Throngs at German Exhibition. | True | By Edward Alden Jewell. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/leaders-hail-inquiry-as-means-of-reform-republicans-jubilant-rely.html | LEADERS HAIL INQUIRY AS MEANS OF REFORM; Republicans, Jubilant, Rely on Seabury to Bar Politics-- Democrats Are Silent. MULROONEY PLEDGES AID Harvey Defends Walker Rule-- Schieffelin Asks Public to Report Corruption. Aid of Public Asked. INQUIRY IS HAILED AS STEP TO REFORM | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/140-athletes-get-insignia-at-yale-major-ys-awarded-to-16-hockey.html | 140 ATHLETES GET INSIGNIA AT YALE; Major Ys Awarded to 16 Hockey Players and Bigwood and Rotan, Wrestlers. STILL TO ACT ON 4 TEAMS Fencing, Varsity Swimming, Polo and Water Polo Letters Not Yet Decided Upon. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/londos-throws-steinborn.html | Londos Throws Steinborn. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/will-rogers-pays-tribute-to-dog-killed-by-rattler.html | Will Rogers Pays Tribute To Dog Killed by Rattler | True | WILL ROGERS. | C1B 108917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/3-changes-are-made-in-penn-second-crew-barnhart-placed-of-no-2.html | 3 CHANGES ARE MADE IN PENN SECOND CREW; Barnhart Placed of No. 2, Bainbridge of No. 5, Schwartz at No. 7 in Practice. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/patrolman-morris-ousted-from-force-vice-squad-man-who-said-he-got.html | PATROLMAN MORRIS OUSTED FROM FORCE; Vice Squad Man Who Said He Got $40,000 From "Uncle George" Held "Evasive." ANOTHER ASKS NEW VENUE Ambraz, Indicted as Perjurer, Says He Cannot Get Fair Trial Here --Public Hearing Tomorrow. Public Hearing Tomorrow. Two Magistrates Testify. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/bennett-has-typhoid-novelist-suffering-from-fever-for-10.html | BENNETT HAS TYPHOID.; Novelist Suffering From Fever for 10 Weeks--Condition 'Very Grave.' | True | Wireless to THE NEW YORK TIMES. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/predicts-big-addition-to-state-forest-area-morgenthau-tells-troy.html | PREDICTS BIG ADDITION TO STATE FOREST AREA; Morgenthau Tells Troy Group Assembly Probably Will Vote for $20,000,000 Expenditure. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/police-department.html | Police Department. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/boonton-in-sewer-accord-signs-agreement-with-jersey-city-for-use-of.html | BOONTON IN SEWER ACCORD; Signs Agreement With Jersey City for Use of Trunk System. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/germanys-idle-increase-8000.html | Germany's Idle increase 8,000. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/change-in-christians-seen.html | CHANGE IN CHRISTIANS SEEN | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/fall-river-nurse-slain-on-auto-ride-police-hunt-er-hathaway.html | FALL RIVER NURSE SLAIN ON AUTO RIDE; Police Hunt E.R. Hathaway, Ex-Basketball Star, for Whom Murder Warrant is Issued. HE TOLD FRIEND OF HOLD-UP The Latter Found Girl's Body In a Lane, Where Ground Revealed Furious Struggle. Murder Warrant for Hathaway. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/regatta-post-to-robbins-is-named-assistant-referee-for-derby-day.html | REGATTA POST TO ROBBINS.; Is Named Assistant Referee for Derby Day Races May 16. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/brandle-wins-plea-to-ban-testimony-court-bars-attempt-to-discover.html | BRANDLE WINS PLEA TO BAN TESTIMONY; Court Bars Attempt to Discover Whether Leader Got $10,000 From Iron League in 1929. | True | Special to The New York Times. | C1B 108917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/past-city-inquiries-uncovered-graft-dr-parkhurst-roused-public-in.html | PAST CITY INQUIRIES UNCOVERED GRAFT; Dr. Parkhurst Roused Public in 1894 When Lexow Took 30,000 Pages of Testimony.BUT TAMMANY CARRIED ONMazet Committee in 1899 FoundGross Corruption--Sixty Years Ago Tweed Was Jailed. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/rca-gets-2700000-loan-on-its-beaver-street-site.html | RCA Gets $2,700,000 Loan On Its Beaver Street Site | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/robins-regulars-beaten-in-havana-bow-to-secondstring-dodgers-62-as.html | ROBINS REGULARS BEATEN IN HAVANA; Bow to Second-String Dodgers, 6-2, as Cuban Series Is Deadlocked Before 5,000.DAY, PHELPS MOUND STARSVictors Rush to 3-Run Lead in Opening Frame, Rosenfeld'sSingle Scoring Two Mates. Bookmakers Seek Bets. Rosenfeld Makes Fast Play. | True | By Roscow McGowen. Special Cable To the New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/marines-reopen-enlistments-here.html | Marines Reopen Enlistments Here. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/ec-woodruff-banker-dead-at-83-descendant-of-first-settlers-of.html | E.C. WOODRUFF, BANKER, DEAD AT 83; Descendant of First Settlers of Elizabeth and Newark Succumbs to Pneumonia.LONG WALL STREET CAREERAssociate at One Time of Harriman& Co.--Was Official of ManyNew Jersey Companies. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/cost-of-veterans-rrlief.html | COST OF VETERANS' RRLIEF. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/broderick-is-sued-as-lax-in-bank-case-two-stockholders-of-bank-of.html | BRODERICK IS SUED AS LAX IN BANK CASE; Two Stockholders of Bank of U.S. Ask $50,000 Damages, Laying Failure to Him. GROSS NEGLECT IS ALLEGED State Official Accused of Permitting Dishonest and Fraudulent Acts by Management. Charge Lack of Examination. Threatens More Suits. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/oster-stops-littman-wins-in-second-at-chicagoheffiner-outpoints.html | OSTER STOPS LITTMAN.; Wins in Second at Chicago--Heffiner Outpoints Sullivan. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/clark-is-university-of-south-coach.html | Clark is University of South Coach. | True | | C1B 108917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/lives-of-wendels-pictured-as-happy-daughter-of-their-lawyer-says.html | LIVES OF WENDELS PICTURED AS HAPPY; Daughter of Their Lawyer Says Money Did Not Hamper. Their Daily Life. TELLS OF THEIR INTERESTS They Talked of Early Suitors, but Had Feared Fortune-Hunters, Miss Koss Relates. Never Heard Any Regrets. "Money Wasn't All Important." Interested in Outside World. Northfield Teachers to Benefit. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/diller-death-inquiry-ends-grand-jury-finishes-hearing-evidence.html | DILLER DEATH INQUIRY ENDS; Grand Jury Finishes Hearing Evidence Against Druggist's Wife. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/to-rule-on-mayor-governor-insists-roosevelt-rejects-plea-to-turn.html | TO RULE ON MAYOR, GOVERNOR INSISTS; Roosevelt Rejects Plea to Turn Over to New Inquiry the Charges Against Walker. HOLDS DECISION HIS DUTY Republican Chiefs Jubilant-- Senate Passes Bills to Curb Magistrates. TO RULE ON MAYOR, GOVERNOR INSISTS Only Two Conditions. Acts on Magistrate Bills. | True | By W.a. Warn. Special To the New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/disease-blights-ecuadors-cocoa.html | Disease Blights Ecuador's Cocoa. | True | Special Cable to THE NEW YORK TIMES. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/elizabeth-bids-for-water-will-offer-237295-for-system-of-plainfield.html | ELIZABETH BIDS FOR WATER.; Will Offer $237,295 for System of Plainfield Company in Elmora. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/plan-beatification-of-mother-cabrini-cardinals-of-the-congregation.html | PLAN BEATIFICATION OF MOTHER CABRINI; Cardinals of the Congregation of Rites Decide Favorably Subject to Pope's Approval. SHE FOUNDED LARGE ORDER Was Widely Known in the United States and Especially in Chicago, Where She Died. Chicago Welcomes the News. To Chicago in 1903. | True | Wireless to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/jh-colhouns-are-honored.html | J.H. Colhouns Are Honored. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/baldwin-demands-report-by-higgins-but-resolution-by-the-minority.html | BALDWIN DEMANDS REPORT BY HIGGINS; But Resolution by the Minority Leader Is Referred to Committee by Aldermen.FACTS WITHHELD, HE SAYS City Investigator Declares He WillContinue to Report to Mayoron All Phases of Work. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/wild-boar-charges-chaplin-friend-of-actor-shoots-it.html | Wild Boar Charges Chaplin, Friend of Actor Shoots It | True | | C1B 108917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/hitrun-car-traced-by-chip-lone-clue-yonkers-chief-lacks-witnesses.html | HIT-RUN CAR TRACED BY CHIP, LONE CLUE; Yonkers Chief Lacks Witnesses to Woman's Death, but Finds Bit of Metal at Scene. 300 POLICE COMB THE CITY With Make of Auto Identified From Fragment, Patrolman Locates Machine and Two Are Held. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/skelly-oil-reports-big-drop-in-income-earnings-for-common-stock-in.html | SKELLY OIL REPORTS BIG DROP IN INCOME; Earnings for Common Stock in 1930 Only $1.39 a Share-- Were $5.28 in 1929. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/mellon-reaches-76-buys-stock-farm-he-acquires-rokeby-noted-virginia.html | MELLON REACHES 76; BUYS STOCK FARM; He Acquires Rokeby, Noted Virginia Breeding Place of Racehorses, for Son Paul.FORMERWIFE TO VISIT THERESecretary Spends Birthday at Desk, Working as Usual-- ReceivesMany Felicitations. Noted Horses Bred on Farm. Assembly Place for Hunter. Consideration Not Revealed. | True | Special to The New York Times. | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/warns-american-girls-consul-says-polish-husbands-stand-little.html | WARNS AMERICAN GIRLS.; Consul Says Polish Husbands Stand Little Chance of Getting Visas. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/baltimore-banker-convicted.html | Baltimore Banker Convicted. | True | | C1B 108917 |
| 1931-03-25 | 1931-03-25 | https://www.nytimes.com/1931/03/25/archives/cornerstone-is-laid-for-hampshire-house-thirtysevenstory.html | CORNERSTONE IS LAID FOR HAMPSHIRE HOUSE; Thirty--seven--Story Residential Building on Central Park South to Open in Fall. | True | | C1B 108917 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/reading-is-stirred-by-relief-rivalry-socialist-city-officials-say.html | READING IS STIRRED BY RELIEF RIVALRY; Socialist City Officials Say They Have Outdone County Officers in Aid to the Destitute. COMMUNISTS TAKE A HAND They Break Up Eviction Sale and Demand Free Rental, Free Gas and Free Trolleys. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/paving-of-road-upheld-court-sanctions-harrison-improvement-opposed.html | PAVING OF ROAD UPHELD.; Court Sanctions Harrison Improvement Opposed by Estate Owner. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/chamberlin-jibes-at-federal-air-rule-on-stand-in-plane-crash-suit.html | CHAMBERLIN JIBES AT FEDERAL AIR RULE; On Stand in Plane Crash Suit, He Makes Slighting Reference to Commerce Department. AIMS REMARK AT OFFICIAL Attributes Fatal Newark Crash to Wind and Banking of Craft at Altitude Below 1,000 Feet. | True | Special to The New York Times. | C1B 107934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/flattery-is-blamed-for-revolt-in-peru-surfeited-with-praise-indian.html | FLATTERY IS BLAMED FOR REVOLT IN PERU; Surfeited With Praise, Indian Heroes of Previous Coups Listened to Reds. HELD OFFICERS NEEDLESS Soldiers Imprisoned Them and Struck Out for Pay and Power, Only to Face Court-Martial. Jiminez Their Commander. Sanchez Cerro Refuses. Heroes Throughout the Story Rebel Fugitives Hunted. | True | Special Cable to THE NEW YORK TIMES. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/sports-of-the-times-hockey-baseball-law-and-others-items.html | Sports of the Times; Hockey, Baseball Law and Others Items. Overhauling the Canadiens. Pleading Nolo Contendere. Verdict for the Appellant. A Graceful Nine. | True | By John Kieran. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/refuses-new-delay-on-coast-ship-data-board-demands-particulars-on.html | REFUSES NEW DELAY ON COAST SHIP DATA; Board Demands Particulars on Proceedings of Former Intercoastal Conference.AUTO RATE PACT APPROVED This Increases Share of Det Forenede in Agreement WithAmerican Scantic. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/visitors-to-canada-spent-280-million-amount-disbursed-in-1930-was.html | VISITORS TO CANADA SPENT 280 MILLION; Amount Disbursed in 1930 Was $28,000,000 Under the Sum Expended in 1929. AMERICAN CARS INCREASE Tourists' Autos From This Country Were 900,000 More, but Their Passengers Left Less Money. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/aa-hall-co-new-firm.html | A.A. Hall & Co., New Firm. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/hearings-to-consider-sick-care-for-worker-quality-of-service-given.html | HEARINGS TO CONSIDER SICK CARE FOR WORKER; Quality of Service Given to the Injured to Be Studied by Roosevelt Committee. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/field-of-369-opens-pingpong-matches-first-national-championships.html | FIELD OF 369 OPENS PING-PONG MATCHES; First National Championships Get Under Way at Hotel Pennsylvania. SCHUSSHEIM A FAVORITE Boys' Club Star Heads Metropolitan Entries In Contests for U.S. Title. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/curb-seat-transferred-thomas-l-leemings-membership-goes-to-patrick.html | CURB SEAT TRANSFERRED.; Thomas L. Leeming's Membership Goes to Patrick F. Cusick. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/three-show-104-arrests-alleged-pickpockets-with-long-records.html | THREE SHOW 104 ARRESTS.; Alleged Pickpockets With Long Records Captured by Police. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/a-premier-from-nebraska.html | A PREMIER FROM NEBRASKA. | True | | C1B 107934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/our-trade-treaty-with-berlin-article-vii.html | Our Trade Treaty With Berlin; ARTICLE VII. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/norbeck-to-reopen-farm-relief-fight-senator-will-reintroduce-the.html | NORBECK TO REOPEN FARM RELIEF FIGHT; Senator Will Reintroduce the McNary-Haugen Bill With an Equalization Fee for Wheat. FOR 'EXPERIENCE BY TRIAL' Jones Retorts on Export to China, Saying Chinese Don't Eat Wheat -- Stone Appeals to Kansans. Seeks Trial of Plan With Wheat. Jones Hits Wheat for China. Stone Talks to Kansas Farmers. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/corporate-changes.html | CORPORATE CHANGES | True | New York. Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/eve-stolen-at-art-show-wooden-model-vanishes-though-it-was-wired-to.html | 'EVE' STOLEN AT ART SHOW.; Wooden Model Vanishes, Though It Was Wired to Prevent Theft. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/robins-win-final-in-havana-series-regulars-top-dodgers-4-to-3.html | ROBINS WIN FINAL IN HAVANA SERIES; Regulars Top Dodgers, 4 to 3, Before 7,000 Fans to Take Honors, 3 Games to 2. Robins Take the Lead. Warner Makes Star Play. | True | By Roscoe McGowen. Special Cable To the New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/doremus-declines-to-run-in-new-jersey-says-primary-confest-would.html | DOREMUS DECLINES TO RUN IN NEW JERSEY; Says Primary Confest Would Split Party--Baird Bans Defeatism in Campaign. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/gather-italian-archives-leaders-named-by-columbia-to-portray.html | GATHER ITALIAN ARCHIVES.; Leaders Named by Columbia to Portray History of Race Here. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/fiveyear-plan-urged-for-nation-president-day-of-union-college.html | FIVE-YEAR PLAN URGED FOR NATION; President Day of Union College Advocates Program to Insure Liberty in Future. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/school-control-bill-lags-albany-effort-to-abolish-colleges-board.html | SCHOOL CONTROL BILL LAGS; Albany Effort to Abolish Colleges Board Here May End. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/mdonald-faces-new-liberal-bolt-lloyd-georges-party-to-hear.html | M'DONALD FACES NEW LIBERAL BOLT; Lloyd George's Party to Hear Government's Case Before Lining Up on Censure. SIMON CONTINUES FIGHT Sir John Indicates He and Others Will Vote Against the Laborite Administration. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/a-benefit-bridge-party-funds-to-be-raised-today-for-tannersville.html | A BENEFIT BRIDGE PARTY.; Funds to Be Raised Today for Tannersville Health Centre. | True | | C1B 107934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/moran-gang-linked-to-lingle-murder-surprise-witness-at-chicago-says.html | MORAN GANG LINKED TO LINGLE MURDER; "Surprise Witness" at Chicago Says He Saw Frankie Foster With Brothers at Scene. GLOVE CLUE IS RECALLED Defendant Declared to Have Kept Left Hand in Pocket Just Before Shooting. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/44-listed-to-run-in-grand-national-whitneys-easter-hero-to-carry-to.html | 44 LISTED TO RUN IN GRAND NATIONAL; Whitney's Easter Hero to Carry Top Weight of 175 Pounds in Race Tomorrow. 90TH RENEWAL OF EVENT Fewer Than a Dozen Expected to Finish the Difficult Aintree Steeplechase Course. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/conquer-lassen-peak-in-spite-of-blizzard-oakland-cal-adventurers.html | CONQUER LASSEN PEAK IN SPITE OF BLIZZARD; Oakland (Cal.) Adventurers Are Rewarded by a Display of Volcanic Activity. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/southern-pacific-prices-4-s-at-96-50000000-issue-exceeded-by-only.html | SOUTHERN PACIFIC PRICES 4 S AT 96; $50,000,000 Issue Exceeded by Only Two Other Flotations by Railroads This Year. WILL SETTLE MATURITIES Company and Its Subsidiaries Report Gross for 1930 as 8%on Capital After Charges. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/15000-to-march-army-day-our-entry-into-world-war-also-to-be.html | 15,000 TO MARCH ARMY DAY.; Our Entry Into World War Also to Be Celebrated. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/good-demand-at-wool-sale.html | Good Demand at Wool Sale. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/woman-slayers-children-cared-for.html | Woman Slayer's Children Cared For. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/pupils-win-poster-prizes-eunice-henriques-is-first-in-contest-held.html | PUPILS WIN POSTER PRIZES.; Eunice Henriques Is First In Contest Held by S.P.C.A. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/freudenthal-victor-in-us-court-tennis-english-player-defeats.html | FREUDENTHAL VICTOR IN U.S. COURT TENNIS; English Player Defeats Stockton 6-2, 6-4, 6-0--Appel Defaults to Lyon. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/huggard-takes-cue-match.html | Huggard Takes Cue Match. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/canadian-national-net-7-thornton-comments-on-results-in-worst-year.html | CANADIAN NATIONAL NET 7%; Thornton Comments on Results in "Worst Year," 1930. | True | | C1B 107934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/bruening-budget-passes-reichstag-votes-cabinet-power-to-make.html | BRUENING BUDGET PASSES.; Reichstag Votes Cabinet Power to Make Further Cuts if Necessary. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/universe-is-viewed-as-huge-power-plant-j-oh-cosgrave-in-new-book.html | UNIVERSE IS VIEWED AS HUGE POWER PLANT; J. O'H. Cosgrave, in New Book, Contends God Runs the World on Business Principles. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/emily-du-pont-is-injured-she-falls-from-horse-in-hunt-near.html | EMILY DU PONT IS INJURED.; She Falls From Horse in Hunt Near Wilmington, Del. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/blind-bogey-event-captured-by-ferris-new-york-golfer-wins.html | BLIND BOGEY EVENT CAPTURED BY FERRIS; New York Golfer Wins Competition of Committee of One Hundred at Miami Beach. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/steel-export-rise-seen-february-daily-average-at-3258-tons-against.html | STEEL EXPORT RISE SEEN.; February Daily Average at 3,258 Tons, Against 2,992 in January. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/mrs-lewis-heiress-of-flagler-marries-fg-francis-becomes-her-third.html | Mrs. LEWIS, HEIRESS OF FLAGLER, MARRIES; F.G. Francis Becomes Her Third Husband--Florida Judge Officiates. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/2-more-held-in-plot-against-mussolini-men-arrested-by-italian.html | 2 MORE HELD IN PLOT AGAINST MUSSOLINI; Men Arrested by Italian Secret Police Are Said to Belong to Gang Headed by American. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/date-to-end-air-merger-aviation-corporation-will-give-up-fairchild.html | DATE TO END AIR MERGER.; Aviation Corporation Will Give Up Fairchild on April 1. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/lays-illness-to-slump-physician-says-depression-causes-rise-in.html | LAYS ILLNESS TO SLUMP.; Physician Says Depression Causes Rise in Tuberculosis Cases. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/durland-poloists-lose-bow-to-columbia-club-class-d-trio-by-13-to-4.html | DURLAND POLOISTS LOSE.; Bow to Columbia Club Class D Trio by 13 to 4. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/wets-win-in-commons-reject-consideration-of-bill-to-ban-liquor-bill.html | WETS WIN IN COMMONS.; Reject Consideration of Bill to Ban Liquor Billboard Advertising. | True | Wireless to THE NEW YORK TIMES. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/cole-gains-in-cue-play-defeats-curran-in-room-owners-tourney-by-75.html | COLE GAINS IN CUE PLAY.; Defeats Curran in Room Owners' Tourney by 75 to 63. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/ag-thomsons-give-palm-beach-dinner-entertain-25-at-their-jungle.html | A.G. THOMSONS GIVE PALM BEACH DINNER; Entertain 25 at Their Jungle Road Villa--Mrs. Hearst Has Party for School Folk. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/hun-quintet-favored-in-eastern-tourney-school-event-opens-tonight.html | HUN QUINTET FAVORED IN EASTERN TOURNEY; School Event Opens Tonight at Glens Falls--Eight Teams Are Entered. | True | Special to The New York Times. | C1B 107934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/blizzard-in-rockies-spring-in-midwest-snow-is-piled-high-as-bitter.html | BLIZZARD IN ROCKIES, SPRING IN MID-WEST; Snow Is Piled High as Bitter Winds Sweep 3 States and 2 Canadian Provinces. GREAT LAKES ICE MELTING Large Stretches Are Now Clear-- Mild Gales Whip Across the Prairies of Manitoba. Lake Ice Is Disappearing. Warm Winds in Manitoba. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/bronx-land-owners-allege-tax-fraud-they-also-charge-forgery-of.html | BRONX LAND OWNERS ALLEGE TAX FRAUD; They Also Charge Forgery of Street Map in Action Against Assessment Board. HILLY APPROVES HEARING Petitioners for Relief Declare That Tammany Wire-Pulling Leads to Favoritism in Area. Injury by Levies Alleged. Costs of Work Are Attacked. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/tilden-richards-to-play-for-title-rivals-of-amateur-days-will-begin.html | TILDEN, RICHARDS TO PLAY FOR TITLE; Rivals of Amateur Days Will Begin Series of Nine Pro Watches in Garden May 9. RECORD THRONG FORECAST Boston, Chicago and Detroit Are Likely to See Part of the Championship Events. | True | By Allison Danzig.times Wide World Photo. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/hunt-hathaway-in-boston-prisoner-there-not-man-accused-of-slaying.html | HUNT HATHAWAY IN BOSTON; Prisoner There Not Man Accused of Slaying Fall River Nurse. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/theatre-booking-changes-peter-ibbetson-revival-to-be-shown-at-the.html | THEATRE BOOKING CHANGES; "Peter Ibbetson" Revival to Be Shown at the Shubert on April 8. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/highest-bid-loses-jersey-bond-issue-essex-county-rejects-all-or.html | HIGHEST BID LOSES JERSEY BOND ISSUE; Essex County Rejects "All or None" Offer of Syndicate for $8,582,100 Loan. TERMS BARRED CONDITION First National Group Tendered $16,000 More Than One Headed by Lehman Brothers, the Winner. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/banuet-beats-brodar-in-title-handball-us-champion-victor-by-218.html | BANUET BEATS BRODAR IN TITLE HANDBALL; U.S. Champion Victor by 21-8, 21-12--Trulio of New York Turns Back Walsh. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/argentine-province-seeks-road-operator-intervenor-at-la-plata.html | ARGENTINE PROVINCE SEEKS ROAD OPERATOR; Intervenor at La Plata Denies Rail System Will Be Entirely Sold. | True | Special Cable to THE NEW YORK TIMES. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/new-stock-issue-new-england-public-service.html | NEW STOCK ISSUE ; New England Public Service. | True | | C1B 107934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/harvey-lays-evils-to-rule-by-bossism-warns-racketeers-will-control.html | HARVEY LAYS EVILS TO RULE BY BOSSISM; Warns Racketeers Will Control City Like Chicago Unless Government Is Changed. TERMS WALKER A VICTIM Holds "Selected" Officials Are Leaders' Dummies Under System Copied From London in 1830. Calls Government a Racket. Says Bosses Decide Elections. Blames 1830 London System. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/illinois-senate-passes-state-repeal-bill-gov-emmerson-likely-to.html | Illinois Senate Passes State Repeal Bill; Gov. Emmerson Likely to Hold Hearing on It | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/crescent-six-wins-us-amateur-title-brooklyn-clubmen-triumph-over.html | CRESCENT SIX WINS U.S. AMATEUR TITLE; Brooklyn Clubmen Triumph Over the Atlantic City Sea Gulls, 4-2, in Final. BLINCO BROTHERS STAR Head Fast Attack of Crescent A.C. Team Which Gains Early Lead at the Garden. Lloyd Blinco Tallies. Munroe Scores For Losers. | True | By Robert F. Kelley. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/women-golf-stars-at-pinehurst.html | Women Golf Stars at Pinehurst. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/hoover-kin-wins-damages-tommy-watson-gets-21500-for-loss-of-leg-in.html | HOOVER KIN WINS DAMAGES.; Tommy Watson Gets $21,500 for Loss of Leg in San Francisco. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/sports-today.html | Sports Today | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/nations-auto-toll-in-18-months-found-to-exceed-war-deaths.html | Nation's Auto Toll in 18 Months Found to Exceed War Deaths | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/huge-tank-sets-70mile-gait-army-board-favors-buying-five.html | Huge Tank Sets 70-Mile Gait; Army Board Favors Buying Five | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/senator-jones-says-shouse-attacks-hoover-to-cover-up-tammany-and.html | Senator Jones Says Shouse Attacks Hoover To 'Cover Up' Tammany and Its Party 'Control' | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/debuchi-urges-end-of-world-trade-war-this-would-hasten-recovery-the.html | DEBUCHI URGES END OF WORLD TRADE WAR; This Would Hasten Recovery, the Japanese Envoy days as He Receives Georgetown Honor. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/rubber-prices-drop-as-dutch-ban-ends-amsterdam-producers-reject.html | RUBBER PRICES DROP AS DUTCH BAN ENDS; Amsterdam Producers Reject Plan to Cooperate With the British in Restriction. SINGAPORE MARKET EASES Quotations Here Hover Around 7 Cents a Pound, Same Figure as Recorded in London. RUBBER. | True | | C1B 107934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/middlebury-seniors-get-awards.html | Middlebury Seniors Get Awards. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/record-grain-crop-expected-in-russia-10000000-peasant-holdings-are.html | RECORD GRAIN CROP EXPECTED IN RUSSIA; 10,000,000 Peasant Holdings Are Now Collectivized and the Spring Sowing Is Under Way. SOVIET SEEKS PRICE RISE Moscow Declared Not Opposed to Principle of World Export Curbs to End Dumping. | True | By Walter Duranty. Wireless To the New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/fairbanks-joins-bowling-leaders-buffalo-entrant-rolls-690-to-take.html | FAIRBANKS JOINS BOWLING LEADERS; Buffalo Entrant Rolls 690 to Take Fifth Place in Singles of A.B.C. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/france-to-try-four-in-oustric-scandal-former-high-officials-ordered.html | FRANCE TO TRY FOUR IN OUSTRIC SCANDAL; Former High Officials Ordered Before Senate as Report Is Rushed Through Chamber. FLANDIN CHARGES DROPPED Committee Votes Not to Investigate Connection of Finance Minister With Aero-Postale Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/45-report-for-colgate-football.html | 45 Report for Colgate Football. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/ellsworth-kan-bank-closes.html | Ellsworth (Kan.) Bank Closes. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/dixon-racquets-victor-american-advances-by-beating-leatham-in.html | DIXON RACQUETS VICTOR.; American Advances by Beating Leatham in British Title Play. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/botzow-is-shifted-in-princeton-crew-changes-places-with-hawkey.html | BOTZOW IS SHIFTED IN PRINCETON CREW; Changes Places With Hawkey, Stroke, for Final Two Miles of Spin. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/the-ew-goodharts-have-a-son.html | The E.W. Goodharts Have a Son. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/asks-trust-inquiry-on-firm-rail-prices-icc-suggests-that-attorney.html | ASKS TRUST INQUIRY ON FIRM RAIL PRICES; I.C.C. Suggests That Attorney General See if Railroads and Mills Are Violating Law. BEARS ON MAKING OF RATES Couzens Likely to Demand a Senate Investigation if Mitchell Does Not Act. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/new-jersey-silk-mill-rehires-100.html | New Jersey Silk Mill Rehires 100. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/oxford-golfers-win-match-from-cambridge-by-9-to-6.html | Oxford Golfers Win Match From Cambridge by 9 to 6 | True | Special Cable to THE NEW YORK TIMES. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/800-yale-students-hear-billy-sunday-he-cites-fate-of-two-baseball.html | 800 YALE STUDENTS HEAR BILLY SUNDAY; He Cites Fate of Two Baseball Players as Warning of the "Devil's Game." | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/discusses-customs-union-jg-mcdonald-says-england-holds-key-to-its.html | DISCUSSES CUSTOMS UNION.; J.G. McDonald Says England Holds Key to Its Success. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/german-socialists.html | GERMAN SOCIALISTS. | True | | C1B 107934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/sigma-xi-to-celebrate-syracuse-chapter-will-mark-25th-anniversary.html | SIGMA XI TO CELEBRATE.; Syracuse Chapter Will Mark 25th Anniversary Tonight. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/hold-venetian-carnival-drought-relief-workers-give-party-in-st.html | HOLD VENETIAN CARNIVAL.; Drought Relief Workers Give Party In St. Regis Seaglade. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/paris-loan-market-shut-by-reich-move-union-held-to-kill-prospects.html | PARIS LOAN MARKET SHUT BY REICH MOVE; Union Held to Kill Prospects for Intermediate or Long-Term Credit Aid by French. OUTCRY IN PRESS IS FATAL Bankers Fear Customs Plan Will Shatter Regained Faith of Our Investors in Europe's Stability. Press Outcry Arouses Fear. Had Refused in Fall. Hold French Must Come In. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/matsuyama-defeats-bergman.html | Matsuyama Defeats Bergman. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/virgin-island-wets-putplea-to-hoover-during-5hour-call-natives-urge.html | VIRGIN ISLAND WETS PUTPLEA TO HOOVER DURING 5-HOUR CALL; Natives Urge Repeal of Dry Law, While St. Thomas Turns Out in Colorful Fete. PEOPLE AWED BY HIS VISIT They Parade by the President to Show Him Wide Range of the Islands' Industries. HE SPEAKS TO COUNCILS Departure Taken Amid Heavy Rain, and Battleship Arizona Sets Course for Home. Islands Seen as Drain on Treasury. VIRGIN ISLAND WETS APPEAL TO HOOVER Greeted at Government House. Parade a Display of Native Types. Economic Situation Serious. Islands Held Helpful to Defense. Boards Ship Amid Ceremony. | True | By Richard V. Oulahan. Wireless To the New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/fire-department.html | Fire Department. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/rates-cut-by-b-o-and-westinghouse-railroads-common-dividend-is.html | RATES CUT BY B. & O. AND WESTINGHOUSE; Railroad's Common Dividend Is Reduced to $5 Yearly From $7 Basis. PARTLY TO AID IDLE LABOR Electric Company Orders $1 on Both Stock Issues Quarterly, Compared With $1.25 Previously. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/american-turf-group-to-study-totalizator-abroad-in-view-of-adopting.html | American Turf Group to Study Totalizator Abroad in View of Adopting Machine in U.S. | True | By Bryan Field. | C1B 107934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/says-ford-competes-with-american-ships-jo-jenkins-charges-he-a.html | SAYS FORD COMPETES WITH AMERICAN SHIPS; J.C. Jenkins Charges He a Solicits General Cargoes for Chartered Foreign Vessels. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/raid-place-twice-in-hour-dry-agents-seize-31-bottle-then-73-and.html | RAID PLACE TWICE IN HOUR.; Dry Agents Seize 31 Bottle, Then 73, and Same Manager, Each Time. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/describing-an-ideal-candidate.html | DESCRIBING AN IDEAL CANDIDATE. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/heads-vassar-students-miss-doris-ferris-is-elected-president-of.html | HEADS VASSAR STUDENTS.; Miss Doris Ferris Is Elected President of Their Association. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/4hour-fire-sweeps-upstate-village-flames-destroy-seven-buildings-on.html | 4-HOUR FIRE SWEEPS UP-STATE VILLAGE; Flames Destroy Seven Buildings on Granville's Main Street at Loss of $1,000,000. FAMILIES FLEE LODGINGS Firemen From Five Towns Battle Blaze Starting at 4 A.M.-- County Records Destroyed. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/a-daughter-to-mrs-hw-caslow.html | A Daughter to Mrs. H.W. Caslow. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/for-north-carolina-college-union.html | For North Carolina College Union. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/my-experiences-in-the-world-war-chapter-lxxiv-wilsons-views-on.html | MY EXPERIENCES IN THE WORLD WAR; CHAPTER LXXIV. Wilson's Views on Armistice. Pershing Gives Council His Views. Allied Advantages. German Capitulation Preferable. Pershing's Stand Pleases Foch. How Germany Fooled Every One. | True | By General John J. Pershing Commander-In-Chief of the American Expeditionary Forces. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/2-die-in-finnish-air-crash-harbor-ice-threatens-to-break-as-7000.html | 2 DIE IN FINNISH AIR CRASH.; Harbor Ice Threatens to Break as 7,000 Rush Toward Blazing Planes. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/whistler-works-get-best-bids-at-art-sale-one-watercolor-goes-for.html | WHISTLER WORKS GET BEST BIDS AT ART SALE; One Water-Color Goes for $2,150, Two Others for $1,100 Each-- Auction Session Yields $21,335. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/women-will-unveil-honor-roll-tablets-voters-leagues-national-and.html | WOMEN WILL UNVEIL HONOR ROLL TABLETS; Voters' League's National and State Lists at Capital Will Include 79 New Yorkers. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/elks-bouts-tonight.html | Elks' Bouts Tonight. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/sumner-society-asks-100000-libel-award-brown-and-kent-testifying.html | SUMNER SOCIETY ASKS $100,000 LIBEL AWARD; Brown and Kent, Testifying for Tabloid, Call Group Nuisance --Two Judges Uphold It. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 107934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/asks-road-safety-essays-highway-education-board-posts-prizes-in-new.html | ASKS ROAD SAFETY ESSAYS.; Highway Education Board Posts Prizes in New Campaign. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/fellows-is-in-city-and-circus-on-way-forerunner-of-the-official.html | FELLOWS IS IN CITY AND CIRCUS ON WAY; Forerunner of the Official Sign of Spring Arrives to Tell of Wonders to Expect. GOLIATH GROWS GREATER Fish Diet for Winter Was Intricate, but His Voice Was Restored-- Opening About Easter Likely. "Please Remit," the Wrong Notes. Goliath Gets Greater Girth. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/five-basketball-players-barred-at-fordham-and-ccny-two-colleges-bar.html | Five Basketball Players Barred at Fordham and C.C.N.Y; TWO COLLEGES BAR FIVE COURT STARS Captain-Elect Hurley, Putzer, Weiss of Fordham Dropped for Unauthorized Play. OTHERS ON SQUAD CLEARED C.C.N.Y. Bans Ex-Captain De Phillips and Trupin Because of Professionalism. BOTH ON TEAM 3 YEARS Scholastic Standing of Ousted Players at Two Colleges is NotAffected by Action. Centre for Three Years. Will Not Receive Letters. Test of Fordham Statement. Test of C.C.N.Y. Statement. | True | Times Wide World Photo. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/walker-awaits-charges-today-doctor-says-he-is-fit-for-trip.html | Walker Awaits Charges Today; Doctor Says He Is Fit for Trip | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/cohan-to-test-new-play-his-fast-friendship-to-be-tried-out-in.html | COHAN TO TEST NEW PLAY.; His "Fast Friendship" to Be Tried Out in Atlantic City. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/girl-pitcher-for-chattanooga-will-face-ruth-in-exhibition.html | Girl Pitcher for Chattanooga; Will Face Ruth in Exhibition | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/holds-man-is-made-of-light-elements-compton-finds-that-protons.html | HOLDS MAN IS MADE OF LIGHT ELEMENTS; Compton Finds That Protons, Electrons and Photons Are Basis of Entire Cosmos. LAUDS STUDIES OF EINSTEIN But Asserts Wave Theory Must Be Admitted as Well as Revival of Newton's Particle Thesis. Finds Three Basic Elements. Backs Newton and Einstein. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/broker-denies-jersey-girls-charge.html | Broker Denies Jersey Girl's. Charge. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/soldier-guilty-in-crash-but-jury-asks-clemency-for-ware-whose-auto.html | SOLDIER GUILTY IN CRASH.; But Jury Asks Clemency for Ware, Whose Auto Killed Man. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/apartment-house-to-replace-taxpayer-in-st-nicholas-av.html | Apartment House to Replace Taxpayer in St. Nicholas Av. | True | | C1B 107934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/to-call-election-for-aswell-post.html | To Call Election for Aswell Post. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/sues-for-316-pearls-ethel-clayton-exactress-enjoins-former-partner.html | SUES FOR 316 PEARLS.; Ethel Clayton, Ex-Actress, Enjoins Former Partner in Cosmetic Deal. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/ocean-chews-away-more-of-fire-island-airman-saved-from-sea.html | OCEAN CHEWS AWAY MORE OF FIRE ISLAND; AIRMAN SAVED FROM SEA. | True | Special to The New York Times.Times Wide World Photo. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/the-screen-buffoonery-in-paris.html | THE SCREEN; Buffoonery in Paris. | True | By Mordaunt Hall. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/sales-in-new-jersey-buildings-in-jersey-city-and-bayonne.html | SALES IN NEW JERSEY.; Buildings in Jersey City and Bayonne Transferred. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/italy-studies-union-text-hastens-examination-in-view-of-possibility.html | ITALY STUDIES UNION TEXT.; Hastens Examination in View of Possibility of Joining. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/bonds-for-newton-steel-proposed-issue-of-10000000-ratified-by.html | BONDS FOR NEWTON STEEL.; Proposed Issue of $10,000,000 Ratified by Stockholders. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/lm-giannini-to-retire-will-be-succeeded-by-bacigaiupi-as-head-of.html | L.M. GIANNINI TO RETIRE.; Will Be Succeeded by Bacigaiupi as Head of Transamerica. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/wheat-prices-gain-as-optimism-rises-stabilizing-report-continues-as.html | WHEAT PRICES GAIN AS OPTIMISM RISES; Stabilizing Report Continues as a Bullish Influence and Shorts Cover Freely. FUTURES UP 1 TO 1 1/8 CENTS Shipping Demand From East Is a Factor in Upturn of Corn-- Oats and Rye Go Higher. Crop Reports Ignored in Rise. Corn Helped by Closing of Spreads. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/girls-oratory-wins-a-brooklyn-award-two-junior-high-champions-to.html | GIRL'S ORATORY WINS A BROOKLYN AWARD; Two Junior High Champions to Compete in City-Wide Test of National Contest. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/dancers-exaide-accused-said-to-have-smuggled-jenny-dollys-150000.html | DANCER'S EX-AIDE ACCUSED; Said to Have Smuggled Jenny Dolly's $150,000 Ring Into France. | True | Special Cable to THE NEW YORK TIMES. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/index-of-steel-activity-changes-very-little-construction-becomes.html | Index of Steel Activity Changes Very Little; Construction Becomes Leading Consumer | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/55-at-cornell-get-keys-graduate-student-36-seniors-and-18-juniors.html | 55 AT CORNELL GET KEYS; Graduate Student, 36 Seniors and 18 Juniors in Phi Beta Kappa List. | True | Special to The New York Times. | C1B 107934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/utilities-oppose-regulation-bills-assert-at-hearing-measures-backed.html | UTILITIES OPPOSE REGULATION BILLS; Assert at Hearing Measures Backed by Governor Aim at Public Ownership. MALTBIE SUPPORTS THREE Other Advocates Maintain Provisions Would Bring Lower Rates to Consumers. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/urges-us-to-give-japan-philippines-herbert-adams-gibbons-calls.html | URGES US TO GIVE JAPAN PHILIPPINES; Herbert Adams Gibbons Calls Mandate Only Alternative if Islands Want Us Out. SPEECH STIRS SENSATION Manila Business Men Say It Is Boldest Statement Within Last 20 Years. The Speech in Part. Has Blame for Us. Sees Liberty Existing. Their Independence Not Yet. | True | Wireless to THE NEW YORK TIMES. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/crain-gets-support-of-building-unions-head-of-trades-council-writes.html | CRAIN GETS SUPPORT OF BUILDING UNIONS; Head of Trades Council Writes to Governor Decrying Moves to Oust Prosecutor. CALLED FRIEND OF LABOR Seabury Examines W.F. Morgan Jr. and Groat as Inquiry Into Rackets Is Pressed. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/gains-cross-for-heroism-fp-johnson-of-ansonia-conn-reformed-party.html | GAINS CROSS FOR HEROISM.; F.P. Johnson of Ansonia, Conn., Reformed Party Under Fire in War. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/other-municipal-loans-offerings-of-new-bond-issues-to-bankers-and.html | OTHER MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Announced. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/mrs-hoover-visits-son-goes-to-asheville-through-plsgah-national.html | MRS. HOOVER VISITS SON.; Goes to Asheville Through Plsgah National Forest by Motor. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/asks-2-state-bodies-to-aid-the-jobless-governor-requests.html | ASKS 2 STATE BODIES TO AID THE JOBLESS; Governor Requests Legislature to Create Commissions for Answering Problem. SEEKS INSURANCE SYSTEM Roosevelt Also Asks That Bruere Employment Stabilization Commission Be Made Official. Governor Opposes Dole. Feasibility of Insurance. Commission Bill Pending. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/fordham-glee-club-heard.html | Fordham Glee Club Heard. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/westchester-items-katonah-estate-leased-with-option-to-purchase.html | WESTCHESTER ITEMS.; Katonah Estate Leased With Option to Purchase. | True | | C1B 107934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/colombian-president-firm-on-bank-reform-warns-senate-against.html | COLOMBIAN PRESIDENT FIRM ON BANK REFORM; Warns Senate Against Changes in Bill That Might Impair Nation's Credit Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/shikat-throws-gardini-wins-feature-match-at-new-ridgewood-grove-in.html | SHIKAT THROWS GARDINI.; Wins Feature Match at New Ridgewood Grove in 20:45. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/france-wins-indoor-tennis-series-as-borotra-vanquishes-bell-in-four.html | France Wins Indoor Tennis Series as Borotra Vanquishes Bell in Four Sets; BOROTRA TRIUMPHS; FRANCE WINS SERIES Victory Over Bell, 6-3, 6-3, 8-10, 8-6, Sets Back U.S. at Indoor Tennis, 3 to 2 BATTLE IS LONG FOUGHT Texan Yields After Courageous Uphill Fight Lasting 2 Hours, 20 Minutes. SHILDS BEATS BOUSSUS Wins by 7-5, 6-1, 6-1, in the First Will be Host to Americans. Task Too Much For Bell. Fury of Attack Abates. | True | By Allison Danzig. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/sinclair-cuts-gasoline-meets-reductions-by-standard-of-new-york-on.html | SINCLAIR CUTS GASOLINE.; Meets Reductions by Standard of New York on Eastern Coast. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/macy-hailed-by-friends-at-albany-on-city-inquiry-victory-citys.html | Macy Hailed by Friends at Albany on City Inquiry Victory; CITY'S GRAND INQUISITOR. | True | By W.a. Warn. Special To the New York Times.times Wide World Photo. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/yale-baseball-squad-reduced-to-32-men-coach-wood-to-make-another.html | YALE BASEBALL SQUAD REDUCED TO 32 MEN; Coach Wood to Make Another Cut Next Week--Eleven Pitchers Retained. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/gets-reserve-commission-wh-rankin-is-named-lieutenant-colonel-as.html | GETS RESERVE COMMISSION.; W.H. Rankin Is Named Lieutenant Colonel as Publicity Expert. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/students-to-hear-mrs-roosevelt.html | Students to Hear Mrs. Roosevelt. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/dr-ft-laus-funeral-services-for-urologist-on-saturday-afternoon-in.html | DR. F.T. LAU'S FUNERAL.; Services for Urologist on Saturday Afternoon in Bronxville. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/vote-of-dock-co-awaited-inspectors-will-report-on-monday-on.html | VOTE OF DOCK CO. AWAITED.; Inspectors Will Report on Monday on Balloting on Realty Deal. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 107934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/markets-in-london-paris-and-berlin-industrials-steadier-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Industrials Steadier on the English Exchange--Credit in Keener Demand. FRENCH PRICES IRREGULAR Losses in Late Trading Offset Early Gains--German Boerse Moderately Firm. Closing Prices on London Exchange. Early Gains Lost in Paris. Quiet but Firm in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/for-harlem-river-bridge-bronx-board-asks-that-it-be-built-south-of.html | FOR HARLEM RIVER BRIDGE.; Bronx Board Asks That It Be Built South of Washington Span. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/convicted-of-killing-to-avenge-daughter-but-texan-gets-suspended.html | CONVICTED OF KILLING TO AVENGE DAUGHTER; But Texan Gets Suspended Sentence on the Plea That Victim Caused Suicide of Girl, 17. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/board-delays-vote-on-providing-jobs-welfare-workers-say-problem.html | BOARD DELAYS VOTE ON PROVIDING JOBS; Welfare Workers Say Problem Will Be Intensified if City Fails to Act Tomorrow. McKEE REPORTS PROGRESS Meets With Bureau Heads--500 Penniless Families Apply Weekly to Charity Societies. McKee Reports Progress. 500 Families a Week Ask Aid. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/brig-gen-wm-healey-is-dead-in-92d-year-retired-manufacturer-of-auto.html | BRIG. GEN. W.M. HEALEY IS DEAD IN 92D YEAR; Retired Manufacturer of Auto Bodies and Carriages Lived of the Union League Club. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/deals-in-the-bronx-apartment-sold-and-site-leased-for-swimming-pool.html | DEALS IN THE BRONX.; Apartment Sold and Site Leased for Swimming Pool. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/tax-cut-bill-stays-tokyo-diet-ending-session-prolonged-for-2-days.html | TAX CUT BILL STAYS TOKYO DIET ENDING; Session Prolonged for 2 Days for Measure Pledged by the Government. WOMAN SUFFRAGE SCORED Viscount Ki Says It Has Been Only a White Elephant to the Women of the United States. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/dwellings-in-nassau-purchased.html | Dwellings in Nassau Purchased. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/quit-post-over-col-lea-tennessee-exfinance-chief-says-he-feared.html | QUIT POST OVER COL. LEA.; Tennessee Ex-Finance Chief Says He Feared Interference. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/epf-eagans-have-a-daughter.html | E.P.F. Eagans Have a Daughter. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/stamp-heads-canada-grain-inquiry.html | Stamp Heads Canada Grain Inquiry | True | | C1B 107934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/50-die-in-india-riot-gandhi-assaulted-as-party-gathers-200-wounded.html | 50 DIE IN INDIA RIOT; GANDHI ASSAULTED AS PARTY GATHERS; 200 Wounded in Cawnpore as Hindus and Moslems Clash in Protest Over Hangings. MAHATMA ESCAPES BEATING Aides Seize Youth Who Tries to Strike Him With Flag of Mourning at Karachi. HIS LEADERSHIP AT STAKE Ratification of Truce With Viceroy Is First Matter on Agenda of Congress Opening Tomorrow. Yorth Tries to Strike Gandhi. Leaders Agreed on Policy. 50 DIE IN INDIA RIOT; GANDHI ASSAULTED Communal Accord Sought. Troops Patrol Cawnpore. | True | Special Cable to THE NEW YORK TIMES. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/coal-traffic-suit-ended-10000000-action-is-settled-western-maryland.html | COAL TRAFFIC SUIT ENDED.; $10,000,000 Action Is Settled, Western Maryland Announces. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/terrace-office-suite-leased-in-the-continental-building.html | Terrace Office Suite Leased In the Continental Building | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/guild-is-organized-to-give-light-opera-to-play-with-barrymore.html | GUILD IS ORGANIZED TO GIVE LIGHT OPERA; TO PLAY WITH BARRYMORE | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/3000-in-street-af-funeral-for-four.html | 3,000 in Street af Funeral for Four. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/service-here-marks-greek-independence-thirty-guilds-and-societies.html | SERVICE HERE MARKS GREEK INDEPENDENCE; Thirty Guilds and Societies Meet at St. Johns' Cathedral to Observe Anniversary. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/west-coast-unit-for-loosewiles.html | West Coast Unit for Loose-Wiles. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/lodger-burned-to-death-woman-leaps-safely-from-window-at-fire-in.html | LODGER BURNED TO DEATH.; Woman Leaps Safely From Window at Fire In Hawthorne, N.Y. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/roosevelt-32-club-incorporated-in-ohio-organizers-plan-to-campaign.html | "ROOSEVELT '32" CLUB INCORPORATED IN OHIO; Organizers Plan to Campaign for Delegates-- Another Started of Seatle. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/german-bank-dividend-cut-darmstaedter-and-national-declares-8-for.html | GERMAN BANK DIVIDEND CUT; Darmstaedter and National Declares 8% for 1930, Against 12% in 1929. | True | Special Cable to THE NEW YORK TIMES. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/strack-pins-jackson-in-nyac-wrestling-wins-heavyweight-final-in-715.html | STRACK PINS JACKSON IN N.Y.A.C. WRESTLING; Wins Heavyweight Final in 7:15 on Program to Pick Team for National Tourney. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/notable-travelers-sailing-for-europe-lady-geddes-and-mrs-winston.html | NOTABLE TRAVELERS SAILING FOR EUROPE; Lady Geddes and Mrs. Winston Churchill Among the Majestic's Passengers. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/league-convention-cheapens-european-auto-touring-costs.html | League Convention Cheapens European Auto Touring Costs | True | Wireless to THE NEW YORK TIMES. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/wallace-estate-put-at-2042812.html | Wallace Estate Put at $2,042,812. | True | | C1B 107934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/george-town-nine-loses-succumbs-before-washington-and-lee-by-score.html | GEORGE TOWN NINE LOSES.; Succumbs Before Washington and Lee by Score of 8 to 0. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/joan-bergere-weds-w-astor-drayton-australian-girl-is-married-to-new.html | JOAN BERGERE WEDS W. ASTOR DRAYTON; Australian Girl Is Married to New Yorker at His Sister's Home in Boston. FEW AT THE CEREMONY Bridegroom Is Son of J. Coleman Drayton--Couple to Live for Awhile In British Columbia. Del Mar--Lessinoff. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/find-synagogues-scrolls-long-beach-police-accused-aged-dealer-and.html | FIND SYNAGOGUE'S SCROLLS; Long Beach Police Accused Aged Dealer and Young Man of Theft. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/senate-inquiry-set-on-work-insurance-heberts-office-compiles-data.html | SENATE INQUIRY SET ON WORK INSURANCE; Hebert's Office Compiles Data for Committee, Meeting at Capital on Tuesday. WAGNER'S STAND UNKNOWN But New York Member Is Expected to Attend Session--Stabilization Board Soon to Organize. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/12-worlds-swim-records-set-by-miss-madison-are-approved.html | 12 World's Swim Records Set By Miss Madison Are Approved | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/mrs-eugene-w-austin.html | Mrs. Eugene W. Austin. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/lose-irish-estate-fight-massachusetts-women-barred-because-of.html | LOSE IRISH ESTATE FIGHT.; Massachusetts Women Barred Because of Statute of Limitations. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/webster-takes-post-with-harvard-crew-veteran-at-no-6-while.html | WEBSTER TAKES POST WITH HARVARD CREW; Veteran at No. 6, While Hallowell Moves to No. 2--Oarsmen Row Eight Miles on Charles. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/academy-graduates-259-police-rookies-9000-hear-mulrooney-advice.html | ACADEMY GRADUATES 259 POLICE ROOKIES; 9,000 Hear Mulrooney Advice Class to Beat Criminals 'to the Draw or to the Punch.' | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/tammany-strategy.html | TAMMANY "STRATEGY." | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/cardinal-returns-inrestored-health-cardinal-hayes-returns-home.html | CARDINAL RETURNS IN RESTORED HEALTH; CARDINAL HAYES RETURNS HOME. | True | Times Wide World Photo. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/genaro-draws-with-ferrand-in-bull-ring-at-barcelona.html | Genaro Draws With Ferrand In Bull Ring at Barcelona | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/200-hear-mrs-sanger-she-discusses-birth-control-clinic-before.html | 200 HEAR MRS. SANGER.; She Discusses Birth Control Clinic Before Social Workers. ` | True | | C1B 107934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/sales-of-automobiles-increase.html | Sales of Automobiles Increase. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/60-arrested-in-havana-jailed-for-possessing-arms-after-raids-on.html | 60 ARRESTED IN HAVANA.; Jailed for Possessing Arms After Raids on Hundreds of Homes. | True | Special Cable to THE NEW YORK TIMES. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/the-big-mistake-in-armistice-terms-in-this-chapter-general-pershing.html | The Big Mistake in Armistice Terms.; In this chapter, General Pershing says: | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/brazilian-throngs-welcome-princes-british-heir-and-his-brother.html | BRAZILIAN THRONGS WELCOME PRINCES; British Heir and His Brother Hailed on First Visit to Rio de Janeiro. BANQUET GIVEN FOR THEM Empire Trade Exposition in Buenos Aires May Be Prolonged-- Attendance Now Exceeds 300,000. | True | Wireless to THE NEW YORK TIMES. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/power-concern-seeks-georgia-rate-war-end-private-company-moves-to.html | POWER CONCERN SEEKS GEORGIA RATE WAR END; Private Company Moves to Raise Charge It Cut in Rivalry With County-Owned Plant. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/stimson-to-explain-the-new-navy-pact-benefits-of-francoitalian.html | STIMSON TO EXPLAIN THE NEW NAVY PACT; Benefits of Franco-Italian Accord Will Be Discussed inBroadcast Saturday.DRAFTING OF PACT DELAYEDFrench Negotiator Leaves Londonfor Paris to Obtain "FurtherInstructions." Americans Aided Accord. Drafting of Accord Held Up. France and Italy in New Pact. British Admirals Gloomy. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/george-is-victor-in-mat-bout-here-throws-la-due-with-a-flying-head.html | GEORGE IS VICTOR IN MAT BOUT HERE; Throws La Due With a Flying Head Scissors After 16 Minutes 24 Seconds. 6,000 WITNESS CONTEST Claimant of World's Title Makes First New York Appearance at 69th Regiment Armory. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/rosenberg-wins-from-frisco.html | Rosenberg Wins From Frisco. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/record-in-sales-of-cotton-cloths-volume-since-jan-1-reported-above.html | RECORD IN SALES OF COTTON CLOTHS; Volume Since Jan. 1 Reported Above That in Any Similar Period in Recent Years. MILLS ENDING NIGHT WORK Many New Uses Found for Staple, Including Waterproof Goods for Boats to End Caulking. | True | | C1B 107934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/seeded-net-stars-lose-in-title-play-miss-palfrey-national-champion.html | SEEDED NET STARS LOSE IN TITLE PLAY; Miss Palfrey, National Champion, Bows to Miss Sachsin Quarter-Final.MRS. LAMME ALSO BEATENEliminated by Mrs. Cole inn IndoorTourney--Miss Sarah Palfrey,and Mrs. Corblere Advance. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/bondsman-is-sentenced-conway-gets-18month-term-for-bribing-juror-in.html | BONDSMAN IS SENTENCED.; Conway Gets 18-Month Term for Bribing Juror in Utah Lead Case. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/far-from-bankrupt-says-grant-morden-financier-now-in-montreal.html | FAR FROM BANKRUPT, SAYS GRANT MORDEN; Financier, Now in Montreal, Asserts London Receiving Order Gave Wrong Impression. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/tf-lee-leaves-la-paz-retired-american-banker-seeking-information-on.html | T.F. LEE LEAVES LA PAZ.; Retired American Banker Seeking Information on Incas. | True | Special Cable to THE NEW YORK TIMES. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/cotton-loss-small-despite-big-sales-speculators-let-go-because-of.html | COTTON LOSS SMALL, DESPITE BIG SALES; Speculators Let Go Because of Uncertainty of Farm Board's Policy on the Staple. PRICES OFF 1 TO 2 POINTS 70,000 Bales of Turkestan's Crop Are Landed in Liverpool Below American Figures. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/democrats-in-west-map-10state-rally-national-committee-members-and.html | DEMOCRATS IN WEST MAP 10-STATE RALLY; National Committee Members and Others to Meet at Los Angeles April 15. CALIFORNIA FOR ROOSEVELT Private Discussion of 1932 Candidacies Expected at Gatheringon Jefferson's Birthday. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/15000-in-trinidad-cry-down-with-divorce-anglicans-cutholics-and.html | 15,000 in Trinidad Cry 'Down With Divorce'; Anglicans, Cutholics and Hindus Fight Law | True | Special Cable to THE NEW YORK TIMES. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/flying-goucher-girls-battle-storm-aloft-eight-forced-down-on-way-to.html | Flying Goucher Girls Battle Storm Aloft; Eight Forced Down on Way to Pittsburgh | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/knight-error-wins-the-lincolnshire-favorite-at-100-to-9-an-easy.html | KNIGHT ERROR WINS THE LINCOLNSHIRE; Favorite at 100 to 9 an Easy Victor in First Big Race of English Season. RATTLIN' THE REEFER NEXT Fox, 43-Year-Old Jockey, Brings Winner Home a Length and a Half in Front. A Disaster for Bookmakers. Field of Thirty-five Starts. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/forms-subsidiary-for-state-utilities-united-corporation-revels-new.html | FORMS SUBSIDIARY FOR STATE UTILITIES; United Corporation Revels New Concern to Hold Stocks of New York Companies. 6 OTHERS ALSO ORGANIZED Stock Exchange Listing of 2,170,666 Shares Sought for Acquisition of Block of Niagara Hudson. | True | | C1B 107934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/demands-a-contest-on-marine-park-plan-straus-says-park-association.html | DEMANDS A CONTEST ON MARINE PARK PLAN; Straus Says Park Association Will Fight Browne Proposal to Name Lay as Architect. HE URGES CITY HALL TO ACT Scores Failure of Authorities to Discuss Objections to a Nation-Wide Competition. ATTACKS JOBLESS AID TALK Declares That if Brooklyn Park Commissioner Wished He Could Speed $40,000,000 Project. Urges Approval of Competition. Method of Selection Scored. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/coolidge-sets-mark-in-trot-at-pinehurst-steps-mile-in-208-to-break.html | COOLIDGE SETS MARK IN TROT AT PINEHURST; Steps Mile in 2:08 to Break Winter Record Time--Donna Volo Peter Scores. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/brooklyn-housing-for-253-families.html | Brooklyn Housing for 253 Families. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/buys-connecticut-estate.html | Buys Connecticut Estate. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/transfusion-helps-arnold-bennett.html | Transfusion Helps Arnold Bennett. | True | Special Cable to THE NEW YORK TIMES. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/finds-common-colds-linked-to-vitamin-a-dr-ev-mccollum-shows-that.html | FINDS COMMON COLDS LINKED TO VITAMIN A; Dr. E.V. McCollum Shows That Deficiency in Diet Produces Symptoms Like Malady. STUDY MAY CLEAR MYSTERY Nutrition Expert Tells College of Physicians Proper Food May End Scourge. Discounts Cirrhosis Theory. Functions of Vitamins Outlined. FINDS COMMON COLDS LINKED TO VITAMINA Vitamin C Abundant in Fruits. New Fellows Are Elected. | True | From a Staff Correspondent of The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/lepers-friend-in-coma-brother-joseph-dutton-near-death-in-honolulu.html | LEPERS' FRIEND IN COMA.; Brother Joseph Dutton Near Death in Honolulu Hospital. | True | Special Cable to THE NEW YORK TIMES. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/twelve-honored-at-union-one-senior-and-11-juniors-elected-to.html | TWELVE HONORED AT UNION; One Senior and 11 Juniors Elected to Journalistic Society. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/magnes-guest-of-doctors-tells-plans-for-a-postgraduate-medical.html | MAGNES GUEST OF DOCTORS; Tells Plans for a Post-Graduate Medical School. | True | | C1B 107934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/steel-trade-shows-conflicting-trends-favorable-and-unfavorable.html | STEEL TRADE SHOWS CONFLICTING TRENDS; Favorable and Unfavorable Factors About Balanced, Weekly Reviews Report. SLIGHT CHANGE IN OUTPUT Construction Work Is Expected to Swell Mill Schedules in the Near Future. SHEET STEEL MILLS BUSY. Automobile Makers Rushing Orders in Youngstown District. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/fernand-noziere-dies-french-playwright-a-leading-dramatic-critic-of.html | FERNAND NOZIERE DIES; FRENCH PLAYWRIGHT; A Leading Dramatic Critic of His Time Succumbs at Passy at Age of 57. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/wesleyan-honors-12-varsity-insignia-awarded-to-members-of-swimming.html | WESLEYAN HONORS 12.; Varsity Insignia Awarded to Members of Swimming Team. Boys' Club Wins Swim. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/music-concert-of-old-choral-music-two-pianists-win-plaudits.html | MUSIC; Concert of Old Choral Music. Two Pianists Win Plaudits. Baritone Pleases in Ballads. | True | By Olin Downes. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/35-catholic-groups-to-share-1200000-institutions-here-and-in-chile.html | 35 CATHOLIC GROUPS TO SHARE $1,200,000; Institutions Here and in Chile Get Legacies Under Will of G.L. Duval, Philanthropist. $550,000 TO KIN AND FRIENDS Bequests Dictated by Belief That the Faith Fosters Citizenship--15 Charities Get Richman Gifts. Other Institutions Get Cash. Priest and Doctor Share $50,000. Richman Will Aids 15 Charities. Boucher Legacy to Bryn Mawr. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/plans-new-concern-for-kolster-radio-stock-owners-group-suggests.html | PLANS NEW CONCERN FOR KOLSTER RADIO; Stock Owners' Group Suggests Rights for Present Holders to Subscribe to Shares. TOTAL ASSETS $2,715,960 Tentative Balance Sheet of Proposed Company Puts Capitalization at $2,387,817. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/accepts-middletown-call.html | Accepts Middletown Call. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/jamaica-team-qualifies-full-rifle-squad-will-compete-in-cup-match.html | JAMAICA TEAM QUALIFIES.; Full Rifle Squad Will Compete in Cup Match Saturday. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/renos-liberal-mayor-has-rivals-for-post-three-candidates-appear-for.html | RENO'S LIBERAL MAYOR HAS RIVALS FOR POST; Three Candidates Appear for Election in May of Divorce and Gambling Centre. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/republicans-balk-on-thrift-accounts-assembly-majority-rejects.html | REPUBLICANS BALK ON THRIFT ACCOUNTS; Assembly Majority Rejects Governor's Demand for Action ThisSession on One Bank Bill. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 107934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/awards-school-contract-board-to-pay-464800-for-construction-of.html | AWARDS SCHOOL CONTRACT; Board to Pay $464,800 for Construction of Building in the Bronx. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/drjames-tilley-houghton-survivor-of-lusitania-and-world-war-veteran.html | DR.JAMES TILLEY HOUGHTON; Survivor of Lusitania and World War Veteran Dies at 46. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/simmons-and-earnshaw-honored.html | Simmons and Earnshaw Honored. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/princeton-quintet-elects-rosenbaum-veteran-guard-will-lead-the.html | PRINCETON QUINTET ELECTS ROSENBAUM; Veteran Guard Will Lead the Basketball Team During the Next Campaign. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/give-luncheon-and-bridge-mrs-ji-wakelee-and-mrs-rc-hird-entertain.html | GIVE LUNCHEON AND BRIDGE; Mrs. J.I. Wakelee and Mrs. R.C. Hird Entertain at The Pierre. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/dry-goods-concern-has-lower-profits-associated-corporations-net.html | DRY GOODS CONCERN HAS LOWER PROFITS; Associated Corporation's Net Income Put at $2.02 a Share in 1930, Against $3.41. SURPLUS HELPS DIVIDENDS Returns From Stores and Other Subsidiaries, Including Lord & Taylor, Decline $1,000,000. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/the-civil-service.html | The Civil Service. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/police-department.html | Police Department. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/plane-bound-back-from-viking-scene-fogg-in-craft-repaired-after.html | PLANE BOUND BACK FROM VIKING SCENE; Fogg in Craft Repaired After Horse Island Craft, Reaches Sydney, N.S. BALCHEN HELD UP AGAIN Awaits Rush Shipment of Spark Plugs to Make Another Flight Over-White Bay. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/lehigh-to-have-welding-symposium.html | Lehigh to Have Welding Symposium | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/spanish-army-flier-dies-in-crash.html | Spanish Army Flier Dies In Crash. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/st-johns-record-set-by-princeton-mrs-pollards-racer-runs-five.html | ST. JOHNS RECORD SET BY PRINCETON; Mrs. Pollard's Racer Runs Five Furlongs in 1:01 3-5 in Garrison Memorial. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/roosevelt-urges-revised-power-bill-one-of-proposed-amendments-would.html | ROOSEVELT URGES REVISED POWER BILL; One of Proposed Amendments Would Prohibit Sale or Lease of Property of the State. | True | Special to The New York Times. | C1B 107934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/lippmann-urges-the-liberal-spirit-declares-the-world-cannot-be.html | LIPPMANN URGES THE LIBERAL SPIRIT; Declares the World Cannot Be Brought Under Civilized Control Without Its Gifts.500 HONOR HIM AT DINNERHe Sums Up 20 Years of Thinking on Liberalism at Meeting ofPolitical Science Academy. Lippmann Praised by Lamont. Discusses Passing of The World. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/brady-quit-bureau-as-higgins-sifted-it-levy-reveals-inquiry-into.html | BRADY QUIT BUREAU AS HIGGINS SIFTED IT; Levy Reveals Inquiry Into Building Department, but SaysNo Charges Were Made.SEABURY MAY QUERY TWO Aides Who Resigned Suddenly Were Questioned Under OathSome Time Ago. Says Resignation Was Offered. BRADY QUIT BUREAU DURING AN INQUIRY | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/tax-receipts-drop-hits-treasury-plan-difficulties-are-increased-in.html | TAX RECEIPTS DROP HITS TREASURY PLAN; Difficulties Are Increased in Arranging to Meet Maturing Short-Term Debt.NEW OFFERING OF BILLSBids Will Be Received Monday ona 90-Day Issue of $100,000,000on Discount Basis. Treasury Makes New Offering. Veterans' Loans to Be Met. Hines Speeds up Loans. Bills to Be Sold at a Discount | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/paper-groups-near-350000000-fusion-negotiations-for-merger-of-large.html | PAPER GROUPS NEAR $350,000,000 FUSION; Negotiations for Merger of Large Canadian Companies Reach Advanced Stage. HOLDING COMPANY IN VIEW American Interests Favor Smaller Union, With $690,000,000 Deal to Come Later. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/big-steel-order-by-prr-expected-contracts-for-120000-tons-for.html | BIG STEEL ORDER BY P.R.R. EXPECTED; Contracts for 120,000 Tons for Electrification Likely to Be Awarded Soon. SHOWS GAIN IN INVESTMENT. P.R.R. Added $71,000,000 in 1930 to Its Road and Equipment Total. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/abolition-of-spring-football-practice-hit-by-hutchinson-exhead-of.html | Abolition of Spring Football Practice Hit By Hutchinson, Ex-Head of Penn Athletics | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/dartmouth-seniors-elect-ballot-stealing-and-abstention-from-voting.html | DARTMOUTH SENIORS ELECT; Ballot Stealing and Abstention From Voting Caused Delay. | True | Special to The New York Times. | C1B 107934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/preston-in-35th-year-as-senate-press-aide-political-mentor-of.html | PRESTON IN 35TH YEAR AS SENATE PRESS AIDE; Political Mentor of Gallery Since Days of McKinley Marks Anniversary. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/horace-mann-team-wins-fencing-title-cosel-pretzfeld-and-clymer.html | HORACE MANN TEAM WINS FENCING TITLE; Cosel, Pretzfeld and Clymer Capture Private School League Crown. McBURNEY TAKES SECOND Individual Championship Is Won by Cosel, With Terkin Placing Next. | True | Times Wide World Photo. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/ymca-world-conference.html | Y.M.C.A. World Conference. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/stores-to-curb-returns-retail-directors-decide-upon-drive-after.html | STORES TO CURB RETURNS.; Retail Directors Decide Upon Drive After Surveys Are Made. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/a-son-to-mrs-max-g-johi.html | A Son to Mrs. Max G. Johi. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/mr-rogers-analyzes-briefly-porto-rican-overproduction.html | Mr. Rogers Analyzes Briefly Porto Rican Overproduction | True | WILL ROGERS. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/after-us-the-deluge.html | AFTER US THE DELUGE. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/a-son-to-mrs-frederick-h-knight.html | A Son to Mrs. Frederick H. Knight. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/100000-underwood-suit-dismissed.html | $100,000 Underwood Suit Dismissed | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/sees-textile-output-increased-too-much-running-ahead-of-demand.html | SEES TEXTILE OUTPUT INCREASED TOO MUCH; Running Ahead of Demand, Trade Review Finds, With Recession Likely in Summer. Millionth Ford Put Out In Canada. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/trust-to-make-distribution-april-1.html | Trust to Make Distribution April 1. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/girl-student-shot-by-suitor-dies.html | Girl Student, Shot by Suitor, Dies. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/hockey-playoffs-to-resume-tonight-rangers-leading-51-to-face.html | HOCKEY PLAY-OFFS TO RESUME TONIGHT; Rangers, Leading 5-1, to Face Maroons in Final Game of 3d Place Series. BRUINS STRONGLY FAVORED Boston Fans Expect Six to Beat Canadiens Handily--ChicagoToronto Ready. Boston Ready for Canadiens. Chicago Plays on Own Ice. | True | Special to The New York Times. | C1B 107934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/prepares-to-detail-walker-charges-city-affairs-committee-also-plans.html | PREPARES TO DETAIL WALKER CHARGES; City Affairs Committee Also Plans Mass-Meeting to Keep Up Public Interest. CITIZENS' GROUP ACTIVE Forming Subcommittees to Gather Evidence—Complaints of Graft and Racketeering Coming In. Committee May Meet Today. Many Complaints Against Lawyers. Allen Issues His Charges. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/parley-on-transit-brings-deadlock-knight-refuses-to-accept-citys-of.html | PARLEY ON TRANSIT BRINGS DEADLOCK; Knight Refuses to Accept City's Offer to Withdraw Board of Control Plan. WOULD LET MAYOR NAME 10 Senator Will Seek Amendment Allowing Governor or Civic Bodies to Choose Four. Believe Parleying Period Over. City Offers Compromise. Opposes Control by Mayor. Downing to Offer Amendment. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/yale-news-urges-insignia-equality-asks-when-elis-will-follow.html | YALE NEWS URGES INSIGNIA EQUALITY; Asks When Elis Will Follow Columbia's Move to End Athletic Distinctions PRINCETON ACTION CITED Placing of Tigers' Minor Sports on Same Footing Viewed as Indicating Trend. Text of the Editorial. Supported by Authorities. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/lh-tyngs-to-entertain-open-new-studio-today-with-recital-by-prince.html | L.H. TYNGS TO ENTERTAIN.; Open New Studio Today With Recital by Prince Irakli Orbeliani. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/election-reforms-lost-in-assembly-six-democratic-bills-beaten.html | ELECTION REFORMS LOST IN ASSEMBLY; Six Democratic Bills Beaten, including Proposal for Four-Year Term for Governor. LABOR MEASURES DOOMED Plan to Put School-Leaving Age at Fifteen Years Also Defeated in Closing Rush. Wants Voters to Decide Charge Dead Are Voted School Age Bill Beaten | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/morris-high-loses-twice.html | Morris High Loses Twice. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/cunard-to-pass-dividend-profit-last-year-not-enough-to-justify.html | CUNARD TO PASS DIVIDEND.; Profit Last Year Not Enough to Justify Payment, Directors Say. | True | Special Cable to THE NEW YORK TIMES. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/fordham-marksmen-win-maroons-rotc-rifle-team-beats-columbia.html | FORDHAM MARKSMEN WIN.; Maroon's R.O.T.C. Rifle Team Beats Columbia, 1,786-1,782. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/germany-to-hear-liberty-broadcast.html | Germany to Hear Liberty Broadcast. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 107934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/lauds-our-league-stand-norton-asserts-we-serve-peace-better-by-not.html | LAUDS OUR LEAGUE STAND.; Norton Asserts We Serve Peace Better by Not Joining. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/westchester-gets-bids-contractors-submit-offers-for-new-county.html | WESTCHESTER GETS BIDS.; Contractors Submit Offers for New County Building Work. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/stock-exchanges-refuse-triple-holiday-at-easter.html | Stock Exchanges Refuse Triple Holiday at Easter | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/opera-thill-hailed-in-faust.html | OPERA.; Thill Hailed in "Faust." | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/only-france-invited-to-our-yorktown-fete-thus-solving-the-dilemma.html | Only France Invited to Our Yorktown Fete, Thus Solving the Dilemma Over Britain | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/four-deputies-held-in-dry-killing-case-wilmington-nc-officers-are.html | FOUR DEPUTIES HELD IN DRY KILLING CASE; Wilmington (N.C.) Officers Are Bound Over on Charge of Murdering Mail Driver. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/londos-pins-kirilenko-champion-throws-rival-in-28-minutes-in-jersey.html | LONDOS PINS KIRILENKO.; Champion Throws Rival In 28 Minutes in Jersey City. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/pirandello-play-in-rehearsal.html | Pirandello Play in Rehearsal. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/ryan-prepares-to-repair-home.html | Ryan Prepares to Repair Home. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/bars-yugoslav-prelate-italy-turns-back-archbishopill-feeling.html | BARS YUGOSLAV PRELATE.; Italy Turns Back Archbishop—Ill Feeling Intensified. | True | Wireless to THE NEW YORK TIMES. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/gets-clinic-curb-bill-senate-public-health-committee-is-expected-to.html | GETS CLINIC CURB BILL.; Senate Public Health Committee Is Expected to Act Soon. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/control-of-ghost-writing-urged-in-pennsylvania-bill.html | Control of 'Ghost Writing' Urged in Pennsylvania Bill | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/mlean-asks-right-to-sue-district-of-columbia-court-is-urged-to-life.html | M'LEAN ASKS RIGHT TO SUE.; District of Columbia Court Is Urged to Life Divorce Injunction. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/giants-turn-back-white-sox-17-to-8-take-second-night-game-with.html | GIANTS TURN BACK WHITE SOX, 17 TO 8; Take Second Night Game With Barrage of 22 Hits Off Three Hurlers. | True | By John Drebinger. Special To the New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/uruguay-deports-red-bollvian-refugee-sent-to-mexico-for-plotting.html | URUGUAY DEPORTS RED.; Bollvian Refugee Sent to Mexico for Plotting New Uprising. | True | Special Cable to THE NEW YORK TIMES. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/mr-welds-view-of-cotton-says-he-did-not-say-bust-the-cotton-farmer.html | MR. WELD'S VIEW OF COTTON; Says He Did Not Say "Bust the Cotton Farmer." | True | By Telegraph To the Editor of the New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/will-honor-dean-mann-czechoslovakia-to-bestow-order-on-cornell.html | WILL HONOR DEAN MANN.; Czechoslovakia to Bestow Order on Cornell Professor. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 107934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/bullets-fly-in-riot-of-spains-students-medical-men-force-police-to.html | BULLETS FLY IN RIOT OF SPAIN'S STUDENTS; Medical Men Force Police to Call for Help When They Bar Republican Parade. CIVIL GUARD CHARGES MOB Expected Anger of Public Today Is Held Likely to Make Clash Prelude to Worse Ones. General Student Strike Called. New Disturbance in Evening. BULLETS FLY IN RIOT OF SPAIN'S STUDENTS Report of Killing Fans Flames. | True | By Frank L. Kluckhohn. Special Cable To the New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/pay-cut-woman-ends-life-stenographer-25-found-dead-by-gas-in.html | PAY CUT, WOMAN ENDS LIFE; Stenographer, 25, Found Dead by Gas in Rooming House. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/his-nerves-betray-perfect-slayer-aids-in-finding-body-at-inquest.html | HIS NERVES BETRAY 'PERFECT' SLAYER; Aids in Finding Body, at Inquest and at Grave--Then Confesses Killing Arkansan. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/ship-crew-saws-ocean-cable-company-posts-500-reward.html | Ship Crew Saws Ocean Cable; Company Posts $500 Reward | True | Wireless to THE NEW YORK TIMES. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/armed-czech-seized-in-chicago-says-he-heard-all-carried-guns.html | Armed Czech, Seized in Chicago, Says He Heard All Carried Guns | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/washington-uneasy-over-customs-pact-concern-is-aroused-at-effect-on.html | WASHINGTON UNEASY OVER CUSTOMS PACT; Concern Is Aroused at Effect on Most-Favored-Nation Commercial Treaties.OUR TRADE RIGHTS INVOLVEDAccord Said to Compel GivingEqual Status to United Statesand Austria. Others Nations May Object. WASHINGTON UNEASY OVER CUSTOMS PACT Some Details Expected Today. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/hms-nelson-paid-36407-canal-tolls-to-visit-our-fleet.html | H.M.S. Nelson Paid $36,407 Canal Tolls to Visit Our Fleet | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/argentina-names-health-delegate.html | Argentina Names Health Delegate. | True | Special Cable to THE NEW YORK TIMES. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/volume-sells-for-1000-prayer-book-was-printed-in-venice-in-1475.html | VOLUME SELLS FOR $1,000.; Prayer Book Was Printed in Venice in 1475. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/wreck-delays-jersey-commuters.html | Wreck Delays Jersey Commuters. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/latest-realty-dealings-1000000-lien-puts-terminal-on-market-large.html | Latest Realty Dealings; $1,000,000 LIEN PUTS TERMINAL ON MARKET Large Flushing Structure to Be Auctioned in Foreclosure Proceedings. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/freed-in-husbands-death-mrs-diller-released-after-failure-to-indict.html | FREED IN HUSBAND'S DEATH; Mrs. Diller Released After Failure to indict In Druggist's Slaying. | True | | C1B 107934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/hitchcocks-four-bows-blues-beat-yellows-at-aiken-but-are-topped-in.html | HITCHCOCK'S FOUR BOWS.; Blues Beat Yellows at Aiken, but Are Topped in Round-Robin. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/eight-seized-here-by-narcotic-agents-five-arrested-in-brooklyn.html | EIGHT SEIZED HERE BY NARCOTIC AGENTS; Five Arrested in Brooklyn Restaurant After Federal ManBuys $1,200 Package.ALLEGED LEADER TRAPPEDBurglar Suspect Said to Have ToldPolice Where He Bought Heroin--2 Caught After Auto Chase. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/alfalfa-bill-for-whipping-post.html | "Alfalfa Bill" for Whipping Post. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/tammany-reforms-as-strategy-predicted-removed-of-most-vulnerable.html | Tammany Reforms as Strategy Predicted; Removed of Most Vulnerable Held Likely | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/vienna-sees-signs-union-will-extend-austria-hears-friendly-voices.html | VIENNA SEES SIGNS UNION WILL EXTEND; Austria Hears Friendly Voices Even in France on Her Accord With Germany. BRITAIN FILES A PROTEST Foreign Minister Explains the Legal Aspect and Hopes London Will Ignore Political Phase. Compromises Are Reported. Schober Explains Legal Situation. RUMANIA ALSO APPROACHED. German Minister There Says Accord Is Misunderstood. Bulgaria Is Pleased. | True | Wireless to THE NEW YORK TIMES. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/cochran-revue-to-keep-on-american-stars-to-play-for-two-weeks-free.html | COCHRAN REVUE TO KEEP ON; American Stars to Play for Two Weeks Free to Aid the Cast. | True | Special Cable to THE NEW YORK TIMES. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/win-composers-contest-frances-terry-and-leo-sowerby-to-have-music.html | WIN COMPOSERS' CONTEST.; Frances Terry and Leo Sowerby to Have Music Published. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/prizes-offered-felons-for-jail-criticisms-plan-is-to-obtain.html | PRIZES OFFERED FELONS FOR JAIL CRITICISMS; Plan Is to Obtain Suggestions for Prison Improvements to Be Made by City. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/financial-markets-reduced-dividends-cause-irregular-decline-on.html | FINANCIAL MARKETS; Reduced Dividends Cause Irregular Decline on Stock Exchange, Mostly Small. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/reds-bar-labor-study-commons-told-that-timber-inquiry-still-is.html | REDS BAR LABOR STUDY.; Commons Told That Timber Inquiry Still Is Impossible. | True | Special Cable to THE NEW YORK TIMES. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/simon-pushes-revolt-letter-indicates-he-may-swing-17-liberal-votes.html | SIMON PUSHES REVOLT.; Letter Indicates He May Swing 17 Liberal Votes Against Labor. | True | Special Cable to THE NEW YORK TIMES. | C1B 107934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/reassures-commons-on-customs-union-dalton-says-government-will-use.html | REASSURES COMMONS ON CUSTOMS UNION; Dalton Says Government Will 'Use All Proper Means' to Protect British Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/back-new-jersey-primary-women-voters-of-oranges-to-fight-change.html | BACK NEW JERSEY PRIMARY.; Women Voters of Oranges to Fight Change, Says Speaker at Meeting. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/maloneand-holmes-break-over-walker-lawyer-cancels-engagement-to.html | MALONEAND HOLMES BREAK OVER WALKER; Lawyer Cancels Engagement to Speak at Community Church, in Letter Attacking Pastor. HE CALLS CHARGES FALSE Asserts Mayor Cannot Be Held Responsible for Individual Crafters Among 123,000 City Employes. Revises His Estimate of Holmes. Malone's Letter to Holmes. No Reply Necessary, Says Holmes | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/princetons-nine-tops-second-team-wins-7-to-2-in-fourinning-practice.html | PRINCETON'S NINE TOPS SECOND TEAM; Wins, 7 to 2, in Four-Inning Practice Game, First of the Season. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/minturn-defends-dividend-exjustice-testifies-at-weinberger-trial.html | MINTURN DEFENDS DIVIDEND; Ex-Justice Testifies at Weinberger Trial Declaration Was Proper. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/says-wise-and-thomas-helped-walker-win-republican-district-leader.html | SAYS WISE AND THOMAS HELPED WALKER WIN; Republican District Leader Charges Socialists Split the AntiTammany Vote. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/brooklyn-women-triumph-at-polo-defeat-new-york-reds-2-to-0-in-game.html | BROOKLYN WOMEN TRIUMPH AT POLO; Defeat New York Reds, 2 to 0, in Game on Colony House Benefit Program. LOS NANDUCES TRIO WINS Turns Back Brooklyn Riding and Driving, 9 -5--Long Island Team Beats Commonwealth. Mrs. Hewlett Stars. Smith Scores Three Goals. | True | By James Robbins. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/barnard-to-entertain-world-college-group-fortythree-delegates.html | BARNARD TO ENTERTAIN WORLD COLLEGE GROUP; Forty-three Delegates Arriving Tomorrow for International Meeting Will Be Guests Here TillWednesday. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/probation-bureau-faces-hearing-today-officials-and-criminologist-to.html | PROBATION BUREAU FACES HEARING TODAY; Officials and Criminologist to Testify Before Seabury-- Defiant Policeman Is Called. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/authorities-on-art-plan-sessions-here-college-and-museum-leaders-to.html | AUTHORITIES ON ART PLAN SESSIONS HERE; College and Museum Leaders to Open Three-Day Meeting Next Wednesday. TEACHING A MAJOR TOPIC Night Program in Metropolitan Museum and Dinner to Be Features of Gathering. Night Session in Museum. Will Discuss Criticism. | True | | C1B 107934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/42-countries-open-grain-parley-today-mussolini-will-start-sessions.html | 42 COUNTRIES OPEN GRAIN PARLEY TODAY; Mussolini Will Start Sessions to Be Held in Rome to Study World Wheat Crisis. TWO SOLUTIONS ADVANCED One Favors Acreage Reduction and the Other Consumption Stimulation and New Market Outlets. Two Solutions Suggested. Argentina Shows Interest. Will Represent Canada. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/listings-approved-by-stock-exchange-1594700-common-shares-for.html | LISTINGS APPROVED BY STOCK EXCHANGE; 1,594,700 Common Shares for General Baking to Acquire Maryland Company 3,839 FOR AUBURN AUTO To Be Used for Stock Dividend--3,033 for Associated Apparel Industries for Same Purpose. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/fog-delays-leviathan-liner-held-at-sandy-hook-a-day-to-dock-this.html | FOG DELAYS LEVIATHAN.; Liner, Held at Sandy Hook a Day, to Dock This Morning. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/reserve-of-exchange-at-reichsbank-up-no-more-gold-receivednote.html | RESERVE OF EXCHANGE AT REICHSBANK UP; No More Gold Received--Note Circulation Is Reduced 202,310,000 Marks. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/jail-head-asks-troops-as-mob-seeks-negroes-riot-feared-in.html | JAIL HEAD ASKS TROOPS AS MOB SEEKS NEGROES; Riot Feared in Scottsboro, Ala., After Arrest of Nine, Held for Attacking Girls. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/fraud-in-guise-of-aid-laid-to-five-on-trial-government-accuses.html | FRAUD IN GUISE OF AID LAID TO FIVE ON TRIAL; Government Accuses Bureaus of Mulcting Market Victims in $200,000 Land Deals. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/big-west-side-flat-in-1000000-deal-twelvestory-clearfield.html | BIG WEST SIDE FLAT IN $1,000,000 DEAL; Twelve-Story Clearfield Apartments at 305 Riverside DriveSold to Paul Knappok.MANHATTAN SITES LEASEDEast Seventy-fifth Street PropertyIs Taken Under 21-Year Contractfor Housing Improvement. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/mrs-frederick-w-kirkpatrick.html | Mrs. Frederick W. Kirkpatrick. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/money.html | MONEY. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 107934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/tammany-warns-governor-and-moves-to-balk-inquiry-by-a-city.html | TAMMANY WARNS GOVERNOR AND MOVES TO BALK INQUIRY BY A CITY 'HOUSE-CLEANING'; ULTIMATUM ON THE MAYOR Roosevelt Is Told Not to Let Inquiry Committee Have the Charges. WIDE SHAKE-UPS DOUBTED Hall Is Reported Prepared to Protect Those 'Really Its Own'--Curry Reassures Leaders. MACY CONFERS IN ALBANY Committee to Be Picked After Legislature Adjourns--Seabury Takes Up Probation Bureau. TAMMANY SENDS WARNING. City Hall Shake-Up Likely. Tammany Awaits Return of Walker to Start Own 'Shake-Up' Tammany Fears Seabury. New Walker Charged Received. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/nordle-victorious-in-open-squash-play-ardsley-pro-defeats-larigan.html | NORDLE VICTORIOUS IN OPEN SQUASH PLAY; Ardsley Pro Defeats Larigan, 15-7, 15-12, 15-11, in National Title Tourney. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/rudolph-wins-two-blocks-beats-hueston-in-pocket-billiard-tests-and.html | RUDOLPH WINS TWO BLOCKS; Beats Hueston in Pocket Billiard Tests and Leads, 750 to 523. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/horse-show-blue-won-by-sombrero-daviss-entry-is-named-best-hunter.html | HORSE SHOW BLUE WON BY SOMBRERO; Davis's Entry Is Named Best Hunter as Session Closes at Aiken, S.C. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/use-of-stall-gates-approved-by-stewards-of-jockey-club-stewards.html | Use of Stall Gates Approved by Stewards of Jockey Club; STEWARDS APPROVE TWO STALL GATES Waite and Permanent Starting Devices Receive Sanction of Jockey Club. OFFICIALS ARE SELECTED Cornehlsen Named Representative at Tracks--Act on Trainer and Jockey Licenses. Tried Two Years Ago. Licenses Are Denied. | True | By Bryan Field. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/landlord-aids-ousted-family.html | Landlord Aids Ousted Family. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/leaders-pledge-aid-to-forgery-bureau-100-business-men-respond-to.html | LEADERS PLEDGE AID TO FORGERY BUREAU; 100 Business Men Respond to Plea of Mulrooney to Help Stamp Out Growing Frauds. HEAR OF LATEST ATTEMPT Police Commissioner Tells of Plot to Rob Guaranty Trust of $4,800 as Group Meets With Him. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/brother-of-budd-girl-held.html | Brother of Budd Girl Held. | True | | C1B 107934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/the-one-and-the-too-many.html | THE ONE AND THE TOO MANY | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/war-plane-to-fire-3000-shots-a-minute-craft-being-secretly-built-at.html | WAR PLANE TO FIRE 3,000 SHOTS A MINUTE; Craft Being Secretly Built at Fokker Plant Will Mount Four Guns on Wings. WILL CARRY BOMBS ALSO Super Stream-Lined Monoplane Designed to Fly Close to Ground and Harry Enemy. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/mother-held-for-abandoning-baby.html | Mother Held for Abandoning Baby. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/gas-kills-three-men-in-49th-st-apartment-two-brothers-and-uncle.html | GAS KILLS THREE MEN IN 49TH ST. APARTMENT; Two Brothers and Uncle Succumb to Fumes From Heater-- Evidances of Drinking Found. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/britain-demands-review-of-trade-pact-by-league-reich-refuses-to.html | BRITAIN DEMANDS REVIEW OF TRADE PACT BY LEAGUE; REICH REFUSES TO YIELD; FRANCE JOINS IN ACTION Briand Backs Henderson in Temporarily Shelving the Whole Question. AUSTRIA SEEN AS WEAKENING In Face of Storm of Protest She Is Already Showing Disposition to Withdraw.BRUENING STANDS ON PLAN Holds It No Concern of Council and Bans Political Inquiry-- Pledges Pact's Execution. Briand Concurs in view. Two Communiques Issued. BRITAIN DEMANDS REVIEW OF PACT Asks Review by League. Sees It No Concern of League. Communique Issued. French Move No Surprise. Pledges Plan's Fulfillment. Fears Further Inaction. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/hotel-man-held-as-tax-evader.html | Hotel Man Held as Tax Evader. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/admiral-plunkett.html | ADMIRAL PLUNKETT. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/brooklyn-churches-not-to-back-inquiry-clergy-fails-to-act-on-letter.html | BROOKLYN CHURCHES NOT TO BACK INQUIRY; Clergy Fails to Act on Letter From New York Federation Suggesting Resolutions. CALLED 'FUTILE GESTURES Gordon Sees Political Parties in Fight-- Bushwick Group Rejects Supporting Action. | True | | C1B 107934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/foster-takes-no-7-in-yale-first-crew-anthony-goes-to-bow-in-place.html | FOSTER TAKES NO. 7 IN YALE FIRST CREW; Anthony Goes to Bow in Place of Urquhart in Other Changes in A Shell. MORRIS MOVED TO STROKE Advances From Class Squad to Third Eight--Goodale Returns as Pace-Setter. Walcott Rows at No. 7. Goodale Goes to Stroke.f | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/court-spectators-frisked-jersey-city-judge-hears-of-plot-to-free.html | COURT SPECTATORS FRISKED; Jersey City Judge Hears of Plot to Free Convict Witness. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/seadrome-planned-as-an-ocean-utopia-inventor-designs-a-1100foot.html | SEADROME PLANNED AS AN OCEAN UTOPIA; Inventor Designs a 1,100-Foot Island of Steel to Be Anchored in Gulf Stream East of City. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/illegal-land-deals-laid-to-bank-of-us-state-report-says-millions.html | ILLEGAL LAND DEALS LAID TO BANK OF U.S.; State Report Says Millions Were invested in Defiance of Prohibitory Provisions. 40 DUMMY CONCERNS USED Fraud on Depositors and Investors Charged--Kresel Plea for Trial Delay Up Today. Formed by Bank Staff Members. Stock Deals Bared at Hearing. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/elizabeth-d-young-honored.html | Elizabeth D. Young Honored. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/yales-undefeated-polo-trio-gets-consent-to-play-in-class-a-and-open.html | Yale's Undefeated Polo Trio Gets Consent To Play in Class A and Open Toruneys Here | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/plans-aid-in-bank-closing-official-predicts-50-dividend-to.html | PLANS AID IN BANK CLOSING.; Official Predicts 50% Dividend to Depositors in Elizabeth. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/puts-off-building-5th-av-skyscraper-ley-back-from-cruise-holds-time.html | PUTS OFF BUILDING 5TH AV. SKYSCRAPER; Ley, Back From Cruise, Holds Time Is Not Ripe for Structure on Union League Club Site. SEES THE CITY OVER-BUILT Cousin of Mark Twain, Also on Trip, Plans a Biography of Josh Billings. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/rebecca-w-tenney-to-wed-tennis-star-greenwich-conn-girls-betrothal.html | REBECCA W. TENNEY TO WED TENNIS STAR; Greenwich (Conn.) Girl's Betrothal to Francis X. Shields Announced by Her Parents.A SMITH COLLEGE JUNIORBridegroom-to-Be Is the Second Ranking Tennis Player in theUnited States. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/32000000-cattle-in-argentina.html | 32,000,000 Cattle in Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/arabs-reaffirm-stand-executive-says-emissaries-sent-by-weizmann.html | ARABS REAFFIRM STAND.; Executive Says Emissaries Sent by Weizmann Have Been Rebuffed. | True | Special Cable to THE NEW YORK TIMES. | C1B 107934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/largest-tomb-found-in-egypt-unearthed-by-museum-group.html | Largest Tomb Found in Egypt Unearthed by Museum Group | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/unemployment-insurance.html | UNEMPLOYMENT INSURANCE. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/lazzeris-homer-helps-yankees-defeat-phillies-83-giants-win-night.html | Lazzeri's Homer Helps Yankees Defeat Phillies, 8-3; Giants Win Night Game; YANKS BATS ROUT PHILLIES, 8 TO 3 Lazzeri's Home Run Features Attack Which Breaks Four-Game Losing Streak. RUTH MISSES FOUR-BAGGER Blow, Caught by Arlett, Scores Two Runners in First Inning--Hoag Excels in Field. Arlett's Move Is Timely. Davis Gets Long Triple. | True | By William E. Brandt. Special To the New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/bond-flotation-securities-of-public-utility-company-to-be-offered.html | BOND FLOTATION.; Securities of Public Utility Company to Be Offered forSubscription.Public Service Electric and Gas. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/brenner-praises-walker-says-he-has-done-more-for-east-side-than.html | BRENNER PRAISES WALKER.; Says He Has Done More for East Side Than Predecessors. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/leaders-back-move-to-ease-trust-ban-bar-association-group-hears.html | LEADERS BACK MOVE TO EASE TRUST BAN; Bar Association Group Hears Pleas for Trade Agreements by Federal Approval. SOVIET 5-YEAR PLAN CITED Gerard Asserts Competition Has Put Some Industries "on the Verge of Ruin." INDEPENDENTS SEEK RELIEF Druggists and Beauty Supply Dealers Press for Change to Fight"Cut-Throat" Methods. Immediate Relief Is Urged. Would Permit Combinations. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/dr-sullivan-dead-catholic-educator-president-of-seton-hill-college.html | DR. SULLIVAN DEAD; CATHOLIC EDUCATOR; President of Seton Hill College Succumbs at 55 After Auto Accident. AUTHORITY ON ECONOMICS Held Memberships in the Leading Pedagogical and Scientific Associations. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/wiley-2gun-man-dies-former-texas-ranger-is-stricken-at-80-in-alaska.html | WILEY, 2-GUN MAN, DIES.; Former Texas Ranger Is Stricken at 80 in Alaska. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/learns-to-fly-in-an-hour-lady-mary-heaths-secretary-makes-solo-trip.html | LEARNS TO FLY IN AN HOUR; Lady Mary Heath's Secretary Makes Solo Trip at Curtiss Field. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/ws-moody-jr-editor-dies-at-74-had-been-an-editorial-writer-on-three.html | W.S. MOODY JR., EDITOR, DIES AT 74; Had Been an Editorial Writer on Three Dailies and Editor of the Book Buyer. SUCCUMBS IN HIS SLEEP Wrote on Art, Humor and Travel for Magazines--A Descendant of Revolutionary Families. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/92464000-new-securities-to-be-put-on-market-today.html | $92,464,000 New Securities To Be Put on Market Today | True | | C1B 107934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/simple-setup-agreed-for-paneurope-body-only-chairman-and-vice.html | SIMPLE SETUP AGREED FOR PAN-EUROPE BODY; Only Chairman and Vice Chairman Proposed--Non-Members of League to Attend May Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/columbia-varsity-bows-to-jv-crew-loses-by-quarterlength-in-halfmile.html | COLUMBIA VARSITY BOWS TO J.V. CREW; Loses by Quarter-Length in Half-Mile Race at End of Eight-Mile Row. Jayvees Gain Early Lead. Racing Starts Rehearsed. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/basketball-coaches-to-meet-here-today-mentors-from-200-colleges.html | BASKETBALL COACHES TO MEET HERE TODAY; Mentors From 200 Colleges Expected to Attend Meeting atHotel Astor. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/court-officer-held-in-brooklyn-killing-pistol-and-magazine-found-in.html | COURT OFFICER HELD IN BROOKLYN KILLING; Pistol and Magazine Found in Locker of D.J. Dunn--Brother Said to Have Confessed. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/score-indian-boycott-in-house-of-commons-conservatives-lead-attack.html | SCORE INDIAN BOYCOTT IN HOUSE OF COMMONS; Conservatives Lead Attack in Behalf of Lancashire Mill Owners--Benn Sees Modification. | True | Special Cable to THE NEW YORK TIMES. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/british-rail-engineers-accept-cut.html | British Rail Engineers Accept Cut. | True | Wireless to THE NEW YORK TIMES. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/stiglin-on-trial-as-vice-perjurer-witness-is-jailed-after-one-juror.html | STIGLIN ON TRIAL AS VICE PERJURER; Witness Is Jailed After One Juror Is Chosen to Hear Police "Frame-Up" Case. MERCY IS ASKED FOR TAIT Eleven of Jury Which Convicted Him Sign Clemency Appeal After Acquittal of Murray. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/the-government-and-wool-the-valley-forge-organ-chime-central-park.html | The Government and Wool.; The Valley Forge Organ Chime. CENTRAL PARK PLANS. An Objection to Proposed Formal Avenue Between Museums. WE MUST HAVE IDIOMS. Therefore, Dr. Vizetelly Holds, "Listening In" Is Perfectly Good English Suggestion for the Police. SOMETHING SEEMS WRONG. Attacks on Parliamentary System Indicate a Lack Somewhere. THE CONNECTICUT TEST. It Is Based on Sound Principles and Should Be Beneficial. | True | S.W. BRIDGES.MARGARET McC. ROBINSONHAROLD A. CAPARN.FRANK H. VIZETELLY.J.W. FRENCH.EDWARD E. GIANNINI.STEPHEN G. RICH. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/insurance-companies-plan-to-consolidate-jefferson-standard-life.html | INSURANCE COMPANIES PLAN TO CONSOLIDATE; Jefferson Standard Life Would Acquire Pilot--Combined Assets $65,000,000. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/deveau-goes-to-bow-in-penn-second-boat-advances-from-third.html | DEVEAU GOES TO BOW IN PENN SECOND BOAT; Advances From Third Combination, Taking Place of Roth-- Ruff Strokes Third Shell. | True | Special to The New York Times. | C1B 107934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/los-pamperos-down-midwick-four-1813-argentine-team-concedes.html | LOS PAMPEROS DOWN MIDWICK FOUR, 18-13; Argentine Team Concedes Opponents 7 Goals by Handicap-- Benitz Star of Game. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/aims-to-end-pollution-bill-passed-by-assembly-looking-to-tristate.html | AIMS TO END POLLUTION.; Bill Passed by Assembly Looking to Tri-State Waters Treaty. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/describes-wind-tunnel-warner-says-tube-to-test-fullsize-planes-is.html | DESCRIBES WIND TUNNEL.; Warner Says Tube to Test Full-Size Planes Is Big Step Ahead. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/disabled-freight-cars-increase.html | Disabled Freight Cars Increase. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/new-securities-on-curb-ford-motor-of-england-rights-get-unlisted.html | NEW SECURITIES ON CURB.; Ford Motor of England Rights Get Unlisted Privileges. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/dr-darlington-collapses-in-pulpit.html | Dr. Darlington Collapses in Pulpit. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/prr-workers-honored-as-heroes.html | P.R.R. Workers Honored as Heroes | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/byrd-gets-french-honor-tomorrow.html | Byrd Gets French Honor Tomorrow | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/dr-hun-to-head-princeton-schools.html | Dr. Hun to Head Princeton Schools. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Steel Issues Heavy. Baltimore & Ohio Dividend. Westinghouse Dividends. Local Utility Financing. Fifty-Cent Wheat. The Australian Financial Problem. Silence on Imports. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/bunner-convicted-in-auto-death-case-jury-finds-tunnel-guard-guilty.html | BUNNER CONVICTED IN AUTO DEATH CASE; Jury Finds Tunnel Guard Guilty of Second Degree Manslaughter in 1929 Crash.FACES 15-YEAR PENALTY Court Refuses to Release Him onBail and He is Sent to Tombs for Sentence on April 7. | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/queen-marie-in-paris-not-to-visit-morocco-she-and-princess-ileana.html | QUEEN MARIE IN PARIS; NOT TO VISIT MOROCCO; She and Princess Ileana Will Be Guests of Grand Duchess Cyril of Russia in Brittany. | True | Wireless to THE NEW YORK TIMES. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/j-lansing-crouse-dies-while-on-motor-trip-prominent-resident-of.html | J. LANSING CROUSE DIES WHILE ON MOTOR TRIP; Prominent Resident of Syracuse, N.Y., Succumbs at 49 in Tampa (Fla.) Hospital. | True | Special to The New York Times. | C1B 107934 |
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/asks-navy-memorial-aid-department-urges-men-in-service-to-give.html | ASKS NAVY MEMORIAL AID.; Department Urges Men In Service to Give $18,000 Balance. | True | Special to The New York Times. | C1B 107934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-26 | 1931-03-26 | https://www.nytimes.com/1931/03/26/archives/frauds-hinted-in-panama-two-expresidents-may-face-court-over.html | FRAUDS HINTED IN PANAMA.; Two Ex-Presidents May Face Court Over Railroad Building Contract. | True | Special Cable to THE NEW YORK TIMES. | C1B 107934 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/miss-louise-mundell-music-club-head-dies-founder-of-brooklyn-choral.html | MISS LOUISE MUNDELL, MUSIC CLUB HEAD, DIES; Founder of Brooklyn Choral Group Giving Annual Concert Series Had Been Ill 3 Years. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/photo-device-sends-1500-words-a-minute-british-laboratories-of-it-t.html | PHOTO DEVICE SENDS 1,500 WORDS A MINUTE; British Laboratories of I.T. & T. Develop High-Speed Device for Facsimile Messages. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/alaskan-flier-ferries-sick-girl.html | Alaskan Flier Ferries Sick Girl. | True | Special Cable to THE NEW YORK TIMES. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/montagu-norman-due-on-berengaria-paul-may-belgian-ambassador-is.html | MONTAGU NORMAN DUE ON BERENGARIA; Paul May, Belgian Ambassador, Is Also Among Passengers on Big Cunard Liner. THOMAS LAMONT IS SAILING A Hundred New Englanders Bound for Easter Pilgrimage to Ireland-- Other Departures and Arrivals. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/prince-galeazzo-dies-blessed-by-the-pope-noble-of-thun-and.html | PRINCE GALEAZZO DIES; BLESSED BY THE POPE; Noble of Thun and Hohenstein Was Grand Master of Knights of Malta for Last 25 Years. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/to-install-at-harvard-chapter-of-sigma-xi-national-officers-will.html | TO INSTALL AT HARVARD CHAPTER OF SIGMA XI; National Officers Will Take Part in Function Tomorrow—Shapley Is President. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/results-and-the-schedule-in-hockey-league-playoffs.html | Results and the Schedule In Hockey League Play-Offs | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/springdale-conn-estate-sold.html | Springdale (Conn.) Estate Sold. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/dartmouth-elects-tucker.html | Dartmouth Elects Tucker. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/oeland-handicap-to-gracious-gift-mayrose-stable-entry-triumphs-over.html | OELAND HANDICAP TO GRACIOUS GIFT; Mayrose Stable Entry Triumphs Over Ellice by Head in St. Johns Feature. SUNNY MORN FINISHES NEXT Victor, Rated Behind Early Pace Takes Lead at Close of SixFurlong Sprint--Pays $8.60. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/police-department.html | Police Department. | True | | C1B 108999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/big-saving-shown-by-the-new-haven-railroad-partly-offset-stump-in.html | BIG SAVING SHOWN BY THE NEW HAVEN; Railroad Partly Offset Stump in 1930 by Lower Costs and Greater Efficiency. EQUIPMENT ACCOUNT UP Missouri-Kansas-Texas's Current Assets Gain in Year--Southern Reports Deficit. Property in Good Condition. Missouri-Kansas-Texas. Southern Railway. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/leviathan-fights-wind-to-reach-pier-liner-hits-milwaukees-stern-as.html | LEVIATHAN FIGHTS WIND TO REACH PIER; Liner Hits Milwaukee's Stern as She Swings Into Slip and Smashes Railing. 13 TUGS AID DOCKING Freshet Water In River Adds to the Ship's Trouble--New York Couple Are Married at Sea. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/ready-to-fight-wills-dempsey-declares-wants-promoters-to-fulfill.html | READY TO FIGHT WILLS, DEMPSEY DECLARES; Wants Promoters to Fulfill Old Contract, He Says at Trial of $500,000 Suit. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/vice-society-wins-10000-in-libel-suit-high-court-returns-verdict.html | VICE SOCIETY WINS $10,000 IN LIBEL SUIT; High Court Returns Verdict for Damages ine $100,000 Action Against Macfadden Paper. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/trade-gains-shown-in-upstate-survey-mayors-and-others-express.html | TRADE GAINS SHOWN IN UP-STATE SURVEY; Mayors and Others Express Confidence as Improvements Are Listed in Many Communities FACTORIES ADD TO FORCES Amsterdam Carpet Mills Operate on Full Time--Buffalo Flour Output Remains High. Central Cities Report Gains. "Convalescing After Operation." Western Cities Optimistic. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/salvationist-chief-to-arrive-on-may-1-general-ej-higgins-plans-to.html | SALVATIONIST CHIEF TO ARRIVE ON MAY 1; General E.J. Higgins Plans to Tour Country, Holding Meetings in Many Cities.SERVED NINE YEARS HERE His Wife, Who Organized the "Pilgrimages of Remembrance" inFrance, Accompanies Him. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/horace-h-works-palm-beach-hosts-they-give-luncheon-with-golf-bridge.html | HORACE H. WORKS PALM BEACH HOSTS; They Give Luncheon With Golf, Bridge and Backgammon at Seminole Club. R.B. SMITHERSES HONORED Dinner for Rear Admiral and Mrs. Bristol Held by Mrs.I.H. Chase --Mrs. E.C. DeWitt Entertains. Mrs. Anne Tomlinson Entertains. F.D. Craigs Have a Dinner. | True | Special to The New York Times. | C1B 108999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/chattanooga-times-wins-lea-suit-point-court-rejects-service-in-one.html | CHATTANOOGA TIMES WINS LEA SUIT POINT; Court Rejects Service in One of Ten Libel Actions and Grants Abatement Plea. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/clergy-split-on-inquiry-brooklyn-pastors-divided-on-supporting-city.html | CLERGY SPLIT ON INQUIRY.; Brooklyn Pastors Divided on Supporting City Federation. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/jeff-daviss-home-burns-spark-sets-fire-to-residence-on-island-near.html | JEFF DAVISS HOME BURNS.; Spark Sets Fire to Residence on Island Near Vicksburg. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/detectives-hunt-missing-house-learn-it-made-good-firewood.html | Detectives Hunt Missing House; Learn It Made Good Firewood | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/chuckles-follow-chaplin-in-france-comedian-is-unable-to-avoid-humor.html | CHUCKLES FOLLOW CHAPLIN IN FRANCE; Comedian Is Unable to Avoid Humor, No Mater How Serious He Is. BRAND LINKED WITH HIM Nationalist Press Seizes Upon the Opportunity to Ridicule Foreign Minister. Thought of Cane Brings Chuckles. Grand Rough and Tumble. Briand-Chaplin Talkie Urged. Laughs at Wrong Places. Cancels Plan to See Races. | True | Special Cable to THE NEW YORK TIMES. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/church-separation-is-moved-in-bolivia-liberal-deputy-urges-step.html | CHURCH SEPARATION IS MOVED IN BOLIVIA; Liberal Deputy Urges Step After Report on Dispute of Native and Foreign Priests. | True | Special Cable to THE NEW YORK TIMES. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/british-pact-stand-disappoints-vienna-henderson-view-on-german.html | BRITISH PACT STAND DISAPPOINTS VIENNA; Henderson View on German Trade Proposal Laid to Local Lack of Tact. CALLED BLUNDER AS IN 1914 Czechoslovakia and Rumania Join Opponents--Little Entente Calls Meeting. Press Sees Mediatory Move. Some American Benefit Seen. Little Entente to Discuss It. | True | By John MacCormac. Special Cable To the New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/browne-stands-by-lay-on-marine-park-fight-to-seek-approval-of.html | BROWNE STANDS BY LAY ON MARINE PARK FIGHT; To Seek Approval of Appointee as Architect Despite Straus Demand for Competition. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/fleet-quits-canal-waters-arkansas-and-langley-last-to-leave.html | FLEET QUITS CANAL WATERS; Arkansas and Langley Last to Leave -- Caribbean Manoeuvres Next. | True | Special Cable to THE NEW YORK TIMES. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/surety-underwriters-meet-today.html | Surety Underwriters Meet Today. | True | | C1B 108999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/tammany-a-tiger-baited-in-albany-live-beast-snarls-defiance-at.html | TAMMANY, A TIGER, BAITED IN ALBANY; Live Beast Snarls Defiance at Republican Legislators at Correspondents' Dinner. WALKER FOILS CITY INQUIRY Found Asleep Under Sun Lamp, He Explains Tammany Has Been Cleaning Up Here for Years. Mayor Embarks for Sweden. Tiger Problem Propounded. "Curry" Put in Steam Bath. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/seize-100000-liquor-in-bay-state.html | Seize $100,000 Liquor in Bay State. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/senate-passes-bill-curbing-job-agents-seven-democrats-oppose-the.html | SENATE PASSES BILL CURBING JOB AGENTS; Seven Democrats Oppose the Measure, Which Was Urged by Governor Roosevelt. COURT INQUIRY BILL PUT IN Measure Broadens Powers of Appellate Divisions--Transit Bill Amended to Make Board of Nineteen. To Speed Criminal Trials. Bill Extends Life of Aviation Board. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/new-radio-patent-suit-de-forest-company-seeks-injunction-involving.html | NEW RADIO PATENT SUIT.; De Forest Company Seeks Injunction Involving Vacuum Tubes. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/new-naval-accord-now-has-clear-way-henderson-announces-agreement-on.html | NEW NAVAL ACCORD NOW HAS CLEAR WAY; Henderson Announces Agreement on Details and Hopes for Signing Next Week.END PARIS CONVERSATIONSStimson Puts Off Radio Talk Because of Slowness in the Drafting of the Pact. Arms Talk Not Held. | True | Special Cable to THE NEW YORK TIMES. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/canada-raises-duty-on-american-gasoline-order-is-made-retroactive.html | CANADA RAISES DUTY ON AMERICAN GASOLINE; Order Is Made Retroactive and Affects Recent Large Shipments From This Country. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/basketball-rules-under-fire-again-board-of-directors-for-coaches.html | BASKETBALL RULES UNDER FIRE AGAIN; Board of Directors for Coaches Would Abolish Centre-Tap, Dribble and Stalling. DEBATE ON CHANGES LIKELY Effort in 1927 to Confine Dribble to One Bounce Rebuffed-- Coaches Meet Again Today. Support Other Proposals. Coaches to Pick Systems. Rules Body to Act. | True | By Arthur J. Daley. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/dixon-beaten-in-england-american-loses-to-crawley-in-british.html | DIXON BEATEN IN ENGLAND.; American Loses to Crawley in British Racquets Play. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/31195-paid-for-paintings-canvas-by-schreyer-yields-best-price.html | $31,195 PAID FOR PAINTINGS.; Canvas by Schreyer Yields Best Price, $1,725--Sale Total $52,530. | True | | C1B 108999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/vanderbilts-sell-land-for-hospital-family-comes-to-terms-with.html | VANDERBILTS SELL LAND FOR HOSPITAL; Family Comes to Terms With Government on Disputed Site at Stapleton. $175,000 PRICE REPORTED Work on Long Delayed Building to Begin as Soon as Title to Property Is Cleared. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/hun-five-is-victor-in-eastern-tourney-catholic-central-of-troy.html | HUN FIVE IS VICTOR IN EASTERN TOURNEY; Catholic Central of Troy, Garfield, Franklin and MarshallAcademy Also Triumph. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/shongood-is-cue-victor.html | Shongood Is Cue Victor. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/naval-orders.html | Naval Orders. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/schussheim-gains-in-pingpong-play-beats-lawton-by-2110-2114-to.html | SCHUSSHEIM GAINS IN PING-PONG PLAY; Beats Lawton by 21-10, 21-14, to Reach Third Round in National Title Tourney. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/mandate-idea-stirs-philippine-leaders-dr-herbert-adams-gibbons.html | MANDATE IDEA STIRS PHILIPPINE LEADERS; Dr. Herbert Adams Gibbons Attacked as Parading Japanese Bogy—Pleases Americans. | True | Special Cable to THE NEW YORK TIMES. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/nitschman-named-by-union.html | Nitschman Named by Union. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/reverses-judgment-for-oil-receivers-albany-court-modifies-decision.html | REVERSES JUDGMENT FOR OIL RECEIVERS; Albany Court Modifies Decision Tumulty and Glass Obtained Against Pat Marr. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/harshman-reaches-colon-naval-flier-arrives-on-liner-with-rubber.html | HARSHMAN REACHES COLON; Naval Flier Arrives on Liner With Rubber Boat Which Saved Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/john-j-mnally-playwright-dies-author-of-many-plays-for-rogers.html | JOHN J. M'NALLY, PLAYWRIGHT, DIES; Author of Many Plays for Rogers Brothers Succumbs in Brooklyn Home at 76.WROTE FOR MANY STARS A Graduate of Harvard Law School and Once Dramatic Critic ofThe Boston Herald. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/los-angeles-gets-13486000-loan-awards-bond-issue-to-group-of.html | LOS ANGELES GETS $13,486,000 LOAN; Awards Bond Issue to Group of Bankers Headed by Harris, Forbes & Co. PUBLIC OFFERING TODAY Securities to Be Marketed at Prices to Yield From 2.50 to 4.10 Per Cent. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 108999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/buys-elizabeth-building-fulton-specialty-company-gets-part-of.html | BUYS ELIZABETH BUILDING.; Fulton Specialty Company Gets Part of Bethlehem Plant. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/polands-frontiers-fixed-treaties-and-other-accords-determined.html | POLAND'S FRONTIERS FIXED.; Treaties and Other Accords Determined Boundaries of Republic. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/oklahoma-a-and-m-is-favored-on-mat-western-team-stands-out-as.html | OKLAHOMA A. AND M. IS FAVORED ON MAT; Western Team Stands Out as National Collegiates Start Today at Brown. 27 COLLEGES ARE ENTERED Field of 76 Grapplers to Vie for Honors in Fifth Annual Championships. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/harvard-poloists-ready-complete-preparations-for-indoor.html | HARVARD POLOISTS READY.; Complete Preparations for Indoor Championships Tomorrow. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/reichstag-recess-till-oct-13-voted-adjournment-just-year-from-day.html | REICHSTAG RECESS TILL OCT. 13 VOTED; Adjournment Just Year From Day Bruening Took Office Leaves Him in Full Control. CAN CARRY OUT POLICIES $480,000,000 for Eastern Relief Is Included in Budget Approved-- General Outlook Brightens. Won Over Socialists. May Raise or Lower Tariffs. | True | Special Cable to THE NEW YORK TIMES. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/breakdown-is-bared-in-probation-bureau-sweeping-reorganization-is.html | BREAKDOWN IS BARED IN PROBATION BUREAU; Sweeping Reorganization Is to Follow Revelations at the Seabury Hearing. VITAL RECORDS WERE LOST Indifference and Inefficiency Are Laid to Magistrate's Court Officials by Superior. JEAN NORRISS ACTS CITED Vice Squad Patrolman With Record of 587 Arrests and 88 Convictions Banked $47,379 in Five Years. Policeman Banked $47,379. Loss of Record Scored. Admits Inaccurate Report. Singer Defiant on Deposits. Woman Tells of Frame-up. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/two-indicted-in-pathe-fire-ask-venue-shift-charging-bias.html | Two Indicted in Pathe Fire Ask Venue Shift, Charging Bias | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/2-new-york-girls-honored-alice-moldenhawer-and-dorothy-kruskal-on.html | 2 NEW YORK GIRLS HONORED; Alice Moldenhawer and Dorothy Kruskal on Radcliffe Dean's List. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/killed-in-14story-plunge.html | Killed In 14-Story Plunge. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/plans-for-business-gains-refrigerator-dealer-announces-huge.html | PLANS FOR BUSINESS GAINS.; Refrigerator Dealer Announces Huge Expansion Program. | True | | C1B 108999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/four-shifts-made-in-penn-first-boat-meehan-and-brenner-advance-from.html | FOUR SHIFTS MADE IN PENN FIRST BOAT; Meehan and Brenner Advance From Fourth Varsity--Martin at Stroke. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/canadiens-defeat-boston-six-1-to-0-even-series-at-one-game-each-in.html | CANADIENS DEFEAT BOSTON SIX, 1 TO 0; Even Series at One Game Each in Play-Offs Between FirstPlace Clubs.MANTHA SCORES LONE GOALTakes Pass-Out From Lepine's Shot to Count in First Period Before Crowd of 17,000. Fazes Shower Ice With Debris. Welland Misses Hard Shot. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/beebe-to-quit-new-haven-schools.html | Beebe to Quit New Haven Schools. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/bennett-is-near-death-doctors-in-london-report-novelists-condition.html | BENNETT IS NEAR DEATH; Doctors in London Report Novelist's Condition as Critical. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/facts-about-the-grand-national.html | Facts About the Grand National. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/approve-chelsea-bank-plan-stockholders-vote-favorably-on-the.html | APPROVE CHELSEA BANK PLAN; Stockholders Vote Favorably on the Proposal for Reorganization. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/applications-exceed-quotas-for-military-training-camps.html | Applications Exceed Quotas For Military Training Camps | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/walker-now-plans-to-start-home-tuesday-says-he-feels-fine-but-takes.html | Walker Now Plans to Start Home Tuesday; Says He Feels Fine but Takes Extra Rest | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/fugitive-gives-up-held-as-strangler-hathaway-accused-of-murder-of.html | FUGITIVE GIVES UP, HELD AS STRANGLER; Hathaway, Accused of Murder of Nurse at Providence, Surrenders After 2-Day Hunt.RETRACTS TALE OF HOLD-UPHad Told It to Friend, but HisLawyer Gives a Different Version of Killing. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/wit-from-cocktails-approved-by-bishop-he-sees-something-commendable.html | WIT FROM COCKTAILS APPROVED BY BISHOP; He Sees Something Commendable in the Wish of Hostesses to Brighten Up Dinners. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/to-move-picketts-body-grandson-plans-to-have-the-general-buried-at.html | TO MOVE PICKETT'S BODY.; Grandson Plans to Have the General Buried at Arlington. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/business-world-sales-contracts-to-cover-piracy-silk-and-dress.html | BUSINESS WORLD; Sales Contracts to Cover Piracy. Silk and Dress Trades Study Waste Tool Export Orders Appear. Form Apparel Managers' Group. Reorders Small on Men's Shoes. Dress Prices in Readjustment. Lamp Shade Cover Sales Expand. To Enforce Rayon Standards. Textile Wastes Improve Slightly. Gray Goods Continue Quiet. | True | | C1B 108999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/bruno-knocks-out-unger-wins-in-brooklyn-when-rival-falls-to-answer.html | BRUNO KNOCKS OUT UNGER.; Wins in Brooklyn When Rival Falls to Answer Bell for 4th Round. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/reds-boo-at-debate-of-fish-and-thomas-hiss-both-speakers-during.html | REDS BOO AT DEBATE OF FISH AND THOMAS; Hiss Both Speakers During Argument at Cooper Union on Anti-Soviet Program. 'INSULTS OF ALIENS' SCORED Representative Warns Congress Can Vote Deportation--Socialist Defends Communists. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/ed-priest-is-dead-electrical-engineer-retired-designer-in-railway.html | E.D. PRIEST IS DEAD; ELECTRICAL ENGINEER; Retired Designer in Railway Department of General ElectricCompany Succumbs at 70. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/princeton-eleven-to-pray-w-and-l-nov-14-eight-games-are-listed-on.html | Princeton Eleven to Pray W. and L. Nov. 14; Eight Games Are Listed on Revised Schedule | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/mexican-railways-dismiss-4000.html | Mexican Railways Dismiss 4,000. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Photo by Gabor Eder. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/canada-admits-alien-held-at-border.html | Canada Admits Alien Held at Border | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/attorney-here-led-argonne-gas-drive-harold-riegelmans-diary-tells.html | ATTORNEY HERE LED ARGONNE GAS DRIVE; Harold Riegelman's Diary Tells of Silencing Machine Gun Nests With Phosgene. GAS SHELLS ALSO HELPED Successful Attack by Special Troops Using Lethal Vapors to Rout Germans is Described. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/burke-ace-of-crime-is-captured-asleep-killer-charged-wish-chicagos.html | BURKE, ACE OF CRIME, IS CAPTURED ASLEEP; Killer, Charged Wish Chicago's St. Valentine Massacre, Is Surrounded in Missouri Farmhouse.RUSHEDWITH MACHINE GUNSFugitive, Who Is Trapped in Bed, Thought His Captors Were Gangsters Seeking Vengeance. Rush the Fugitive's Bedroom. Had Car Ready for Flight. Farmer's Suspicions Aroused. Dozen Murders Laid to Burke. Jury Cleared Him of Mail Robbery. Burke Linked to Uale Murder Here | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/braves-regulars-yield-succumb-before-heavy-barrage-of-rookies-by-22.html | BRAVES' REGULARS YIELD.; Succumb Before Heavy Barrage of Rookies by 22 to 6. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/heads-fleet-corporation-capt-ee-crowley-is-elected-to-post-he-held.html | HEADS FLEET CORPORATION; Capt. E.E. Crowley Is Elected to Post He Held in 1925-26. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/will-improve-stapleton-corner.html | Will Improve Stapleton Corner. | True | | C1B 108999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/identify-brothers-in-lingle-murder-three-more-chicago-witnesses-say.html | IDENTIFY BROTHERS IN LINGLE MURDER; Three More Chicago Witnesses Say They Saw Him Flee From the Scene of the Crime. ONE WAS NEAR REPORTER Race-Horse Trainer Testifies That Gangster Was Man Whom He Saw Throw the Gun Away. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/mellons-backing-verity-favor-present-management-of-the-american.html | MELLONS BACKING VERITY.; Favor Present Management of the American Rolling Mill. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/asphalt-damages-fixed-at-378645-general-company-says-royal-dutch.html | ASPHALT DAMAGES FIXED AT $378,645; General Company Says Royal Dutch Group Will Pay Further Royalties in Kind. STOCK SOLD TO SUBSIDIARY Barber Asphalt Took 21,338 Shares of Parent Concern in 1930--Latter's Assets Off to $46,012,055. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/pw-va-to-complete-new-branch.html | P.&W. Va. to Complete New Branch | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/committee-of-fourteen-dictates-vice-arrests-mrs-hamilton-charges.html | Committee of Fourteen Dictates Vice Arrests, Mrs. Hamilton Charges, Urging Its Abolition | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/players-in-big-ten-approve-football-majority-of-lettermen-replying.html | PLAYERS IN BIG TEN APPROVE FOOTBALL; Majority of Lettermen, Replying to Questionnaire, Say They Enjoy Sport.TALLY ON QUESTION 87-19Urge That Spring Drills Be Abolished or Shortened--EndorseEight-Game Schedule. Will Be Sorry to End Careers. 116 Answer Questionnaire. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/borah-urges-rise-in-federal-taxes-says-deficit-makes-increase.html | BORAH URGES RISE IN FEDERAL TAXES; Says Deficit Makes Increase Necessary and Advocates "Ability-to-Pay" Basis. NORRIS FOR ESTATES LEVY He Would Give Washington Sole Claim on Inheritances--Predicts Such a Progressive Plank. REGULARS AGAINST CHANGE Hawley Notes Senators Are "Not Members" of His Committee, Which Controls Tax Bills. Hawely Implies Rise Can Wait. For a Federal Levy Only. Expenditures Run Far Ahead. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/plea-to-block-union-of-banks-up-in-court-decision-reserved-on.html | PLEA TO BLOCK UNION OF BANKS UP IN COURT; Decision Reserved on Broadway and Plaza Stockholder's Request to Enjoin Merger. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/slow-work.html | SLOW WORK. | True | | C1B 108999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/markets-in-london-paris-and-berlin-indian-loans-sold-heavily-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Indian Loans Sold Heavily on the English Exchange-- Australian Bonds Lag. FRENCH STOCKS UNEVEN Early Losses, Led by Suez Canal, Partly Recovered--Declines on German Boerse. Closing Prices on London Exchange. Paris Dull and Irregular. Paris Closing Prices. Berlin Closing Prices. Berlin Quiet and Weaker. Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/fire-department.html | Fire Department. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/governor-to-force-thrift-bank-issue-if-republican-legislators.html | GOVERNOR TO FORCE THRIFT BANK ISSUE; If Republican Legislators Refuse to Pass Bill, He Will Send Another Sharp Message Soon. WILL CHALLENGE BANKERS He Finds, However, These Interests Are Not United Behind the Republican Opposition. Some Bankers Favor Action. Five Years Grace Is Given. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/dog-guards-dead-master-walling-leads-policeman-to-discovery-on-coal.html | DOG GUARDS DEAD MASTER.; Walling Leads Policeman to Discovery on Coal Barge. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/says-10000-are-blinded-needlessly.html | Says 10,000 Are Blinded Needlessly | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/turnesa-with-142-leads-northsouth-elmsford-star-cards-7072-to-set.html | TURNESA WITH 142 LEADS NORTH-SOUTH; Elmsford Star Cards 70-72 to Set Pace for Record Field in Event at Pinehurst. CRUICKSHANK, COX NEXT Finish First Day's Play With 143 Totals-- Runyan, Defending Champion, Tied at 15th. Lead Is Quickly Shifted. Cox Falters in Afternoon. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/each-1-now-146-in-employes-stock-general-electric-securities.html | EACH $1 NOW $1.46 IN EMPLOYES' STOCK; General Electric Securities Corporation, Reports 36,000Workers as Investors.YEAR'S INTEREST $2,958,000Company Has 500,000 Shares ofSponsoring Concern and LargeHoldings in Utilities. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/ice-skating-results.html | ICE SKATING RESULTS. | True | | C1B 108999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/mrs-latham-left-230000-to-charity-three-institutions-here-red-cross.html | MRS. LATHAM LEFT $230,000 TO CHARITY; Three Institutions Here, Red Cross, Kin and Friends Share $1,000,000 Estate. LOEW APPRAISAL UPHELD Charity Trust Gets $947,394 Under Hyams Will--Widow Receives $666,035 Gelshenen Fortune. LOEW LEFT $1,713,293. $40,000 Reported After Appraisal Added Under New Accounting. G.M. Hyams Left $947,394 to Charity. W.H. Gelshenen Left $666,035. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/bacigalupi-heads-the-transamerica-succeeds-lm-giannini-who-asked-to.html | BACIGALUPI HEADS THE TRANSAMERICA; Succeeds L.M. Giannini Who Asked to Be Relieved--Two New Directors. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/cullman-jrs-are-hosts.html | CULLMAN JRS. ARE HOSTS. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/heard-in-gordon-case-seven-witnesses-questioned-by-the-grand-jury.html | HEARD IN GORDON CASE.; Seven Witnesses Questioned by the Grand Jury in Bronx. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/financial-markets-fresh-barrage-of-disconcerting-news-unsettles.html | FINANCIAL MARKETS; Fresh Barrage of Disconcerting News Unsettles Market in More Active Session FOREIGN BONDS ARE HEAVY Money Firmer at 2 P.C. on Big Calf--Wheat, Cotton,Firm-- Exchanges Dull, Steady | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/lily-pons-singer-sued-by-manager-maria-gay-asks-writ-to-keep.html | LILY PONS, SINGER, SUED BY MANAGER; Maria Gay Asks Writ to Keep Control of Career of the Metropolitan Star. SEEKS 15% OF EARNINGS Diva's Husband Forced Break by His Violent Temper, Plaintiff Charges in Complaint. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/hammerstein-has-5-left-of-millions-producer-files-petition-in.html | HAMMERSTEIN HAS $5 LEFT OF MILLIONS; Producer Files Petition in Bankruptcy, Listing Total Liabilities at $1,649,136. MOST OF DEBTS SECURED Loses His Theatres and Building,but Says, "I'll Be Back Where IWas Within a Year or Two.'" Will Lose Hammerstein Theatre. $1,649,136 Total Liabilities. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/patrols-keep-peace-in-peruvian-cities-courtmartial-of-mondays.html | PATROLS KEEP PEACE IN PERUVIAN CITIES; Court-Martial of Monday's Rioters Is Likely to Begin inLima Today. | True | | C1B 108999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/stags-model-league-at-princeton-today-200-students-of-29-colleges.html | STAGS MODEL LEAGUE AT PRINCETON TODAY; 200 Students of 29 Colleges to Discuss International Political Issues. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/french-hammer-victim-dies.html | French Hammer Victim Dies. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/jersey-town-has-duly-incorporated-chuckle-after-senate-acts.html | Jersey Town Has Duly Incorporated Chuckle After Senate Acts Needlessly on 'Lost' Papers | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/pair-gets-hearing-on-beating-in-raid-two-of-vice-squad-face-quick.html | PAIR GETS HEARING ON BEATING IN RAID; Two of Vice Squad Face Quick Dismissal From Force for Defying Seabury. BOTH ARE ALSO ARRAIGNED Lewis and McFarland Plead Not Guilty to Felony Indictments in Potocki Case. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/to-aid-daughter-in-nice-mother-of-mrs-nixonnirdlinger-arrives-in.html | TO AID DAUGHTER IN NICE.; Mother of Mrs. Nixon-Nirdlinger Arrives in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/report-agreement-to-cup-oil-imports-four-leading-buyers-of-foreign.html | REPORT AGREEMENT TO CUP OIL IMPORTS; Four Leading Buyers of Foreign Petroleum Said to Have Decided on Restriction.SHELL'S REDUCTION 50% Standard of Indiana Believed to Have Lined Up With ThreeOther Companies in Plan. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/lawyers-lay-plans-to-get-evidence-council-of-committee-of-1000-to.html | LAWYERS LAY PLANS TO GET EVIDENCE; Council of Committee of 1,000 to Form Borough Staffs to Hear Graft Charges. DEUTSCH TO AID IN BRONX Schieffelin Replies to Walker's Statement That His Accusers Are Not Natives of City. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/morgan-group-lends-60000000-to-spain-american-share-of-credit-is.html | MORGAN GROUP LENDS $60,000,000 TO SPAIN; American Share of Credit Is $38,000,000--National and Chase in Deal. TO STABILIZE THE PESETA Contract Is for 18 Months--Is Regarded as Triumph for the Government. King Successful in Crises. Text of Spanish Statement. $60,000,000 CREDIT SET UP FOR SPAIN Artificial Stabilization Not Sought. American Share $38,000,000. Text of Morgan Statement. | True | By Frank L. Kluckhohn. Special Cable To the New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/wonacott-gets-missions-office.html | Wonacott Gets Missions Office. | True | | C1B 108999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/robins-win-in-8th-on-wild-pitch-65-bachmans-heave-allows-finn-to.html | ROBINS WIN IN 8TH ON WILD PITCH, 6-5; Bachman's Heave Allows Finn to Count, Giving Brooklyn Victory Over Toledo. FREDERICK HITS HOME RUN Day Retires Six Men In a Row in Last Two Innings--Vance Still Unsigned. Thurston Hits Double. Robins Tired From Travel. | True | By Roscoe McGowen. Special To the New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/newark-bans-sale-of-easter-chicks.html | Newark Bans Sale of Easter Chicks. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/yorktown-17811931.html | YORKTOWN, 1781-1931. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/probable-odds-and-field-for-grand-national-chase.html | Probable Odds and Field For Grand National Chase | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/insignia-in-3-sports-awarded-at-cornell-28-members-of-hockey.html | INSIGNIA IN 3 SPORTS AWARDED AT CORNELL; 28 Members of Hockey, Wrestling and Basketball Squads Get Varsity Letters. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/asks-aid-for-needy-on-mothers-day-mrs-roosevelt-urges-girls-at.html | ASKS AID FOR NEEDY ON MOTHER'S DAY; Mrs. Roosevelt Urges Girls at Shidmore to Remember Own Mothers by Helping Others. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/sandhogs-win-verdict-41000-awarded-to-three-hurt-in-brooklyn-fire.html | SANDHOGS WIN VERDICT.; $41,000 Awarded to Three Hurt in Brooklyn Fire. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/bank-of-us-heads-go-on-trial-monday-fail-to-win-delay-though-kresel.html | BANK OF U.S. HEADS GO ON TRIAL MONDAY; Fail to Win Delay, Though Kresel Gets Indefinite Postponement While Ill.CASE LIKELY TO LAST LONGSteuer and Tuttle Clash In Court--Accountant Tells of ScatteredMemoranda of Pledges. Three Others Face Trial Later. Steuer and Tuttle Clash. The Steuer-Broderick Letters. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/childs-elects-officers.html | CHILDS ELECTS OFFICERS. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/pilot-forced-down-in-idaho.html | Pilot Forced Down in Idaho. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/federal-trade-body-is-called-a-failure-hw-beer-bar-head-charges.html | FEDERAL TRADE BODY IS CALLED A FAILURE; H.W. Beer, Bar Head, Charges That Anti-Monopoly Machinery Has Ceased to Function. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/stone-webster-meeting-held.html | Stone & Webster Meeting Held. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/chicago-six-wins-playoff-series-triumphs-over-toronto-2-to-1-in.html | CHICAGO SIX WINS PLAY-OFF SERIES; Triumphs Over Toronto, 2 to 1, in Final Game as 15,500 Fans Look On. PLAY GOES 19:20 OVERTIME Adams Sends Home Deciding Goal -- Black Hawks Are Victors on Total Goals, 4 to 3. Homer Draws Penalty. Overtime Play Begins. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/fashions-to-be-shown-at-casino.html | Fashions to Be Shown at Casino. | True | | C1B 108999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/france-now-likely-to-increase-tariff-trade-in-first-two-months-of.html | FRANCE NOW LIKELY TO INCREASE TARIFF; Trade in First Two Months of 1931 Was $520,000,000 Below Same Period of 1930. INDUSTRIES URGING AID Germany Held to Be Chief Among Countries Dumping Products-- Chamber Gets Measures. | True | Special Cable to THE NEW YORK TIMES. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/shot-down-as-gunmen-rob-a-dairy-of-1200-suspect-may-be-fatally.html | SHOT DOWN AS GUNMEN ROB A DAIRY OF $1,200; Suspect May Be Fatally Wounded --Owner and Customers Locked in Refrigerator in Houston St. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/last-die-walkure-of-season-sung.html | Last "Die Walkure" of Season Sung | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/queens-realty-sales-thirteen-ridgewood-plateau-houses-in-new.html | QUEENS REALTY SALES.; Thirteen Ridgewood Plateau Houses in New Ownership. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/accuse-chamberlin-of-air-violations-federal-authorities-charge-him.html | ACCUSE CHAMBERLIN OF AIR VIOLATIONS; Federal Authorities Charge Him With Low Flying and With Operating Without License. HE FACES TWO $500 FINES Aviator Denies Remarks at Newark Trial Were Meant as Criticism of Commerce Department | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/sports-today.html | Sports Today | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/mayor-vetoes-paving-resolution.html | Mayor Vetoes Paving Resolution. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/sees-deity-ruling-world-of-chance-compton-interprets-scientific.html | SEES DEITY RULING WORLD OF CHANCE; Compton Interprets Scientific Discoveries as Indicating "Purposeful Creation." MAN IS'BEST ACHIEVEMENT' Physicist Denies Universe Is Atomic Chaos, Despite Seeming Lack of Certainty. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/murchison-firm-and-gompert-to-plan-2500000-hospital.html | Murchison Firm and Gompert To Plan $2,500,000 Hospital | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/article-1-no-title-director-of-alcohol-research-asserts-use-of.html | Article 1 -- No Title; Director of Alcohol Research Asserts Use of Intoxicants Keeps Population Down. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/new-york-yacht-club-meets.html | New York Yacht Club Meets. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/mrs-dickinson-wins-cup-at-nassau-traps-triumphs-in-second-shootoff.html | MRS. DICKINSON WINS CUP AT NASSAU TRAPS; Triumphs in Second Shoot-Off After Tying With Mrs. Alker and Mrs. Meyer. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/cornell-organizes-five-crew-squads-oarsmen-will-stay-in-ithaca-for.html | CORNELL ORGANIZES FIVE CREW SQUADS; Oarsmen Will Stay in Ithaca for Practice Twice Daily During Easter Recess. | True | Special to The New York Times. | C1B 108999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/wb-leeds-expects-to-accompany-wilkins-as-mooring-master-of-nautilus.html | W.B. Leeds Expects to Accompany Wilkins As 'Mooring Master of Nautilus on Polar Trip | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/cohalan-assails-says-walker-should-not-be-held-responsible-for-acts.html | COHALAN ASSAILS; Says Walker Should Not Be Held Responsible for Acts of a Few Subordinates. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/loss-of-9012919-for-curtisswright-compares-with-one-of-668532-in.html | LOSS OF $9,012,919 FOR CURTISS-WRIGHT; Compares With One of $668,532 in 1929--Gain og 20% Shown in Unfilled Orders. EXPENSES ARE CUT IN HALF Hoyt Says Production Shows Little Change From Year Ago--Plan of Organization Progresses. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/mielziner-to-sail-for-paris-in-may.html | Mielziner to Sail for Paris in May. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/higgins-report-lists-big-savings-to-city-he-stopped-improper-use-of.html | HIGGINS REPORT LISTS BIG SAVINGS TO CITY; He Stopped Improper Use of $231,334, Review for May, 1929, to May, 1930, Showed. GIVES BRADY DATA TO CRAIN Also Supplies Details of Buildings Office Inquiry-- Harvey Assails Him. Aided Firemen's Pension Fund. BIG SAVINGS TO CITY LISTED BY HIGGINS Predicts Other Recoveries. Lists Accounting Changes. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/security-listings-sought-stock-exchange-gets-applications-for-two.html | SECURITY LISTINGS SOUGHT.; Stock Exchange Gets Applications for Two Rail Bond Issues. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/american-net-stars-honored-by-french-given-farewell-dinner-together.html | AMERICAN NET STARS HONORED BY FRENCH; Given Farewell Dinner, Together With Association Officials-- Visitors Sail Today. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/air-service-increase-ordered-for-capital-fifty-per-cent-expansion.html | AIR SERVICE INCREASE ORDERED FOR CAPITAL; Fifty Per Cent Expansion Will Go Into Effect April 1--New Lines Are Planned. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/chiang-gives-order-for-drive-on-reds-nanking-leader-seeks-complete.html | CHIANG GIVES ORDER FOR DRIVE ON REDS; Nanking Leader Seeks Complete Suppression of Banditry by End of April. SUCCESS HELD IMPOSSIBLE Chang Hsueh-liang, Mukden Chief, Quoted by P.M. Linebarger Jr. as Favoring Silver Loan Here. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 108999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/belgian-king-visits-paris-is-guest-of-president-doumergue-at.html | BELGIAN KING VISITS PARIS.; Is Guest of President Doumergue at Luncheon and Meets Charlie Chaplin | True | Special Cable to THE NEW YORK TIMES. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/first-crew-wins-race-at-harvard-eight-stroked-by-colloredo.html | FIRST CREW WINS RACE AT HARVARD; Eight Stroked by Colloredo Mannsfeld Leads Way to Two Varsity Rivals. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/would-spend-3000000-on-relief.html | Would Spend $3,000,000 on Relief. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/decide-on-iraq-pipe-line-government-and-oil-company-plan-two.html | DECIDE ON IRAQ PIPE LINE; Government and Oil Company Plan Two Terminals for Delivery. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/gen-gomez-to-have-eyes-treated.html | Gen. Gomez to Have Eyes Treated. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/music-toscanini-plays-new-music.html | MUSIC; Toscanini Plays New Music. | True | By Olin Downes. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/trulio-of-new-york-is-handball-victor-takes-match-after-dropping.html | TRULIO OF NEW YORK IS HANDBALL VICTOR; Takes Match After Dropping First Game--Banuet, Champion, Also Advances. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/rob-girl-with-payroll-two-thugs-hold-up-three-in-lobby-of-broadway.html | ROB GIRL WITH PAYROLL; Two Thugs Hold Up Three in Lobby of Broadway Building. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/slain-mans-body-found-in-river.html | Slain Man's Body Found in River. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/alfalfa-bill-charges-graft-at-university-governor-accuses-oklahoma.html | ALFALFA BILL CHARGES GRAFT AT UNIVERSITY; Governor Accuses Oklahoma Faculty Member--Also AssertsImmorality Is 'Flagrant.' | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/chambers-st-site-taken-for-building-lease-of-plot-for-fifteenstory.html | CHAMBERS ST. SITE TAKEN FOR BUILDING; Lease of Plot for Fifteen-Story Structure-Features Manhattan Contracts.TRINITY JOINS IN MORTGAGERenewal of Pier Rentals and OtherLeasehold Deals CompriseBulk of Trading. East Side Dwelling Taken. Half-Inch Wide Strip Conveyed. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/conservative-backs-henderson-pact-view-sir-austen-chamberlain.html | CONSERVATIVE BACKS HENDERSON PACT VIEW; Sir Austen Chamberlain Favors Reference of Austro-German Matter to League. | True | Special Cable to THE NEW YORK TIMES. | C1B 108999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/alien-order-bars-96883-in-5-months-application-of-public-charge.html | ALIEN ORDER BARS 96,883 IN 5 MONTHS; Application of 'Public Charge' Provision Cut Influx Up to Feb. 28 to 15,000. AID TO LABOR HERE IS SEEN Hoover's Secretary Halls Success of the President's Effort to Restrict Competition. "Underissue" was 86 Per Cent. Figures for European Countries. Data for Low-Quota Countries. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/psal-skating-tonight.html | P.S.A.L. Skating Tonight. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/miss-palfrey-wins-in-national-tennis-pairs-with-mrs-wightman-to.html | MISS PALFREY WINS IN NATIONAL TENNIS; Pairs With Mrs. Wightman to Beat Mrs. Bremer and Mrs. Harding in Boston. MRS. HUBBARD ADVANCES Gains Indoor Final With Miss Blake by Eliminating Mrs. Corbiere and Mrs. Endicott. Champions Are Extended. One Upset in Mixed Doubles. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/cotton-prices-drop-when-stocks-fall-buying-by-consumers-causes-a.html | COTTON PRICES DROP WHEN STOCKS FALL; Buying by Consumers Causes a Rise $1 Above Week's Low Levels Before the Decline. MORE REOPENING OF MILLS Foreign-Grown Sales in World Market in Steady Gains Top American by 608,000 Bales. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/early-mexican-debt-action-expected.html | Early Mexican Debt Action Expected | True | Special Cable to THE NEW YORK TIMES. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/britainaids-birth-control-but-government-approves-advice-only-where.html | BRITAINAIDS BIRTH CONTROL; But Government Approves Advice Only Where Health Is Poor. | True | Special Cable to THE NEW YORK TIMES. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/held-on-higgins-charges-building-inspector-who-quit-last-week-taken.html | HELD ON HIGGINS' CHARGES; Building Inspector, Who Quit Last Week, Taken at Jamaica Home. WILL BE IN LINE-UP TODAY He Is Formally Accused of Taking a Bribe While an Official of City. ACTION TAKEN LATEAT NIGHT And Follows Reports of Impending Indictments After Higgins Sees Crain Aide. Denies Knowing of Charge. Harvey Attacks Higgins. Harvey Assails Higgins. Say's Scandals Are Ignored. Predicts a "Counter-Irritant." | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/13486000-in-city-bonds-on-investment-list-today.html | $13,486,000 in City Bonds On Investment List Today | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 108999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/to-codify-rules-for-trust-listings-stock-exchange-expected-to.html | TO CODIFY RULES FOR TRUST LISTINGS; Stock Exchange Expected to Consolidate Requirements and Amendments. CLARIFICATION IS LIKELY Intention as to Radical Changes Not Known--Regulations Apply Only to Management Type. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/guests-across-the-border.html | GUESTS ACROSS THE BORDER. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/liverpool-spring-cup-won-by-promptitude-robertsons-entry-at-100-to.html | LIVERPOOL SPRING CUP WON BY PROMPTITUDE; Robertson's Entry, at 100 to 6, Takes Handicap--AmericanOwned Horses Fare Poorly. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/to-inspect-model-suites-civic-leaders-will-attend-grand-street.html | TO INSPECT MODEL SUITES; Civic Leaders Will Attend Grand Street Ceremony Today. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/financial-markets-stocks-decline-moderately-led-by-oils-and-coppers.html | FINANCIAL MARKETS; Stocks Decline Moderately, Led by Oils and Coppers--Grains Advance. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/mrs-ruth-mcormick-reported-engaged-visit-to-new-mexico-starts-rumor.html | MRS. RUTH M'CORMICK REPORTED ENGAGED; Visit to New Mexico Starts Rumor She Will Wed Simms, Former Colleague in House. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/selection-of-jury-at-police-trial-lags-ten-chosen-to-hear-perjury.html | SELECTION OF JURY AT POLICE TRIAL LAGS; Ten Chosen to Hear Perjury Evidence Against Stiglin--Many Admit Prejudice. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/sales-in-new-jersey-apartment-house-in-jersey-city-changes-hands.html | SALES IN NEW JERSEY.; Apartment House in Jersey City Changes Hands. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/matsuyama-wins-from-smith.html | Matsuyama Wins From Smith. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/francis-engages-la-barba-tonight-featherweight-contenders-to-head.html | FRANCIS ENGAGES LA BARBA TONIGHT; Featherweight Contenders to Head Card at the Garden--Herrera in Semi-Final. SARKO TO DEFEND CROWN National Guard Champion to Meet Raymond at 106th Armory-- Lynch on Flushing Card. Title Bout Looms for Victor. Atler to Meet Villa. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/brazilian-dancers-charm-british-heir-he-and-prince-george-ignore.html | BRAZILIAN DANCERS CHARM BRITISH HEIR; He and Prince George Ignore British Women at Ball at Rio de Janeiro. PRESENTS EMPIRE AWARDS Prince of Wales Honors President Vargas and General Gragoso at a Banquet. | True | Wireless to THE NEW YORK TIMES. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/nyu-elects-miss-jakobb.html | N.Y.U. Elects Miss Jakobb. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/utility-executive-buys-suite-in-park-avenue-cooperative.html | Utility Executive Buys Suite In Park Avenue Cooperative | True | | C1B 108999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/asks-verdict-for-brandle-defense-counsel-seeks-directed-acquittal.html | ASKS VERDICT FOR BRANDLE; Defense Counsel Seeks Directed Acquittal in Tax Evasion Case. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/donhams-book-out-today-business-adrift-would-restrain-exports-and.html | DONHAM'S BOOK OUT TODAY; "Business Adrift" Would Restrain Exports and Develop Home Markets | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/browns-lose-to-buffalo-bisons-overcome-102-handicap-to-win-in-ninth.html | BROWNS LOSE TO BUFFALO; Bisons Overcome 10-2 Handicap to Win in Ninth, 11-10. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/ships-crash-in-fog-off-barnegat-inlet-pacific-cedar-a-freighter.html | SHIPS CRASH IN FOG OFF BARNEGAT INLET; Pacific Cedar, a Freighter, Turns Back for Repairs Here--Tanker Escapes Serious Damage. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/4689000000-gold-sets-a-record-here-nations-holdings-largest-in.html | $4,689,000,000 GOLD SETS A RECORD HERE; Nation's Holdings, Largest in History, Eclipse Peak Figures of 1927.42% OF THE WORLD SUPPLYAmount Is Double That Held by France and Exceeds Total of Money in Circulation. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/the-mikado-in-newark-next-weeks-aborn-revival-to-have-wellknown.html | 'THE MIKADO IN NEWARK.; Next Week's Aborn Revival to Have Well-Known Players. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/dufton-beats-haines-in-open-squash-play-nyac-professional-wins-155.html | DUFTON BEATS HAINES IN OPEN SQUASH PLAY; N.Y.A.C. Professional Wins, 15-5, 15-4, 15-18, 15-5--Clark and Reid Triumph. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/grange-chiefs-see-borah-capital-looks-on-conference-as-a-step-in.html | GRANGE CHIEFS SEE BORAH; Capital Looks on Conference as a Step in Plans for Debenture. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/must-bare-resales-plans-exchange-members-advised-on-rules-governing.html | MUST BARE RESALES PLANS.; Exchange Members Advised on Rules Governing Such Dealings. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/rejects-hoboken-pier-bid-shipping-board-refuses-4000000-offer-of-pw.html | REJECTS HOBOKEN PIER BID.; Shipping Board Refuses $4,000,000 Offer of P.W. Chapman Company. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/balchen-hunt-fails-to-find-viking-men-views-from-the-scene-of-the.html | BALCHEN HUNT FAILS TO FIND VIKING MEN; VIEWS FROM THE SCENE OF THE VIKING DISASTER. | True | By Bernt Balchen and Merian Cooper. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/cubs-beaten-on-coast-lose-second-game-to-san-francisco-by-4to3.html | CUBS BEATEN ON COAST.; Lose Second Game to San Francisco by 4-to-3 Count. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/rail-lines-planning-delivery-to-door-operation-here-within-a-year.html | RAIL LINES PLANNING DELIVERY TO DOOR; Operation Here Within a Year Is Forecast at Meeting of Shippers' Advisers. ROADS SCORED FOR DELAY Are Told Plan Would Have Saved Traffic Lost to Motor Trucks-- Idea May Be Extended. | True | | C1B 108999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/illinois-elects-hewitt.html | Illinois Elects Hewitt. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/late-selling-lowers-curb-stock-prices-gains-and-losses-in.html | LATE SELLING LOWERS CURB STOCK PRICES; Gains and Losses in Industrials-- General Trading Moderate, Centred on a Few Specialties. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/reed-sues-for-1000000-missourians-associate-asks-similar-fee-for.html | REED SUES FOR $1,000,000.; Missourian's Associate Asks Similar Fee for Oil Case Service. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/endorses-fish-report-maryland-dar-hears-assault-on-communism-by-mrs.html | ENDORSES FISH REPORT.; Maryland D.A.R. Hears Assault on Communism by Mrs. Hobart. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/eight-jersey-firemen-indicted-for-arson-volunteers-in-beverly.html | EIGHT JERSEY FIREMEN INDICTED FOR ARSON; Volunteers in Beverly Accused of Setting Blazes to Win Acclaim as Heroes. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/george-f-baker-91-today.html | George F. Baker 91 Today. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/reelect-bull-president-name-other-officers-at-turf-and-field-club.html | RE-ELECT BULL PRESIDENT; Name Other Officers at Turf and Field Club Meeting. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/auto-licenses-taken-from-793-drivers-state-commissioner-names-409.html | AUTO LICENSES TAKEN FROM 793 DRIVERS; State Commissioner Names 409 Punished in the Manhattan and Brooklyn Districts. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/westchester-items-activity-in-katonah-and-mohegan-highlands.html | WESTCHESTER ITEMS.; Activity in Katonah and Mohegan Highlands. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/hakoahbella-vista-game-set.html | Hakoah-Bella Vista Game Set. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/bars-plagiarism-suit-on-einstein.html | Bars Plagiarism Suit on Einstein. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/lloyd-george-asks-support-for-labor-urges-liberals-to-carry-out.html | LLOYD GEORGE ASKS SUPPORT FOR LABOR; Urges Liberals to Carry Out "Policy of Cooperation," Not Frustration." BALDWIN TO DELAY ATTACK Conservative Leader Decides Not to Call for Censure Until After Easter Recess. Many Qualifications. Outlines Kind of Support. Baldwin Defers Attack. | True | Wireless to THE NEW YORK TIMES. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/world-grain-parley-is-opened-in-rome-mussolini-counsels-caution-on.html | WORLD GRAIN PARLEY IS OPENED IN ROME; Mussolini Counsels Caution on Acreage Reduction, but Sees Need for Agreements. HOLDS FARMERS PENALIZED Italian Premier Looks for Day When They Will Profit From Abundant Harvest. BREAK IN CRISIS IS SEEN Gluseppe de Michelis Elected President of Conference, Which WillWork in Three Sections. Sees Break in Economic Crisis. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 108999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/miss-hope-hollins-engaged-to-marry-her-betrothal-to-frank-howard.html | MISS HOPE HOLLINS ENGAGED TO MARRY; Her Betrothal to Frank Howard Bickerton Is Announced by Her Parents. A COLONY CLUB MEMBER Bridegroom-to-Be Served in the Royal Flying Corps in the World War. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/bomb-trial-on-in-cuba-makor-espinosa-denies-share-in-assassination.html | BOMB TRIAL ON IN CUBA.; Makor Espinosa Denies Share in Assassination Attempt. | True | Special Cable to THE NEW YORK TIMES. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/byrd-will-receive-french-cross.html | Byrd Will Receive French Cross. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/huhtanen-throws-zaharoff.html | Huhtanen Throws Zaharoff. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/white-sox-lose-by-1210-bow-to-san-antonio-club-after-tying-score-in.html | WHITE SOX LOSE BY 12-10.; Bow to San Antonio Club After Tying Score in the Ninth. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/soviet-visitor-sees-no-drafted-labor-says-economic-pressure-not.html | SOVIET VISITOR SEES NO DRAFTED LABOR; Says Economic Pressure, Not Soldiers, Forces Workers Into Timber Camps. NO CONVICTS AMONG THEM Kulaks Suffer From Rigors of Northern Climate, but Rest Appear Happy and Well. NORWEGIANS ARE SATISFIED 35 Lumberjacks Renew Contracts as Teachers--Have No Complaint on Living or Working Conditions. All Must Work to Live. Sees Kulaks Arriving. Saved From Propeller Blades. Learns Perils of the North. Eats Aboard Ice-Breaker. Scarcity of Soldiers Noticeable. | True | By Henry Wales. Special Cable To the Chicago Tribune. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/my-experiences-in-the-world-war-chapter-lxxv-final-phase-of-the.html | MY EXPERIENCES IN THE WORLD WAR; CHAPTER LXXV. Final Phase of the Meuse-Argonne Offensive Begins--Enemy Overwhelmed Along the Whole Front--An Exploit of 1870 Reversed by Americans--Machine Guns an Incalculable Aid to Our Infantry--Shortage of Tanks-- Germans Retire in Great Disorder --Foch Praises American Troops. Plan of the Big Attack. Artillery in Good Shape. Fourteen-Inch Guns Now in Use. Shortage of Tanks--18 Available. Enemy Lines Broken Through. Germans Hurled Beyond the Meuse. Entire Front Falls Back. Pershing at the Front. Congratulations From Foch. Our Army in the War's Closing Days. In this chapter, General Pershing says: | True | By General John J. Pershing Commander-In-Chief of the American Expeditionary Forces. | C1B 108999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/stalin-acts-to-spur-work-and-cut-talk-he-and-molotoff-issue-decree.html | STALIN ACTS TO SPUR WORK AND CUT TALK; He and Molotoff Issue Decree Banning 'Social Campaigns' During Hours of Labor. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/new-jersey-quintet-beats-loughlin-high-st-michaels-wins-39-to-31-in.html | NEW JERSEY QUINTET BEATS LOUGHLIN HIGH; St. Michael's Wins, 39 to 31, in Overtime in Catholic School Basketball Tourney. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/rail-price-inquiry-begins-justice-department-is-investigating.html | RAIL PRICE INQUIRY BEGINS.; Justice Department Is Investigating Alleged Trust Law Breach. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/mauser-gains-lead-in-bowling-series-youngstown-entrant-rolls-1966.html | MAUSER GAINS LEAD IN BOWLING SERIES; Youngstown Entrant Rolls 1,966 to Top All-Events Division in A.B.C. SETS SINGLE GAME RECORD Scores 289 in Doubles Competition to Establish High Mark for Tourney at Buffalo. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/four-play-premieres-on-view-next-week-right-of-happiness-an.html | FOUR PLAY PREMIERES ON VIEW NEXT WEEK; 'Right of Happiness' an Addition to Openings That Include Revival of Shaw's 'Getting Married.' | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/acquires-home-site-in-the-bronx.html | Acquires Home Site in the Bronx. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/20year-sentence-for-holdun-man.html | 20-Year Sentence for Hold-Un Man | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/nugent-relieves-hand-who-is-ill.html | Nugent Relieves Hand, Who Is Ill. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/broadcast-to-germany-speakers-at-statue-of-liberty-describe-skyline.html | BROADCAST TO GERMANY.; Speakers at Statue of Liberty Describe Skyline and Harbor. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/chicago-auditorium-bonds.html | Chicago Auditorium Bonds. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/extends-run-of-opera-little-theatre-group-playing-the-bartered.html | EXTENDS RUN OF OPERA.; Little Theatre Group Playing "The Bartered Bride" to Capacity. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/allows-ryder-lease-sale-court-also-approves-selling-of-auto-as.html | ALLOWS RYDER LEASE SALE.; Court Also Approves Selling of Auto as Woody & Co. Asset. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/decline-lessened-in-big-store-sales-six-per-cent-drop-in-february.html | DECLINE LESSENED IN BIG STORE SALES; Six Per Cent Drop in February From Year Before Shown, Against 8% in January. CHAINS INCREASE SLIDE Gains Are Continued in Yardage of Silk Sold—Reserve Agent Reports Collections Better. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/marine-flier-killed-lieut-eb-ryans-plane-falls-out-of-formation-at.html | MARINE FLIER KILLED.; Lieut. E.B. Ryan's Plane Falls Out of Formation at San Diego. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 108999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/more-soviet-trade-aim-of-polish-visit-delegation-will-leave-for.html | MORE SOVIET TRADE AIM OF POLISH VISIT; Delegation Will Leave for Russia Next Month, With M.Wiercziki at Its Head.TURKEY HEARS OF DUMPINGBut Government Is Non-CommittalIn Reply--Reds Send OilProducts to Brazil. Turkey Questioned on Dumping. Soviet Gasoline to Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/taken-in-oklahoma-for-freys-murder-chero-and-schemnitzer-confess-to.html | TAKEN IN OKLAHOMA FOR FREY'S MURDER; Chero and Schemnitzer Confess to Police of McAlester the Killing of Troy (N.Y.) Trooper. FORMER SHOT BY CAPTORS Both Pittsburgh Youths FoundAsleep in Stolen Car--Chero,Trying to Flee, Wounded. Prepare to Bring Pair to Troy. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/mrs-levine-drops-paris-divorce-plan-residence-rule-and-fee-asked-by.html | MRS. LEVINE DROPS PARIS DIVORCE PLAN; Residence Rule and Fee Asked by French Lawyers Blamed --She Sails for Home. HUSBAND GOES TO BERLIN It Is Believed He May File Suit for False Arrest as Counterfeiter in Vienna Last Fall. | True | Special Cable to THE NEW YORK TIMES. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/1380000-gold-arrive-in-week.html | $1,380,000 Gold Arrive in Week. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/wheeler-cites-1924-in-retort-to-jones-montanan-says-the-republican.html | WHEELER CITES 1924 IN RETORT TO JONES; Montanan Says the Republican Critic of Tammany Was Silent on Own Party's Scandals. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/sues-to-block-vote-on-schwab-bonuses-bethlehem-minority-group-would.html | SUES TO BLOCK VOTE ON SCHWAB BONUSES; Bethlehem Minority Group Would Bar Action on the System by Stockholders.SAME BODY SEEKS REFUNDEvasion of Service in Case Filed in New Jersey and Withholdingof Information Alleged. | True | | C1B 108999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/american-farmers-prepare-sharp-cut-in-wheat-acreage-spring-crop.html | AMERICAN FARMERS PREPARE SHARP CUT IN WHEAT ACREAGE; Spring Crop Planting Will Be Reduced to 88% of 1930, Durum to 76.1%. FORMER LOWEST SINCE 1924 Farm Board Officials Hail Figures as Aid to Putting the Price on Domestic Basis. ROME GRAIN PARLEY OPENS Mussolini Urges Caution on Plan for Acreage Reduction as Forty-six Nations Meet. Abandonment Below Average. Illinois Leads in Decrease. Greater Corn Acreage Planned. FARMERS PREPARE WHEAT ACREAGE CUT Plantings of Various Corps. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/stimson-discusses-union-with-envoys-says-our-only-interest-in.html | STIMSON DISCUSSES UNION WITH ENVOYS; Says Our Only Interest in Austro-German Deal Is Effect on Our Trade. PRITTWITZ IS REASSURING Stresses Pact Has to Be Put Into Final Form and Won't Be in Force for Some Time. PARIS ANTICIPATES DELAY But Berlin Sees Determination to Go Ahead With Plan--Vienna Is Gloomy Over British Move. Receives French Envoy. No Representations by Us. Basis of Contention. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/porto-rico-gaining-virgin-isles-a-loss-hoover-concludes-president.html | PORTO RICO GAINING, VIRGIN ISLES A LOSS, HOOVER CONCLUDES; President in Statement Sums Up His Impressions From Visit to Possessions. FAVORS CONTINUING AIDS But While Porto Ricans Advance, We Bought 'Poorhouse' in Virgin Islands, He Says. ONLY OF USE FOR DEFENSE Executive and Party Are Dinner Guests of Arizona's Officers as Battleship Speeds Homeward. PORTO RICO GAINING, HOOVER CONCLUDES PICTURES OF PRESIDENT HOOVER'S VISIT TO PORTO RICO | True | By Richard V. Oulahan. Wireless To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 108999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/calls-costly-homes-worst-fire-traps-assistant-fire-chief-in-book.html | CALLS COSTLY HOMES WORST FIRE TRAPS; Assistant Fire Chief in Book Lists Park Av. Apartments as 'Extra-Hazardous.' HIS FINDINGS ARE DISPUTED Counsel on Dwellings Law Declares That Charges Are Entirely Unfounded.REALTY MEN BACK HIMPoint to New Regulations and Hold Theoretical Smoke Peril Isthe Sole Danger. Attacks Modern Apartments. Two Exits Required. | True | | C1B 108907 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/rangers-win-3-to-0-and-take-playoff-capture-thirdplace-series-with.html | RANGERS WIN, 3 TO 0, AND TAKE PLAY-OFF; Capture Third-Place Series With Maroon Sextet by 8 Goals to 1. 11,000 SEE STIRRING GAME Powerful Second-Period Drive Produces All Three Tallies at Montreal. FIRST BY CAPTAIN COOK Johnson and Thompson Cage Others -- Roach Stars in Victors' Fine Detensive Play. Maroons Threaten Often. Johnson Is Injured. Johnson Stops Maroon Rush. Rangers on Defensive | True | By Joseph C. Nichols. Special To the New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/a-business-mans-philosophy.html | A BUSINESS MAN'S PHILOSOPHY | True | By William Feather | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/cole-beats-wood-7563-scores-third-triumph-in-room-owners-cue.html | COLE BEATS WOOD, 75-63.; Scores Third Triumph in Room Owners' Cue Tourney. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/to-award-cincinnati-station-job.html | To Award Cincinnati Station Job. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/arms-hunt-extended-throughout-cuba-200-jailed-in-havana-as-search.html | ARMS HUNT EXTENDED THROUGHOUT CUBA; 200 Jailed in Havana as Search Goes On--Student Weekly Closed, Editors Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/walker-to-force-action-but-belief-grows-that-no-important-official.html | WALKER TO FORCE ACTION; But Belief Grows That No Important Official Will Be Sacrificed. REPUBLICAN GRAFT HUNTED Democrats Get Data on Forty Centres in Move to Set Up Counter-Investigations. COHALAN DEFENDS MAYOR Seabury Bares Breakdown in Probation Bureau of the Magistrates' Courts. Kohler Denies He Will Quit. Up-State Inquiries Pushed. MORE OFFICIALS EXPECTED TO RESIGN Crain's Felony Cases Studied. Leaders Meet in Albany. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/giants-send-roush-back-to-the-reds-15000-holdout-dispute-ends-when.html | GIANTS SEND ROUSH BACK TO THE REDS; $15,000 Holdout Dispute Ends When McGraw Disposes of Former Outfield Star. | True | By John Drebinger. Special To the New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/marionette-shows-easter-week.html | Marionette Shows Easter Week. | True | | C1B 108999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/2-children-die-in-crash-mother-and-grandaunt-hurt-when-fathers-auto.html | 2 CHILDREN DIE IN CRASH.; Mother and Grandaunt Hurt When Father's Auto and Taxi Collide. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/columbia-manhattan-meet-in-scrimmage-no-scoring-allowed-as-elevens.html | COLUMBIA, MANHATTAN MEET IN SCRIMMAGE; No Scoring Allowed as Elevens Stage Informal Workout at Baker Field. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/informing-the-senate-nothing-obscure-about-geneva-inquiry.html | INFORMING THE SENATE.; Nothing Obscure About Geneva Inquiry Concerning Non-Ratification. Shipping to Cuba. | True | DENYS P. MYERS.CHARLES L. TROUT. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/sports-of-the-times-one-horse-race-for-everybody-about-four-miles-a.html | Sports of the Times; One Horse Race for Everybody. About Four Miles and a Half. The Sweepstakes. Over the Hurdles. Erin Go Bragh. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/construction-awards-decline-during-week-contracts-in-country-off.html | CONSTRUCTION AWARDS DECLINE DURING WEEK; Contracts in Country Off From Preceding Week and Year Ago --Projects Increase. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/library-site-eliminated-bronxville-parcel-sought-is-to-be-used-for.html | LIBRARY SITE ELIMINATED.; Bronxville Parcel Sought Is to Be Used for Housing. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/schola-cantorum-benefit.html | SCHOLA CANTORUM BENEFIT | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/ajax-rubber-debt-bars-refinancing-president-of-the-company-can-see.html | AJAX RUBBER DEBT BARS REFINANCING; President of the Company Can See No Hope, Citing Bonds of $1,324,400 in Default. CREDITORS LOSE $1,000,000 Chase Bank, Trustee, is Planning Foreclosure--McClaren Rubber Co., Subsidiary, to Be Saved. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/new-south-wales-to-default-on-loan-premier-lang-decides-not-to-pay.html | NEW SOUTH WALES TO DEFAULT ON LOAN; Premier Lang Decides Not to Pay $3,646,255 Due British in Interest on April 1. WILL MEET $626,885 HERE Representatives Threaten Districts Will Secede From State--Bonds Sag Heavily Here. London Sees No Justification. Bonds Sag Heavily Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/accuse-chinese-officials-yunnanfu-authorities-hold-two-murders.html | ACCUSE CHINESE OFFICIALS.; Yunnanfu Authorities Hold Two Murders Could Have Been Prevented. | True | | C1B 108999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/plane-crash-suit-upheld-dismissal-motion-denied-at-trial-over.html | PLANE CRASH SUIT UPHELD.; Dismissal Motion Denied at Trial Over Sewark Air Fatalities. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/rights-to-national-family-stores.html | Rights to National Family Stores. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/charges-republicans-raise-false-issue-dry-group-says-graft-and-vice.html | CHARGES REPUBLICANS RAISE FALSE ISSUE; Dry Group Says Graft and Vice Conditions Are Same in Other Big Cities of State as Here. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/article-4-no-title-comparatively-few-horses-in-big-fields-ever.html | Article 4 -- No Title; Comparatively Few Horses in Big Fields Ever Finish Classic Race in England. TWO CAME HOME IN 1928 Long Odds Another Feature, While Rarely Has a Winner Repeated His Triumph. Ten Finished in 1929. Troytown Won 1920 Classic. | True | Times Wide World Photo. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/lost-world-quest-will-cost-200000-three-planes-to-be-used-in.html | 'LOST WORLD' QUEST WILL COST $200,000; Three Planes to Be Used in Elaborate Expedition Into Venezuela in August. CORPORATION IS ORGANIZED Three Cooperating Institutions Plan Survey of Little Known Animal and Plant Life. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/iraq-and-hedjaz-plan-friendly-agreement-negotiations-to-begin-soon.html | IRAQ AND HEDJAZ PLAN FRIENDLY AGREEMENT; Negotiations to Begin Soon in Mecca--Palestine Moslems to Call Pilgrimage Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/brother-joseph-of-molokai-dead-union-soldier-ira-b-dutton-who.html | BROTHER JOSEPH OF MOLOKAI DEAD; Union Soldier, Ira B. Dutton, Who Became Trappist Monk, Aided Lepers 44 Years. TO HAVE MILITARY FUNERAL Head of "Land of Living Death" Since Father Damien Died of the Scourge in 1889. Long Famous Throughout World. Joins Church of Rome. His Daily Routine. Southerner Pays Tribute. | True | Wireless to THE NEW YORK TIMES. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/helping-the-virgin-islands.html | HELPING THE VIRGIN ISLANDS. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/napolitano-victor-in-elks-boxing-meet-140pounder-knocks-out-white.html | NAPOLITANO VICTOR IN ELKS BOXING MEET; 140-Pounder Knocks Out White in First Round and O'Hare in the Second. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/says-foreign-trade-is-certain-to-soar-wallace-thompson-tells.html | SAYS FOREIGN TRADE IS CERTAIN TO SOAR; Wallace Thompson Tells Exporters Country Should Set Goal at $20,000,000,000. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/hails-cut-in-hours-by-cotton-mills-hines-sees-that-and-elimination.html | HAILS CUT IN HOURS BY COTTON MILLS; Hines Sees That and Elimination of Night Work for Women as Aid to Stabilization. | True | | C1B 108999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/honor-departing-envoy-of-brazil.html | Honor Departing Envoy of Brazil. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/miss-van-wie-leads-in-midsouth-golf-turns-in-73-ten-under-womens.html | MISS VAN WIE LEADS IN MID-SOUTH GOLF; Turns in 73, Ten Under Women's Par, at Half-Way Mark at Southern Pines. | True | Times Wide World Photo. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/holds-drink-raises-death-fate-of-france.html | HOLDS DRINK RAISES DEATH FATE OF FRANCE | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/brooklyn-friends-score-defeat-ny-friends-in-girls-basketball-game.html | BROOKLYN FRIENDS SCORE.; Defeat N.Y. Friends in Girls' Basketball Game, 22-13. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/kings-yacht-to-be-fitted-with-bermuda-rig-to-race-in-new-j-class.html | King's Yacht to Be Fitted With Bermuda Rig to Race in New J Class Against Shamrock V | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/let-bergen-county-centre-contract.html | Let Bergen County Centre Contract | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/drop-in-volume-of-reserve-bank-credit-shown-in-weekly-report-of.html | Drop in Volume of Reserve Bank Credit Shown in Weekly Report of Federal Banks | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/leading-vienna-grain-firm-to-close.html | Leading Vienna Grain Firm to Close | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/index-of-electric-power-output-up-sharply-chief-gain-reported-in.html | Index of Electric Power Output Up Sharply; Chief Gain Reported In Pacific Coast Region | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/rogers-sees-gangster-burial-now-matter-of-civic-pride.html | Rogers Sees Gangster Burial Now Matter of Civic Pride | True | WILL ROGERS. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/smith-points-for-open-more-hopeful-of-winning-british-golf-because.html | SMITH POINTS FOR OPEN.; More Hopeful of Winning British Golf Because of Jones's Absence. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/united-securities-weaken-close-sees-utilities-showing-underlying.html | UNITED SECURITIES WEAKEN; Close Sees Utilities Showing Underlying Strength--Trading Quiet. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/brokers-loans-off-5000000-in-week-drop-following-94000000-gain.html | BROKERS' LOANS OFF $5,000,000 IN WEEK; Drop, Following $94,000,000 Gain, Brings Total to $1,908,000,000, Federal Reserve Says. INCREASE FOR BANKS HERE $41,000,000 Advance Offset by Decline of $34,000,000 by Those inInterior, $12,000,000 by "Others." Gain in Gold Reserves. Brokers' Loans Since Jan. 2, 1929. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/southerners-rally-to-oppose-raskob-senators-hull-swanson-and.html | SOUTHERNERS RALLY TO OPPOSE RASKOB; Senators Hull, Swanson and Robinson Meet in the Latter's Office With Ex-Gov. Byrd. WET DOMINANCE DECRIED Alliance of Senate and House Progressives Cemented by Norris and La Guardia. Plan Other Conferences. Deny Talking Candidacies. SOUTHERNERS RALLY TO OPPOSE RASKOB People's Lobby Pursues Canvass. | True | Special to The New York Times. | C1B 108999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/eckener-inspects-empire-state-mast-holds-that-dirigible-mooring.html | ECKENER INSPECTS EMPIRE STATE MAST; Holds That Dirigible Mooring Device World Be Usable Only in Favorable Weather. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/fires-spread-havoc-in-southern-trinidad-asphalt-companys-pier.html | FIRES SPREAD HAVOC IN SOUTHERN TRINIDAD; Asphalt Company's Pier Burned, With Damage at $200,000-- Water Shortage Handicap. | True | Special Cable to THE NEW YORK TIMES. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/as-to-wheat-and-congress.html | As to Wheat and Congress. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/gandhi-threatens-a-hunger-strike-says-he-will-starve-himself-to.html | GANDHI THREATENS A HUNGER STRIKE; Says He Will Starve Himself to Death if Hindus and Moslems Continue Strife in India. TROOPS QUIET CAWNPORE Rioting Held to Few Isolated Clashes -- Mahatma Triumphs Over Congress Opposition Leader. Gandhi Strongly Guarded. Holds Crowd Spellbound. Viceroy Defends His Course. Churchill Fights India Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/lindsey-book-out-today-sees-recent-clash-with-bishop-a-reason-for.html | LINDSEY BOOK OUT TODAY.; Sees Recent Clash With Bishop a Reason for Pope's Encyclical. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/doris-ferry-leads-vassar-group.html | Doris Ferry Leads Vassar Group. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/dr-ja-goldberg-not-a-physician.html | Dr. J.A. Goldberg Not a Physician. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/music-notes.html | MUSIC NOTES. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/city-plans-to-fight-for-transit-control-fullen-says-governor-will.html | CITY PLANS TO FIGHT FOR TRANSIT CONTROL; Fullen Says Governor Will Be Asked to Veto Any Unity Bill Curtailing Mayor's Power. SEES 'HOME RULE' INVASION If Veto Is Refused, He Asserts City Will Fail to Act on Law It Cannot Accept. OFFERS TO COMPROMISE Asks That Constitution of Board Be Open, the Directors to Be Chosen by City and Lines. Assails Knight's Attitude. B.M.T. Operation May Result. Holds City View Reasonable. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/favors-birth-control-bill-connecticut-assembly-committee-reports.html | FAVORS BIRTH CONTROL BILL; Connecticut Assembly Committee Reports Restricted Plan. | True | | C1B 108999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/labor-consulted-on-rail-merger-plan-robertson-and-other-union.html | LABOR CONSULTED ON RAIL MERGER PLAN; Robertson and Other Union Officials Confer With Heads of Four Companies Here. JOINT PETITION PLANNED Legal Representatives of P.R.R. N.Y. Central, B.&O. and C. &O. Plan Action Before I.C.C. TRACKAGE RIGHTS AT ISSUE Line Along Lake Erie, Over Nickel Plate, to Be Arbitrated With Several Other Questions. Problem of Trackage Rights. United Front Planned. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/hawaiian-princess-aids-republicans.html | Hawaiian Princess Aids Republicans | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/paper-executives-meet-in-montreal-conference-believed-to-concern.html | PAPER EXECUTIVES MEET IN MONTREAL; Conference Believed to Concern Consolidation of Positions of Newsprint Companies. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/gale-piles-up-snow-in-western-states-storm-paralyses-traffic-and.html | GALE PILES UP SNOW IN WESTERN STATES; Storm Paralyses Traffic and Breaks Wires in Area East of Rockies--Blizzard in Canada. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/warder-does-his-laundry-in-prison.html | Warder Does His Laundry in Prison | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/orders-bronx-tax-inquiry-court-sanctions-hearing-on-alleged-fraud.html | ORDERS BRONX TAX INQUIRY; Court Sanctions Hearing on Alleged Fraud and Street Map Forgery. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/brookhart-fears-wet-banquet-so-he-shuns-panama-invitation.html | Brookhart Fears Wet Banquet So He Shuns Panama Invitation | True | Special Cable to THE NEW YORK TIMES. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/more-railroad-cars-ordered.html | More Railroad Cars Ordered. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/french-bank-gains-very-little-gold-weeks-increase-only-8000000.html | FRENCH BANK GAINS VERY LITTLE GOLD; Week's Increase Only 8,000,000 Francs, or $312,000--Note Issue Reduced 440,000,000. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/yale-boxing-team-elects-bubb-as-captain-for-next-season.html | Yale Boxing Team Elects Bubb As Captain for Next Season | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/tim-healy-dies-irish-statesman-the-first-governor-general-of-the.html | 'TIM' HEALY DIES, IRISH STATESMAN; The First Governor General of the Free State Succumbs at 75.FAMOUS PARLIAMENTARIAN Speeches in Commons Marked byPyrotechnics--Had Made Visitsto This Country. Tribute by President Cosgrave. His Most Famous Debate. Gems From His Speeches. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-at-new.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices at New Low Mark. | True | | C1B 108999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Call Money Stiffens. Women in Brokerages. Fixed Trust Distributions. Pools Rally Their Forces. Among Those Present. The Anaconda Reduction. Judgement Confirmed. A Bad Day for Australians. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/chile-raises-tariff-on-fifty-imports-cuba-cuts-surcharge-on-oil-but.html | CHILE RAISES TARIFF ON FIFTY IMPORTS; Cuba Cuts Surcharge on Oil, but Retains 10 Per Cent on Coal as Port Tax. JAPAN LOWERS RAYON DUTY Mexico Requires Commercial Travelers to Deposit 500 Pesos--EcuadorAgain Admits Athletic Shoes. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/early-transatlantic-season.html | Early Transatlantic Season. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/pennsylvania-court-holds-coyle-elected-supreme-court-returns.html | PENNSYLVANIA COURT HOLDS COYLE ELECTED; Supreme Court Returns Verdict in $100,000 Action Against MacFadden Paper. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/freudenthal-wins-court-tennis-test-british-player-beats-lyon-in.html | FREUDENTHAL WINS COURT TENNIS TEST; British Player Beats Lyon in Five Sets in the National Championships. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/taylor-outpoints-turner-wins-decision-in-tenround-bout-at-102d.html | TAYLOR OUTPOINTS TURNER; Wins Decision in Ten-Round Bout at 102d Medical Armory. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/bermudans-protest-sweepstakes.html | Bermudans Protest Sweepstakes. | True | Special Cable to THE NEW YORK TIMES. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/burlington-buys-into-gulf-mobile-interest-acquired-by-northern.html | BURLINGTON BUYS INTO GULF & MOBILE; Interest Acquired by Northern Carrier in Line in South Likely to Carry Control. FRISCO ALSO INTERESTED Officers of Each of Two Roads Bent on Expansion Are Elected to the Board of Other Company. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/money-stock-reduced-82187148-in-february-reserve-notes-decreased.html | MONEY STOCK REDUCED $82,187,148 IN FEBRUARY; Reserve Notes Decreased $104,767,250--Country's Goldat High Record. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/lord-derby-heard-here-in-radio-talk-addresses-international.html | LORD DERBY HEARD HERE IN RADIO TALK; Addresses International Audience From Liverpool onGrand National.WHITNEYS SPEAK BRIEFLYDeclare "It Will Be a Great HorseThat Wins"--Race to BeBroadcast Today. Welcomes American Visitors. Likens Race to Epsom Derby. Wishes All a Good Time. Addresses American Visitors. | True | By Bryan Field. | C1B 108999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/argentina-tennis-winner-beats-paraguay-in-2-matches-as-davis-cup.html | ARGENTINA TENNIS WINNER; Beats Paraguay in 2 Matches as Davis Cup Play Starts. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/hungarian-savings-bank-gains.html | Hungarian Savings Bank Gains. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/40000-in-liquor-seized-on-truck.html | $40,000 in Liquor Seized on Truck. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/sold-plots-in-nassau-shores.html | Sold Plots in Nassau Shores. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/flattery-of-imitation.html | FLATTERY OF IMITATION. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/young-pianist-in-debut.html | Young Pianist in Debut. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/capital-wets-hail-repeal-in-illinois-curran-declares-action-will.html | CAPITAL WETS HAIL REPEAL IN ILLINOIS; Curran Declares Action Will Hasten National Repudiation of Prohibition. DRYS SEE NULLIFICATION Borah Says Vote Shows Chicago Controls State--More Agents to Be Sent There. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/litter-arrests-urged-dr-sachs-wants-strict-rules-to-keep-city.html | LITTER ARRESTS URGED.; Dr. Sachs Wants Strict Rules to Keep City Streets Clean. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/business-leases.html | BUSINESS LEASES | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/ocean-casts-up-part-of-plane.html | Ocean Casts Up Part of Plane. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/flying-banker-in-two-trips-carried-1000000-to-stop-run.html | Flying Banker, in Two Trips, Carried $1,000,000 to Stop Run | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/guggenheim-prizes-won-by-3-mexicans-1931-foundation-fellowships-for.html | GUGGENHEIM PRIZES WON BY 3 MEXICANS; 1931 Foundation Fellowships for Study Here Go to Musician, Educator and Engineer. EXTRA AWARD IS GRANTED Committee Selects Augusto Novaro, Dr. Guillermo Montano Islas and Tomas Barreray Arenas. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/43-to-start-today-in-grand-national-whitneys-easter-hero-1009-rules.html | 43 TO START TODAY IN GRAND NATIONAL; Whitney's Easter Hero, 100-9, Rules Heavy Choice for the Famous Chase at Aintree. 350,000 TO SEE CLASSIC Eleven American-Owned Horses in Field--Sanford's Sandy Hook Listed at 40 to 1. TRACK TO SUIT FAVORITE Dry Turf Improves His Chances--Whitney's Sir Lindsay Is Second Choice, 100-6. Weight May Decide. Start in Front of Stands. Shaun Gollin 33 to 1. Grueling Test for Horses. Origin of the Race. | True | By W.f. Leysmith. Special Cable To the New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/yankees-vanquish-house-of-david-50-triumph-ends-st-petersburg.html | YANKEES VANQUISH HOUSE OF DAVID, 5-0; Triumph Ends St. Petersburg Schedule With Record of 9 Victories and 6 Defeats. Weaver and Gomez Hurl. Ruth Steals the Only Base. | True | By William E. Brandt. Special To the New York Times. | C1B 108999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/new-branch-for-general-electric.html | New Branch for General Electric. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/columbia-varsity-beats-jv-eight-first-crew-comes-from-behind-to-win.html | COLUMBIA VARSITY BEATS J.V. EIGHT; First Crew Comes From Behind to Win One-Mile Skirmish by Quarter-Length. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/dietz-warns-public-to-conserve-water-peekskill-plan-to-supply-its.html | DIETZ WARNS PUBLIC TO CONSERVE WATER; Peekskill Plan to Supply Its Surplus to New York Called Impractical by Engineer. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/proclaims-army-day-roosevelt-asks-observance-april-6-of-entry-in.html | PROCLAIMS 'ARMY DAY."; Roosevelt Asks Observance April 6 of Entry in War. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/may-day-plans-conflict-both-reds-and-war-veterans-say-they-have.html | MAY DAY PLANS CONFLICT; Both Reds and War Veterans Say They Have Union Square Permits. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/poe-story-to-be-filmed.html | Poe Story to Be Filmed. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/paris-sees-delay-of-customs-union-but-berlin-reports-a-blunt.html | PARIS SEES DELAY OF CUSTOMS UNION; But Berlin Reports a Blunt Refusal to Henderson's Pleato Hold Off.FRENCH RETALIATION ASKED Tariff Commission of Chamber Votes for Denunciation of TreatiesWith Germany and Austria. Retaliation Proposed. Expects Submission to League. Counter-Pact Urged in Paris. German Press Backs Bruening. Other Newspapers Approve. Czechs Will Not Approve. Favors League Study. | True | By P.j. Philip. Special Cable To the New York Times.by Guido Enderis. Special Cable To the New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/idleness-loss-here-80000000-a-month-welfare-council-survey-shows.html | IDLENESS LOSS HERE $80,000,000 A MONTH; Welfare Council Survey Shows 750,000 Full-Time Workers Unemployed in December. FEBRUARY STATUS SIMILAR Group to Press Plea for $10,000,000 Job Fund at Board Meeting Today --Women's Drive Increases Goal. Ratio of Applicants Increased. Women's Fund Goal Increased. | True | | C1B 108999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/doctors-protest-restrictive-laws-convention-stand-against-curb-on.html | DOCTORS PROTEST RESTRICTIVE LAWS; Convention Stand Against Curb on Use of 'Remedial Drugs' Is Aimed at Dry Acts. EVOLUTION THEORY UPHELD Schultz Tells of Similarities in Ape and Human Embryoes-- 150 Persons Born With Tails. DOCTORS PROTEST RESTRICTIVE LAWS Value of Research Stressed. Dr. White Inducted as President. | True | From a Staff Correspondent of The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/soprano-displays-her-talent.html | Soprano Displays Her Talent | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/trust-disbursements-announced.html | Trust Disbursements Announced. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/bar-urged-to-block-bill-to-fix-prices-brooklyn-merchant-asserts.html | BAR URGED TO BLOCK BILL TO FIX PRICES; Brooklyn Merchant Asserts Capper-Kelly Measure Will Change Nature of Retailer. PROPONENTS PRAISE IT Fair Trade Association Calls It a Just Means to Preserve the Small Retail Dealer. Sees Retailer Changed. Recommends Trade Board. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/will-change-sales-policy-canada-dry-ginger-ale-to-cut-price-and.html | WILL CHANGE SALES POLICY; Canada Dry Ginger Ale to Cut Price and Enlarge Force. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/money.html | MONEY. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/kassay-freed-in-40000-bond.html | Kassay Freed in $40,000 Bond. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/yale-team-takes-junior-epee-title-captures-eddy-cup-by-victory-in.html | YALE TEAM TAKES JUNIOR EPEE TITLE; Captures Eddy Cup by Victory in Final Round of National Tourney at N.Y.A.C. ELIS WIN TWICE IN FINAL Score by 5 to 4 Over University Club and 5 to 2 Over New York A.C. Contingent. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/rail-bond-issues-awaited-offering-of-50000000-louisville-nashville.html | RAIL BOND ISSUES AWAITED; Offering of $50,000,000 Louisville & Nashville 4 s Expected Soon. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/yale-pitcher-injures-arm-mishap-will-keep-macdonald-from-southern.html | YALE PITCHER INJURES ARM.; Mishap Will Keep MacDonald From --Southern Trip--Parker Ill. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/the-empires-day-off.html | THE EMPIRE'S DAY OFF. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/fourth-offenders.html | FOURTH OFFENDERS. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/only-4-liquor-trials-in-state-last-month-but-1320-criminal.html | ONLY 4 LIQUOR TRIALS IN STATE LAST MONTH; But 1,320 Criminal Prohibition Cases Were Docketed in Federal Courts in Period. | True | Special to The New York Times. | C1B 108999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/oldcrop-premium-helps-wheats-rise-shorts-cover-and-spreads-are.html | OLD-CROP PREMIUM HELPS WHEAT'S RISE; Shorts Cover and Spreads Are Closed, Sending the July Higher Than September. MILLS ARE BUYERS AGAIN July Corn Finishes Above Bread Grain--Oats Are Firm--Rye Is Dull and Irregular. Old Crop Near Pegged Price. Professional Sales Drop Corn. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/berlin-audience-cool-to-new-chaplin-film-moderate-applause-greets.html | BERLIN AUDIENCE COOL TO NEW CHAPLIN FILM; Moderate Applause Greets "City Lights"--Expected to See Comedian in Person. | True | Special Cable to THE NEW YORK TIMES. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/waterlow-judgment-cut-bank-of-portugal-to-get-1500000-damages-from.html | WATERLOW JUDGMENT CUT.; Bank of Portugal to Get $1,500,000 Damages From Banknote, Printers. | True | Wireless to THE NEW YORK TIMES. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/first-crain-hearing-april-6-groat-to-testify-on-rackets.html | First Crain Hearing April 6; Groat to Testify on Rackets | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/resume-halibut-fight-three-packing-companies-compete-for-pacific.html | RESUME HALIBUT FIGHT.; Three Packing Companies Compete for Pacific Catch as Strike Ends. | True | Special Cable to THE NEW YORK TIMES. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/mackay-radio-plans-service-to-austria-signs-contract-with-company.html | MACKAY RADIO PLANS SERVICE TO AUSTRIA; Signs Contract With Company There, Starting Competition for European Business. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/biddle-horse-scores-takes-three-first-prizes-and-one-second-in.html | BIDDLE HORSE SCORES.; Takes Three First Prizes and One Second in Augusta Show. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/form-protective-group-holders-of-st-petersburg-fla-bonds.html | FORM PROTECTIVE GROUP.; Holders of St. Petersburg (Fla.) Bonds Organize--Deposits Asked. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/grand-duke-gives-view-of-soviets-alexander-predicts-success-of.html | GRAND DUKE GIVES VIEW OF SOVIETS; Alexander Predicts Success of Five-Year Plan, but Failure of Communism Because of Lack of Spirituality. | True | ALEXANDER. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/princeton-shells-row-eight-miles-rough-water-on-lake-carnegie.html | PRINCETON SHELLS ROW EIGHT MILES; Rough Water on Lake Carnegie Prevents Crews From Any Sustained High Beat. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/alcohol-cut-11c-a-gallon-price-war-results-in-24cent-quotation-in.html | ALCOHOL CUT 11C A GALLON; Price War Results in 24-Cent Quotation in Tank-Car Lots. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/theatre-jubilee-planned-5-major-circuits-combine-in-the-weeks.html | THEATRE JUBILEE PLANNED; 5 Major Circuits Combine in the Week's Program April 4 to 11. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/high-winds-impede-crew-drill-at-yale-workouts-at-a-low-pace-with.html | HIGH WINDS IMPEDE CREW DRILL AT YALE; Workouts at a Low Pace, With Rowing Limited to 4 Miles, Held on Housatonic. | True | Special to The New York Times. | C1B 108999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/burmese-rebels-die-in-trap-as-charmed-elephant-fails.html | Burmese Rebels Die in Trap As Charmed Elephant Fails | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/wins-59150-for-wreck-injury.html | Wins $59,150 for Wreck Injury. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/rko-directorate-reduced.html | R.K.O. Directorate Reduced. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/changes-in-brokerages-barstow-co-to-be-succeeded-on-march-31-by-new.html | CHANGES IN BROKERAGES; Barstow & Co. to Be Succeeded on March 31 by New Firm. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/passaic-mills-get-army-contract.html | Passaic Mills Get Army Contract. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/british-race-to-go-on-air-steeplechase-broadcast-to-be-heard-here.html | BRITISH RACE TO GO ON AIR; Steeplechase Broadcast to Be Heard Here at 9:45 A.M. Today. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/girls-lead-parade-of-protest-in-spain-march-of-thousands-broken-up.html | GIRLS LEAD PARADE OF PROTEST IN SPAIN; March of Thousands Broken Up by Police Charge in Madrid -- Flats of Sabers Used. STUDENTS RIOT ELSEWHERE Worst Clash Is in Valencia, and Many Are Hurt in Severe Fighting in Barcelona. More Serious Trouble in Valencia. Attempt to Prade Blocked. Monarchist Papers Guarded. | True | Wireless to THE NEW YORK TIMES. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/anaconda-copper-cuts-its-dividend-lowers-rate-from-250-to-150.html | ANACONDA COPPER CUTS ITS DIVIDEND; Lowers Rate From $2.50 to $1.50 Annually--Lackawanna Drops From $6 to $4 Basis. STOCKS OF BOTH DECLINE National Cash Register Co. Omits Payment on Class A Cumulative Issue. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/buzzard-strikes-in-canada.html | Buzzard Strikes in Canada. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/mrs-oliver-hardy-is-found.html | Mrs. Oliver Hardy Is Found. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/increase-in-size-of-golf-ball-cuts-us-impors-92894.html | Increase in Size of Golf Ball Cuts U.S. Impors 92,894 | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/london-banks-gold-has-sharp-upturn-increase-1692000-for-the.html | LONDON BANK'S GOLD HAS SHARP UPTURN; Increase 1,692,000 for the Week--Reserve Ratio 55 %, Highest of 1931. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/rail-declines-laid-to-cuts-in-rates-lehigh-valley-official-blames.html | RAIL DECLINES LAID TO CUTS IN RATES; Lehigh Valley Official Blames Action by I.C.C. and the Roads Themselves. COMPETITION ALSO FACTOR Duffy Tells Traffic Group New Forms of Transportation Add to Difficult Dilemma. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/montagu-norman-said-to-plan-world-bank-to-finance-trade-especially.html | Montagu Norman Said to Plan World Bank To Finance Trade, Especially With Russia | True | Special Cable to THE NEW YORK TIMES. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/farm-board-officials-pleased.html | Farm Board Officials Pleased. | True | | C1B 108999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/admit-bible-free-for-bishop-as-courtesy-to-ethiopian-ruler.html | Admit Bible Free for Bishop As Courtesy to Ethiopian Ruler. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/college-men-urged-to-fight-city-corruption-by-justice-roberts.html | College Men Urged to Fight City Corruption By Justice Roberts, Honored at Dinner Here | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/weinberger-cleared-on-prosecutors-plea-state-fails-to-establish.html | WEINBERGER CLEARED ON PROSECUTOR'S PLEA; State Fails to Establish Proof of Stock Sale Fraud Against Passaic Banker. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/doubles-champions-who-gained-indoor-final.html | DOUBLES CHAMPIONS WHO GAINED INDOOR FINAL | True | Times Wide World Photo.Times Wide World Photo. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/fights-to-keep-son-from-becoming-giant-los-angeles-doctor-seeks-to.html | FIGHTS TO KEEP SON FROM BECOMING GIANT; Los Angeles Doctor Seeks to Continue Treatment of 6-Foot Boy, 235 Pounds of 14. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/ship-reports-noon-position.html | Ship Reports Noon Position. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/athletics-top-reds-40-grove-retires-side-on-three-pitches-in-2dhaas.html | ATHLETICS TOP REDS, 4-0.; Grove Retires Side on Three Pitches In 2d--Haas Stars at Bat. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/man-shot-in-holdup-dies.html | Man Shot in Hold-Up Dies. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/educational-notes.html | Educational Notes. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/manton-will-open-catholic-congress-federal-judge-will-take-part-in.html | MANTON WILL OPEN CATHOLIC CONGRESS; Federal Judge Will Take Part in Conference Here to Promote World Peace.SESSIONS BEGIN ON APRIL 6Educators From Universities and Colleges Are on the Program, Including Columbia and Bryn Mawr.Symposium on Peace. To Discuss Influence of Roman Law. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/blind-students-tapped-replies-lead-class-at-yale-to-glorious-marks.html | Blind Student's Tapped Replies Lead Class At Yale to Glorious Marks, Then Ignominy | True | Special to The New York Times. | C1B 108999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/elizabeth-tuttle-names-attendants-her-marriage-to-jv-ritchey-jr-in.html | ELIZABETH TUTTLE NAMES ATTENDANTS; Her Marriage to J.V. Ritchey Jr. in St. Bartholomew's Church on April 14. RECEPTION AT SHERRY'S Bride-Elect's Sister-in-Law, Mrs. J.M. Tuttle Jr., to Be Honor Matron--2 Cousins Bridesmaids. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/yugoslavs-protest-bishops-arrest.html | Yugoslavs Protest Bishop's Arrest. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/tigers-subdue-pirates-johnsons-homey-in-ninth-decides-issue-by-11.html | TIGERS SUBDUE PIRATES.; Johnson's Homey in Ninth Decides Issue by 11 to 10. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/latzo-wins-from-kichline.html | Latzo Wins From Kichline. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/shipping-and-mails3.html | SHIPPING AND MAILS(3) | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/americans-there-are-observers.html | Americans There Are Observers. | True | Special to The New York Times. | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/pershing-to-speak-at-yorktown.html | Pershing to Speak at Yorktown. | True | | C1B 108999 |
| 1931-03-27 | 1931-03-27 | https://www.nytimes.com/1931/03/27/archives/britain-to-legalize-sunday-films.html | Britain to Legalize Sunday Films. | True | | C1B 108999 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/tim-healy.html | "TIM" HEALY. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/903-a-share-net-for-western-union-9247032-total-in-1930-against.html | $9.03 A SHARE NET FOR WESTERN UNION; $9,247,032 Total in 1930, Against $15,474,893, or $15.11, in the Previous Year. ASSETS AT $388,356,131 Up From $359,222,803-- Carlton Says Expense Cut Proportionate to Income Drop is Inexpedient. Teleregister Business Expanded. Current Assets Up. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/mrs-picquet-is-golf-victor.html | Mrs. Picquet Is Golf Victor. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/scarsdale-has-696-tax-rate.html | Scarsdale Has $6.96 Tax Rate. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/gets-158935-abatement-belle-skinner-estate-tax-is-among-others.html | GETS $158,935 ABATEMENT.; Belle Skinner Estate Tax Is Among Others Adjusted. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 109078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/gandhi-triumphant-at-indian-congress-will-go-to-london-truce-with.html | GANDHI TRIUMPHANT AT INDIAN CONGRESS; WILL GO TO LONDON; Truce With Viceroy Ratified, He Will Attend Parley With Party's Full Mandate. COOPERATION TO BE POLICY Nationalists Empower Chief to Work Out With British Goal of Self-Government. HIS CREED IS REAFFIRMED Mass Non-Violence, Fight on Liquor and Drugs and Boycott Solely as Economic Weapon to Continue. Slayers' "Sacrifice" Extolled. Endorses Irwin-Gandhi Truce. GANDHI TRIUMPHANT WILL GO TO LONDON Congress Action Outlined. | True | Special Cable to THE NEW YORK TIMES. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/kojac-clapp-star-in-title-swimming-make-fast-time-in-qualifying-for.html | KOJAC, CLAPP STAR IN TITLE SWIMMING; Make Fast Time in Qualifying for N. C. A. A. Honors-- Michigan Excels. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/brooklyn-baby-is-king.html | Brooklyn Baby Is 'King'. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/west-104th-street-lease-filed.html | West 104th Street Lease Filed. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/eitingonschild-to-reduce-capital.html | Eitingon-Schild to Reduce Capital. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/the-literacy-law.html | THE LITERACY LAW. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/money.html | MONEY. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/buenos-aires-taxi-men-strike-relieving-traffic-jam-one-day.html | Buenos Aires Taxi Men Strike, Relieving Traffic Jam One Day | True | Special Cable to THE NEW YORK TIMES. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/architect-to-build-in-queens.html | Architect to Build in Queens. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/verne-sails-for-home-authors-grandson-says-new-york-will-be-most-be.html | VERNE SAILS FOR HOME.; Author's Grandson Says New York Will Be Most Beautiful City. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/to-get-2-new-gunboats-paraguayan-naval-men-in-buenos-aires-to.html | TO GET 2 NEW GUNBOATS; Paraguayan Naval Men in Buenos Aires to Receive Them From Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/phone-report-is-denied-use-of-new-exchange-numbers-will-not-be.html | PHONE REPORT IS DENIED.; Use of New Exchange Numbers Will Not Be Mandatory April 1. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/mark-selfdenial-day-baltimore-citizens-drop-thousands-in-ballot.html | MARK "SELF-DENIAL DAY."; Baltimore Citizens Drop Thousands in Ballot Boxes for Idle. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/worlds-copper-output-cut-about-300000-tons-in-1930.html | World's Copper Output Cut About 300,000 Tons in 1930 | True | | C1B 109078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/to-spend-5000000-on-flushing-houses-developer-buys-509-lots-at-main.html | TO SPEND $5,000,000 ON FLUSHING HOUSES; Developer Buys 509 Lots at Main Street and Nassau Boulevard for 500 Homes.BROOKLYN MARKET ACTIVENew Contracts Reported by BrokersIndicate Good Demand forFamily Residences. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/886360-race-prize-won-by-buffalo-man-prize-winners-in-british-race.html | $886,360 RACE PRIZE WON BY BUFFALO MAN; PRIZE WINNERS IN BRITISH RACE. | True | Special Cable to THE NEW YORK TIMES. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/reports-on-cattle-test-governors-commission-recommends-completion.html | REPORTS ON CATTLE TEST; Governor's Commission Recommends Completion of State Test by 1935. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/n-y-u-plays-alumni-today.html | N. Y. U. Plays Alumni Today. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/indict-six-in-failure-of-clothing-concern-grand-jurors-charge.html | INDICT SIX IN FAILURE OF CLOTHING CONCERN; Grand Jurors Charge Bankruptcy Fraud--Three Said to Be Members of Ben Miller Association | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/more-speed-called-basketballs-need-speakers-at-coaches-conven-tion.html | MORE SPEED CALLED BASKETBALL'S NEED; Speakers at Coaches' Convention Urge Smaller Courts, Use of Three Officials. HOCKEY SEEN AS MENACE Ice Game Will Replace Sport Unless It Is Enlivened, Andreas Warns. Advocates Three Officials. Rules to Come Up Today. Lays Blame on Spectators. | True | By Arthur J. Daley. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/otis-steel-enlarges-board.html | Otis Steel Enlarges Board. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/mkee-scores-judge-for-zoning-charge-angered-by-caldwell-query-if.html | M'KEE SCORES JUDGE FOR ZONING CHARGE; Angered by Caldwell Query if Employe Influenced Vote of Estimate Board. CALLS HIS REMARK UNFAIR Forest Hills Area Restricted to Residences Despite Protests of Property Owners. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/modify-beauty-ads-and-cure-assertions-ten-vendors-promise-trade.html | MODIFY BEAUTY ADS AND 'CURE' ASSERTIONS; Ten Vendors Promise Trade Commission to Stop Using Misleading Publicity. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/real-silk-hosiery-votes-stock-rise.html | Real Silk Hosiery Votes Stock Rise. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/2631-new-freight-cars-number-placed-in-service-in-two-months-far.html | 2,631 NEW FREIGHT CARS; Number Placed in Service in Two Months Far Below 1930 Total. | True | | C1B 109078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/say-farm-board-averted-farm-ruin-hyde-and-teague-declare-that-but.html | SAY FARM BOARD AVERTED FARM RUIN; Hyde and Teague Declare That but for It Wheat and Cotton Prices Would Have Collapsed. TEACHINGS "TAKING ROOT" Secretary Points to Big Cut in Wheat Acreage--Drought Aid Loans Now at $20,440,315. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/teacher-uses-amplifier-to-offset-din-in-school.html | Teacher Uses Amplifier To Offset Din in School | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/confident-rangers-leave-for-chicago-squad-with-the-exception-of.html | CONFIDENT RANGERS LEAVE FOR CHICAGO; Squad, With the Exception of Johnson, Who Has Injured Ankle, in Fine Shape. OPPOSE HAWKS TOMORROW Second and Final Game of Total Point Series Will Be Played Here on Tuesday. | True | By Joseph C. Nichols. Special to the New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/trinity-school-fencers-triumph.html | Trinity School Fencers Triumph. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/refuses-bank-union-ban-court-upholds-broadway-and-plaza-and.html | REFUSES BANK UNION BAN.; Court Upholds Broadway and Plaza and Hibernia Merger Plans. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/billingsley-must-go-to-jail.html | Billingsley Must Go to Jail. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/peter-l-halpin-deputy-clerk-who-served-in-supreme-court-46-years.html | PETER L. HALPIN.; Deputy Clerk Who Served in Supreme Court 46 Years Dies. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/pilot-tells-of-crash-in-which-14-died-tried-to-glide-to-safety.html | PILOT TELLS OF CRASH IN WHICH 14 DIED; Tried to Glide to Safety, Foote Testifies at Newark Trial of $600,000 Damage Suits. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/french-oil-bill-passes-chamber-of-deputies-approves-plan-for-mosul.html | FRENCH OIL BILL PASSES.; Chamber of Deputies Approves Plan for Mosul Development. | True | Special Cable to THE NEW YORK TIMES. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/zabriskie-out-for-senate-former-judge-to-run-in-jerseys-for-bergen.html | ZABRISKIE OUT FOR SENATE.; Former Judge to Run in Jerseys for Bergen County Seat. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/high-point-park-starts-elk-herd.html | High Point Park Starts Elk Herd. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/divorce-by-mail-granted-on-coast.html | Divorce by Mail Granted on Coast. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/dog-bites-six-children-in-camden.html | Dog Bites Six Children in Camden. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/2-police-challenge-department-trial-pair-in-beating-case-assert.html | 2 POLICE CHALLENGE DEPARTMENT TRIAL; Pair in Beating Case Assert Constitution Places Them Above Dismissal. TRIED FOR DEFYING INQUIRY Lewis and McFarland Contend They Had Right to Refuse to Testify --Court Fight Expected. | True | | C1B 109078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/oklahoma-aggies-score-in-wrestling-van-bebber-caldwell-pearce.html | OKLAHOMA AGGIES SCORE IN WRESTLING; Van Bebber, Caldwell, Pearce, Devine, Young, McGuirk Gain Semi-Final in Tourney. 21 FROM WEST SURVIVE Only 11 Easterners Remain in Battle for National Collegiate Honors at Providence. Nine Schools Eliminated. Gallagher Heads Coaches. | True | By Kingsley Childs. Special To the New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/yanks-break-camp-for-southern-tour-squad-of-31-quits-st-petersburg.html | YANKS BREAK CAMP FOR SOUTHERN TOUR; Squad of 31 Quits St. Petersburg for Series Opening inJacksonville Today. | True | By William E. Brandt. Special To the New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/yale-tackles-hold-dinner-former-ell-stars-meet-1931-players-in.html | YALE TACKLES HOLD DINNER; Former Ell Stars Meet 1931 Players in Gathering at Mory's. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/dempsey-released-from-500000-suit-chicago-judge-orders-dismissal.html | DEMPSEY RELEASED FROM $500,000 SUIT; Chicago Judge Orders Dismissal --Coliseum Club Seeks Dempsey-Wills Match. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/plans-pageantry-to-boost-new-york-summer-publicity-group-also-would.html | PLANS PAGEANTRY TO 'BOOST' NEW YORK; Summer Publicity Group Also Would Lure Visitors With Carnivals, Sales and Prizes.WIDE BACKING IS ASKEDCivic and Trade Bodies Invited toJoin Movement to Make GreatestCity a Bit Greater. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/brodsky-to-testify-at-stiglins-trial-state-will-call-magistrate.html | BRODSKY TO TESTIFY AT STIGLIN'S TRIAL; State Will Call Magistrate Against Third Vice Squad Man Charged With Perjury. THE JURY IS COMPLETED Case Against R. B. Ganly, Dismissed Patrolman, Accused of Framing Woman, Also Under Way. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/philadelphia-electric-addition.html | Philadelphia Electric Addition. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/shy-at-shining-shoes-for-education.html | Shy at Shining Shoes for Education. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/frazier-and-wright-in-court-tennis-final-boston-and-philadelphia.html | FRAZIER AND WRIGHT IN COURT TENNIS FINAL; Boston and Philadelphia Stars Gain Decisive Victories in Title Play. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/dr-emerson-doubts-value-of-dry-law-tells-women-he-is-not-sure-it.html | DR. EMERSON DOUBTS VALUE OF DRY LAW; Tells Women He Is Not Sure It Can Compete With Education in Cause of Temperance. | True | | C1B 109078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/the-screen-murder-of-a-reporter-a-german-tragedy-a-boarding-house.html | THE SCREEN; Murder of a Reporter. A German Tragedy. A Boarding House Farce. | True | By Mordaunt Hall. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/free-rides-to-links-for-yales-golf-team-asked-as-daily-news-cites.html | Free Rides to Links for Yale's Golf Team Asked as Daily News Cites Crew 'Luxury' | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/andrew-mlean-sr-banker-dead-at-69-manufacturer-and-former-mayor-of.html | ANDREW M'LEAN SR., BANKER, DEAD AT 69; Manufacturer and Former Mayor of Passaic, N. J., Had Been Gravely Ill for a Year. HEADED 105-YEAR-OLD MILL His Summer Estate in Thousand Islands Is Divided by Canadian Boundary Line. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/disputes-dunns-alibi-witness-in-wagner-killing-says-court-attache.html | DISPUTES DUNN'S ALIBI.; Witness in Wagner Killing Says Court Attache Was at Scene. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/bastress-arraigned-in-bribe-case-got-post-as-republican-first.html | BASTRESS, ARRAIGNED IN BRIBE CASE, GOT POST AS REPUBLICAN; First Target of Tammany Clean-Up Pleads Not Guilty to Taking $1,500 for Permit. BUILDING BUREAU SHAKE-UP Levy Reorganizes Manhattan Office--58 Violations Listed in Richmond Institutions. KUEHNLE IS SUBPOENAED City Affairs Group Meets--Holmes Calls "House-Cleaning" a Confession of Guilt. BASTRESS IS ARRAIGNED. Building Bureau Shake-up Set. Bastress Held a Republican. Bastress Pleads Not Guilty. Penthouse Quickly Approved. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/lily-pons-attacks-mme-gays-methods-answering-managers-suit-star.html | LILY PONS ATTACKS MME. GAY'S METHODS; Answering Manager's Suit Star Expresses Gratitude, but Calls Plaintiff Untrustworthy. DENIES TUTORING HERE Asserts Facts About Audition at Metropolitan Were Misrepresented --Husband Tells of Friction. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/columbia-players-elect-m-a-broderick-again-president-l-a-jones-to-m.html | COLUMBIA PLAYERS ELECT.; M. A. Broderick Again President-- L. A. Jones to Manage Varsity Show | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/schuttinger-trainer-of-kilmers-horses-will-take-charge-immediately.html | SCHUTTINGER TRAINER OF KILMER'S HORSES; Will Take Charge Immediately-- To Point Sun Beau for the Dixie Handicap. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/american-students-visit-jamaica.html | American Students Visit Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/central-hanover-signs-lease-for-branch-in-broad-street.html | Central Hanover Signs Lease For Branch in Broad Street. | True | | C1B 109078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/one-killed-four-shot-near-kentucky-court-brothers-of-dead-bandit.html | ONE KILLED, FOUR SHOT NEAR KENTUCKY COURT; Brothers of Dead Bandit Kill His Slayer and Wound Others Assembled for Hearing. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/sales-in-new-jersey-pinchot-conveys-two-corners-in-jersey-city.html | SALES IN NEW JERSEY.; Pinchot Conveys Two Corners in Jersey City. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/slain-as-he-balks-10000-silk-theft-negro-shipping-clerk-shot-down.html | SLAIN AS HE BALKS $10,000 SILK THEFT; Negro Shipping Clerk Shot Down Running for Help in 8th Av. and Gang of Three Flees. CIGARETTES CAUSE KILLING Negro Suspect Seized in Stabbing After Argument--Union Delegate Found Dead. Killed Over Cigarettes. Body of Union Man Found. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/rebuffs-governor-on-power-measure-assembly-committee-reports-st.html | REBUFFS GOVERNOR ON POWER MEASURE; Assembly Committee Reports St. Lawrence Bill Out, Minus His Amendments. BAN SALARIED TRUSTEES Republicans Insist on a Board of Five and Want the Present Commission Named. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/guilty-of-womans-death-in-auto.html | Guilty of Woman's Death in Auto. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/banker-had-thrills-hunting-with-camera-herbert-pope-back-from.html | BANKER HAD THRILLS HUNTING WITH CAMERA; Herbert Pope, Back From Africa, Tells How Crocodile Climbed Into His Canoe. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/8-yachts-at-st-petersburg-start-race-to-havana-today.html | 8 Yachts at St. Petersburg Start Race to Havana Today | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/frances-williams-faces-a-complaint-the-new-yorkers-to-take-up-with.html | FRANCES WILLIAMS FACES A COMPLAINT; 'The New Yorkers' to Take Up With Equity Actress's Absence in Florida--Doctors Say She Is Ill. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/telephone-budget-increased.html | Telephone Budget Increased | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/8581418-sought-by-municipalities-new-financing-up-for-award-next.html | $8,581,418 SOUGHT BY MUNICIPALITIES; New Financing Up for Award Next Week Off From Previous Total of $54,900,147. $1,000,000 FOR ST. PAUL Same Amount to Be Sold by State of Idaho--Market Tone Firm, With Some Prices Higher. | True | | C1B 109078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/italian-book-club-planned-by-columbia-antifascist-leader-fears-casa.html | ITALIAN BOOK CLUB PLANNED BY COLUMBIA; Anti-Fascist Leader Fears Casa Italiana Project Will Be Tainted by Propaganda. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/named-to-phi-beta-kappa-twentythree-will-be-initiated-at-duke.html | NAMED TO PHI BETA KAPPA.; Twenty-three Will Be Initiated at Duke University Today. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/rosario-to-welcome-uriburu.html | Rosario to Welcome Uriburu. | True | Special Cable to THE NEW YORK TIMES. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/congress-to-discuss-islands-bingham-predicts-debate-on-proposed.html | CONGRESS TO DISCUSS ISLANDS; Bingham Predicts Debate on Proposed Colonial Department. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/brokers-son-sentenced-pelham-youth-gets-term-in-connecticut-for.html | BROKER'S SON SENTENCED.; Pelham Youth Gets Term in Connecticut for Pistol Carrying. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/brandle-tax-jury-locked-up-for-night-judge-avis-refuses-a-motion.html | BRANDLE TAX JURY LOCKED UP FOR NIGHT; Judge Avis Refuses a Motion for a Directed Verdict in Favor of Jersey Labor Leader. DEFENSE FILES EXCEPTION Federal Court at Trenton Rules That There Was an Attempt to Evade Income Payment. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/kuehnle-is-called-in-bastress-case-acting-head-of-building-bureau.html | KUEHNLE IS CALLED IN BASTRESS CASE; Acting Head of Building Bureau to Be Heard by Crain Monday on Approval of Plans. VIOLATIONS IN RICHMOND 58 Are Found in Sea View Hospital and Farm Colony--Levy Orders Reorganization in Manhattan. Plans Still in Crain's Office. Violations at Hospital. Not Informed by Higgins. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/aintree-broadcast-thrills-fans-here-30-stations-carry-vivid-story.html | AINTREE BROADCAST THRILLS FANS HERE; 30 Stations Carry Vivid Story of Grand National to the American Public. Some Listeners Disappointed. Story of Race Is Retold. Matsuyama Defeats Hermann. | True | Times Wide World Photo. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/will-bars-sons-wife-as-heir.html | Will Bars Son's Wife as Heir. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/argentina-wins-at-net-eliminates-paraguay-by-3-to-0-from-davis-cup.html | ARGENTINA WINS AT NET.; Eliminates Paraguay by 3 to 0 From Davis Cup Play. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/15-liners-in-fleet-leaving-port-today-matthew-sloan-departing-for.html | 15 LINERS IN FLEET LEAVING PORT TODAY; Matthew Sloan Departing for Bermuda and Charles Dana Gibson for West Coast. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/acquit-two-of-robbery-in-jersey.html | Acquit Two of Robbery in Jersey. | True | | C1B 109078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/leases-fifth-av-store-benjamin-kovner-to-open-business-at.html | LEASES FIFTH AV. STORE.; Benjamin Kovner to Open Business at Forty-second Street Corner. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/benefit-for-the-needy-iii-today.html | Benefit for the Needy III Today. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/jeritza-in-lohengrin-aids-fine-arts-group-returns-from-concert-tour.html | JERITZA IN 'LOHENGRIN' AIDS FINE ARTS GROUP; Returns From Concert Tour to Appear in Benefit-- 'Boheme' Replaces 'William Tell'. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/tokyo-listens-to-london-wireless-test-gives-better-result-than-any.html | TOKYO LISTENS TO LONDON.; Wireless Test Gives Better Result Than Any Previous Trial. | True | Wireless to THE NEW YORK TIMES. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/conservatives-take-seat-from-labor-sunderland-byelection-gives.html | CONSERVATIVES TAKE SEAT FROM LABOR; Sunderland By-Election Gives Majority of Only 422-- Liberals Slump Badly. | True | Wireless to THE NEW YORK TIMES. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/tea-at-palm-beach-by-henri-defrises-rear-admiral-and-mrs-bristol.html | TEA AT PALM BEACH BY HENRI DEFRISES; Rear Admiral and Mrs. Bristol Honor Guests at Dinner Held by John Shepard Jrs. DANCE FOR YOUNGER SET Gurnee Munn Jr. Is Host-- Mrs. W. L. Kingsley Has a Luncheon for Garden Club Members. B. H. Warburtons Entertain. Mortimer Schiffs Give Dinner. R. B. Strassburgers Are Hosts. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/walker-has-dog-day-with-two-new-pets-plans-to-take-sun-baths-on.html | Walker Has 'Dog Day' With Two New Pets; Plans to Take Sun Baths on Return Trip. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/arnold-bennett-dies-after-day-of-coma-arnold-bennett.html | ARNOLD BENNETT DIES AFTER DAY OF COMA; ARNOLD BENNETT. | True | Special Cable to THE NEW YORK TIMES. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/canadas-governor-to-use-new-flag.html | Canada's Governor to Use New Flag. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/new-rules-will-aid-ocean-travelers-tourists-returning-from-abroad.html | NEW RULES WILL AID OCEAN TRAVELERS; Tourists Returning From Abroad to Declare Retail Value of Purchases. EXEMPTIONS REGROUPED Customs Agents to Be Placed on Big Liners to Help Passengers in Rush Season. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields. In Municipal Bond Market. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/india-moves-forward.html | INDIA MOVES FORWARD. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/wedding-rumor-funny-to-mrs-mcormick-exrepresentative-51-yesterday.html | WEDDING RUMOR FUNNY TO MRS. M'CORMICK; Ex-Representative, 51 Yesterday, Says at El Paso She Gets "Kick" Out of Story. | True | | C1B 109078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/dr-j-f-cooper-dies-birth-control-head-director-of-american-league.html | DR. J. F. COOPER DIES; BIRTH CONTROL HEAD; Director of American League Had Been Medical Missionary in the Orient.AIDED BRITAIN DURING WAR Supervised Transportation of Coolies to Work Behind Lines-- Succumbs Here at Age of 50. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/3851010-gold-arrives-argentine-shipment-is-connected-with-support.html | $3,851,010 GOLD ARRIVES.; Argentine Shipment Is Connected With Support of Peso. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/james-w-alker-left-1000000-to-family-great-neck-resident-created.html | JAMES W. ALKER LEFT $1,000,000 TO FAMILY; Great Neck Resident Created Three $50,000 Trusts for Children, Rest in Trust for Widow. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/loss-of-virgin-islands-rum.html | Loss of Virgin Islands Rum. | True | Wireless to THE NEW YORK TIMES. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/educators-honor-prof-e-a-wilson-pay-tribute-to-retiring-head-of.html | EDUCATORS HONOR PROF. E. A. WILSON; Pay Tribute to Retiring Head of Social Science Council at Dinner Here. J. C. MERRIAM A SPEAKER Officers of Research Foundations and Learned Societies Attend the Gathering. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/americans-win-in-bermuda-two-new-yorkers-profit-by-8089-and-404450.html | AMERICANS WIN IN BERMUDA.; Two New Yorkers Profit, by $8,089 and $4,044.50, in Sweep. | True | Special Cable to THE NEW YORK TIMES. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/three-barnard-classes-elect.html | Three Barnard Classes Elect. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/files-suit-to-force-tax-on-k-of-c-hotel-lewis-freethinker-fights.html | FILES SUIT TO FORCE TAX ON K. OF C. HOTEL; Lewis, Freethinker, Fights Its Exemption as Property of a Fraternal Organization. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/container-contest-ends-stockholders-uphold-paepckes-managementbrunt.html | CONTAINER CONTEST ENDS.; Stockholders Uphold Paepcke's Management--Brunt Is Dropped. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/dartmouth-nine-off-on-trip.html | Dartmouth Nine Off on Trip. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/schulte-and-united-order-price-rises-advance-on-april-3-will-apply.html | SCHULTE AND UNITED ORDER PRICE RISES; Advance on April 3 Will Apply to Cigars, Smoking Tobacco and Other Products. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/two-say-brothers-fled-from-slaying-priest-and-clerk-identify-man-on.html | TWO SAY BROTHERS FLED FROM SLAYING; Priest and Clerk Identify Man on Trial in Chicago as Slayer of Lingle. POLICEMAN ADMITS VISIONS Traffic Officer Testifies That His Identification of Frank Foster as Slayer Was an Illusion. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/operator-buys-two-harlem-houses.html | Operator Buys Two Harlem Houses. | True | | C1B 109078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/track-record-set-by-dark-victory-whites-filly-lowers-time-for-4.html | TRACK RECORD SET BY DARK VICTORY; White's Filly Lowers Time for 4 Furlongs to 0:55 3-5 at St. Johns Park. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/63000000-assets-of-bank-liquidated-48000000-cash-and-15000000.html | $63,000,000 ASSETS OF BANK LIQUIDATED; $48,000,000 Cash and $15,000,000 Securities Obtainedto Date for Bank of U. S.SOLVENCY IS INDICATEDBut Only if Time Is Allowed toSell Realty--$40,000,000Needed for Reorganization. $15,500,000 SUITS ARGUED Court Reserves Decision on Motionof Broderick's Counsel toDismiss Them. Branch Sites Held Valuable. Realty Loans to Be Sifted. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/binghamton-bankers-sued-for-2500000-complaint-by-3000-depositors.html | BINGHAMTON BANKERS SUED FOR $2,500,000; Complaint by 3,000 Depositors Holds Indicted Directors Responsible for Losses. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/fire-department.html | Fire Department. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/elinor-smith-falls-five-miles-unhurt-elinor-smiths-plane-after-long.html | ELINOR SMITH FALLS FIVE MILES UNHURT; ELINOR SMITH'S PLANE AFTER LONG ISLAND CRASH. | True | Times Wide World Photo.Times Wide World Photo. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/union-sq-park-work-to-be-completed-soon-14th-st-association-head.html | UNION SQ. PARK WORK TO BE COMPLETED SOON; 14th St. Association Head Says Area Torn Up for Years Will Be in Shape This Summer. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/attendence-drops-in-public-schools-decline-of-175-for-term-ended.html | ATTENDENCE DROPS IN PUBLIC SCHOOLS; Decline of 1.75% for Term Ended Feb. 1 Laid to Influenza and Number of Holidays. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/to-hear-offer-on-woody-claims.html | To Hear Offer on Woody Claims. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/exprivate-gets-d-s-c-harold-a-brown-of-orange-conn-decorated-for.html | EX-PRIVATE GETS D. S. C.; Harold A. Brown of Orange, Conn., Decorated for Action in France. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/ask-fund-for-porto-rican-children.html | Ask Fund for Porto Rican Children. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/norman-arrives-on-banking-mission-british-banker-here.html | NORMAN ARRIVES ON BANKING MISSION; BRITISH BANKER HERE. | True | Times-Wide World Photo. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/paris-manikin-jailed-as-slayer.html | Paris Manikin Jailed as Slayer. | True | | C1B 109078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/fight-jersey-forest-fire-200-volunteers-battle-flames-as-home-is.html | FIGHT JERSEY FOREST FIRE.; 200 Volunteers Battle Flames as Home Is Destroyed at Elwood. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/col-luke-lea-posts-10000-bond.html | Col. Luke Lea Posts $10,000 Bond. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/new-governor-off-for-canada-with-flag-to-fly-at-mansion.html | New Governor Off for Canada With Flag to Fly at Mansion | True | Special Cable to THE NEW YORK TIMES. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/topics-of-interest-to-the-churchgoer-cardinal-hayes-to-preside-at.html | TOPICS OF INTEREST TO THE CHURCHGOER; Cardinal Hayes to Preside at Palm Sunday High Mass at St. Patrick's Tomorrow. CONFIRMATIONS TO BE HELD Bishop Manning Will Act at Ceremonies in Two Churches--Dr.Crowder Has Anniversary. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/stocks-irregular-in-counter-trading-industrials-mixed-and-utilities.html | STOCKS IRREGULAR IN COUNTER TRADING; Industrials Mixed, and Utilities, With Gains, Lead Interest--Bank and Insurance Issues Weak. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/police-department.html | Police Department. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/1000-homeless-in-fire-blaze-sweeps-four-acres-in-burma-town-with.html | 1,000 HOMELESS IN FIRE.; Blaze Sweeps Four Acres in Burma Town With $1,500,000 Loss. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/north-german-line-affected-by-slump-annual-report-protests-share-of.html | NORTH GERMAN LINE AFFECTED BY SLUMP; Annual Report Protests Share of Depression Borne by Shipping Companies. HIGHER FREIGHT RATE URGED $27,249,000 Award and Entry of Europa Into Service Insufficient to Overcome Handicaps. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/retail-sales-rise-on-easter-buying-gradual-upturn-in-industrial.html | RETAIL SALES RISE ON EASTER BUYING; Gradual Upturn in Industrial Activity Is Also Seen by Dun's and Bradstreet's. STEEL TRADE FAILS TO GAIN Concessions In Prices Become Fewer In Commodity Lines--Some Growth in Building. Factory Operations Expand. Dun's Sees Gains More Evident. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/airline-inspectors-cross-the-andes-panamerican-party-flies-over.html | AIRLINE INSPECTORS CROSS THE ANDES; Pan-American Party Flies Over Argentina to Santiago, Chile, Homeward Bound. PAMPAS STRETCH BELOW Well-Tilled Fields and Green Pastures With Great Herds AmongScenes--One Town ServesChampagne. Great Ranches Seen Below. Crossing the Andes. | True | By Leo Kieran, Staff Correspondent of the New York Times. Special Cable To The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/national-city-publicists-to-move.html | National City Publicists to Move. | True | | C1B 109078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/deposits-off-in-chicago-state-and-national-banks-show-drop-of.html | DEPOSITS OFF IN CHICAGO.; State and National Banks Show Drop of $165,041,000 in 3 Months. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/hoover-men-seeking-successor-to-fess-some-oppose-curtis-senators.html | HOOVER MEN SEEKING SUCCESSOR TO FESS; SOME OPPOSE CURTIS; Senators Confer on Suggestion by President That National Committee De Reorganized. HURLEY OR BROWN URGED Aggressive Drive for Delegates Looms--Mann, Hoover Foe, Contends He Controls South. CURTIS BACKERS ANXIOUS Reports Are Circulated That the President May Prefer Theodore Roosevelt as a Running Mate. Fess Had Intended to Quit. Hurley and Brown Have Backing. HOOVER MEN SEEK SUCCESSOR TO FESS Curtis's Friends Show Concern. Mann Busy in the South. Young Republican Club Formed. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/japanese-ship-lines-pool-trade.html | Japanese Ship Lines Pool Trade. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/got-2-a-week-wife-says-mrs-travers-also-asserts-husband-wed-her-to.html | GOT $2 A WEEK, WIFE SAYS.; Mrs. Travers Also Asserts Husband Wed Her to Foil Accident Suit. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/ships-report-of-position.html | Ship's Report of Position. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/mulrooney-terms-bank-of-u-s-a-racket-it-was-apparently-the-greatest.html | MULROONEY TERMS BANK OF U. S. A RACKET; It Was Apparently the Greatest One of 1930, He Tells Church Group in Brooklyn. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/johns-hopkins-grants-fellowships-to-nine-new-chemistry-awards-bring.html | JOHNS HOPKINS GRANTS FELLOWSHIPS TO NINE; New Chemistry Awards Bring Total to 29--Other Donations Are Announced. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/glover-urges-vacationists-to-use-american-ships.html | Glover Urges Vacationists To Use American Ships | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/governor-is-silent-on-leaders-visit-refuses-to-comment-on-presence.html | GOVERNOR IS SILENT ON LEADERS' VISIT; Refuses to Comment on Presence as His Guests of Smith, McCooey and Curry. | True | Special to The New York Times. | C1B 109078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/mr-greens-warning-it-is-held-that-a-f-of-l-head-has-fallen-into.html | MR. GREEN'S WARNING.; It Is Held That A. F. of L. Head Has Fallen Into Error. Wisconsin Cheese and Laws. Another Committee. CAMPAIGN PREDICTIONS. No Party Running on Wet Platform Can Win in 1932, It Is Asserted. Simplifying Elections. Economic Interdependence. Solving Our Prison Problem. DENMARK'S PLAN. High Tax Is Seen as Best Means of Controlling Liquor Traffic. PEACE IN PLAIN SIGHT But We, With Japan and Russia, Prevent Its Realization. "Liquor-Ridden" England. | True | H. W. ELSON.CHARLES E. SEILER.JAMES C. BAY.PAUL P. JACKSON.CITIZENFERDINAND HANSEN.S. C. WEBSTER.GEO. B. DUSINBERREWILLIAM FLOYD.COSMO HAMILTON. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/bank-clearings-off-30-from-year-ago-largest-drop-in-many-weeks.html | BANK CLEARINGS OFF 30% FROM YEAR AGO; Largest Drop in Many Weeks Ascribed to Smaller Tax Payments on Incomes. DECLINE HERE 32 PER CENT Total at Twenty-two Leading Cities Reported by Dun & Co. as $7,794,571,000. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan 'District and Elsewhere | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/la-barba-rallies-to-beat-francis-gives-superb-boxing-exhibition-to.html | LA BARBA RALLIES TO BEAT FRANCIS; Gives Superb Boxing Exhibition to Gain Verdict in Main Bout at Garden. HERRERA GAINS DECISION Wins From McDonald In SemiFinal--Lenny Is VictorOver McNamara. Verdict Is Unanimous. Left Jab Chief Weapon. | True | By James P. Dawson | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/miss-holmes-wed-to-w-f-woodfield-ceremony-in-church-of-the.html | MISS HOLMES WED TO W. F. WOODFIELD; Ceremony in Church of the Resurrection Performed by the Rev. Dr. Bourne. BRIDE'S SISTER ATTENDANT Reception at Home of Her Parents, Mr. and Mrs. Lester S. Holmes--Couple Sail for Italy. Starke--Meagher. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/mexico-police-ask-our-aid-official-says-500-american-criminals-are.html | MEXICO POLICE ASK OUR AID.; Official Says 500 American Criminals Are Taking Refuge There. | True | Wireless to THE NEW YROK TIMES. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/our-skating-rules-urged-for-olympiad-dr-dewey-to-confer-at-vienna.html | OUR SKATING RULES URGED FOR OLYMPIAD; Dr. Dewey to Confer at Vienna With Authorities on Methods of Judging Speed on Ice. | True | | C1B 109078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/australia-insures-defaulted-debts-arranges-to-pay-3500000-in-london.html | AUSTRALIA INSURES DEFAULTED DEBTS; Arranges to Pay $3,500,000 in London if New South Wales Still Refuses. MARTIAL LAW THREATENED Commonwealth Considers Taking Over State Government to Force It to Meet Interest Due. British Press Caustic. Lang Attacked in Melbourne. | True | Special Cable to THE NEW YORK TIMES. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/eaton-axle-to-add-unit-will-take-over-reliance-manufacturing-by.html | EATON AXLE TO ADD UNIT.; Will Take Over Reliance Manufacturing by Exchange of Stock. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/ireland-treats-directly-with-the-king-breaking-precedent-of-the.html | Ireland Treats Directly With the King, Breaking Precedent of the British Empire | True | Wireless to THE NEW YORK TIMES. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/ruth-f-buckner-engaged-to-marry-daughter-of-exu-s-district-attorney.html | RUTH F. BUCKNER ENGAGED TO MARRY; Daughter of Ex-U. S. District Attorney Is to Wed Robert Becker Phillips Jr. A JUNIOR LEAGUE MEMBER Bridegroom-Elect Is a Yale Graduate and Journalist--Their Wedding Set for May. | True | Photo by Ira L. Hill. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/lindberghs-test-new-speed-plane-fly-twice-over-city-at-rate.html | LINDBERGHS TEST NEW SPEED PLANE; Fly Twice Over City at Rate Estimated at 200 Miles an Hour and Alight Slowly. LANDING GEAR FOLDS UP Goes Into Wings and Reduces Parasitic Resistance in Flight--RuthNichols Also Flies It. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/miss-palfrey-gains-national-net-final-defeats-mrs-cole-in-hard-3set.html | MISS PALFREY GAINS NATIONAL NET FINAL; Defeats Mrs. Cole in Hard 3Set Match in Indoor Play,4-6, 7-5, 6-2.MRS. CORBIERE ELIMINATEDSeeded Star Loses to Miss Sachs-- Miss Palfrey Teams With Riceto Score in Mixed Doubles. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/liquidating-holds-wheat-gains-to-18c-july-delivery-continues-active.html | LIQUIDATING HOLDS WHEAT GAINS TO 1/8C; July Delivery Continues Active, Retaining Premium of C on September at Finish. CROP ESTIMATE IS IGNORED Corn Prices Lose 1/8 to Cent With Spreaders Operating Again --Oats Irregular as Rye Rises. Small Winter Wheat Abandonment. Spreaders Figure in Corn's Drop. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/will-ask-new-system-for-olympic-skating-dr-dewey-as-u-s-delegate-to.html | WILL ASK NEW SYSTEM FOR OLYMPIC SKATING; Dr. Dewey as U. S. Delegate to Seek Europe's Consent to Using North American Style. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/swiderski-stops-burns.html | Swiderski Stops Burns. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/asks-lower-sugar-cane-duty.html | Asks Lower Sugar Cane Duty. | True | | C1B 109078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/presidents-ship-plows-heavy-seas-while-waves-break-over-bow-hoover.html | PRESIDENT'S SHIP PLOWS HEAVY SEAS; While Waves Break Over Bow, Hoover Climbs a Gunfire Control Mast of the Arizona.BATTLE TACTICS EXPLAINEDAfter Talks With Hurley, the Executive Decides Against Any Change In Porto Rico Status. Lauds Island Government. Night Sea "Battle" Staged. | True | By Richard V. Oulahan. Wireless To the New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/drexel-opens-southern-baseball-tour-today-five-games-in-six-days.html | Drexel Opens Southern Baseball Tour Today; Five Games in Six Days Are on the Schedule | True | Special to The New York Times.Times Wide World Photo. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/british-cotton-figures-weekly-statistics-show-increase-of-13000.html | BRITISH COTTON FIGURES.; Weekly Statistics Show Increase of 13,000 Bales in Stocks. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/markets-in-london-paris-and-berlin-trading-slow-on-the-english.html | MARKETS IN LONDON PARIS AND BERLIN; Trading Slow on the English Exchange--International Group Irregular. FRENCH STOCKS ADVANCE Proposed Customs Union Causes Less Concern-- German Boerse Quiet but Resistant. Closing Prices on London Exchange Paris Closing Prices. Improvement on Paris Bourse. Tone Stronger in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/21000-of-65592-bets-to-win-were-placed-on-easter-hero.html | 21,000 of 65,592 Bets to Win Were Placed on Easter Hero | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/fraser-outboard-victor-scores-in-class-b-open-event-at-st-augustine.html | FRASER OUTBOARD VICTOR.; Scores in Class B Open Event at St. Augustine Regatta. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/jobs-for-3600-in-brooklyn-heads-of-parks-and-public-works-there-ask.html | JOBS FOR 3,600 IN BROOKLYN.; Heads of Parks and Public Works There Ask for More Men. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/dictatorship-plot-attacked-in-spain-president-of-military-supreme.html | DICTATORSHIP PLOT ATTACKED IN SPAIN; President of Military Supreme Court Says Officers, However High, Will Be Arrested. URGES HONEST PARLIAMENT General Burguete Says Constitution Has Never Been Properly Followed --Foreign Credit Attacked. Statement of the General. Monarchists Beaten at Meeting. Effect of World Slump Small. Credit Attacked in Courts. | True | Wireless to THE NEW YORK TIMES. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/chamberlin-is-penalized-fined-50-grounded-a-week.html | Chamberlin Is Penalized; Fined $50, Grounded a Week | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/riccio-gives-recital-baritone-heard-in-carnegie-hall-program-of.html | RICCIO GIVES RECITAL.; Baritone Heard in Carnegie Hall Program of Songs and Arias. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/banuet-handball-champion-gains-final-to-meet-nelson.html | Banuet, Handball Champion, Gains Final; to Meet Nelson | True | | C1B 109078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/paragons-meeting-delayed.html | Paragon's Meeting Delayed. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/operatic-composers-forsaking-the-aria-hanson-in-merry-mount-follows.html | OPERATIC COMPOSERS FORSAKING THE ARIA; Hanson, in "Merry Mount," Follows Taylor's Lead in Departure From Old Formula. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/northsouth-lead-kept-by-turnesa-returns-215-for-54-holes-as-rain.html | NORTH-SOUTH LEAD KEPT BY TURNESA; Returns 215 for 54 Holes as Rain Puts Off Final Round Until Today. GOLDEN ONE STROKE BACK Burke and Cox Bracketed at 217 to Share Third Place, With Cruickshank at 218. Two in Tie for Third. Macfarlane Low for Day. Cox Goes Out in 35. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/says-navy-must-get-small-plane-carriers-ingalls-cites-destruction.html | SAYS NAVY MUST GET SMALL PLANE CARRIERS; Ingalls Cites 'Destruction' of the Lexington and Her 70 Planes in Caribbean 'War' | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/10dayold-baby-flies-in-plane.html | 10-Day-Old Baby Flies in Plane. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/rebukes-retaining-pork-barrel-law-roosevelt-censures-legislature.html | REBUKES RETAINING PORK BARREL LAW; Roosevelt Censures Legislature for Killing Bill Ending County Fees. HIT SCHOOL SUPERVISORS Measure Would Have Stopped Collection of Percentage for Distributing State Moneys for Schools. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/sutphen-advises-yale-on-football-former-princeton-star-urges-that.html | SUTPHEN ADVISES YALE ON FOOTBALL; Former Princeton Star Urges That Teams in Future Be Guided by Captains. RECALLS DAYS OF CAMP Letter to Yale Daily News Hits Coaches' Power--Asks That "Princeton Papers Copy." Text of the Letter. Points to "Rush Line of Life." Praises Yale Coaches. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/george-r-baker-turns-91-in-good-health-he-spends-birthday-on-yacht.html | GEORGE R. BAKER TURNS 91 IN GOOD HEALTH; He Spends Birthday on Yacht Off Georgia Island and Dines With Friends--To Return Here. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/ring-title-to-raymond-defeats-sarko-for-national-guard-lightweight.html | RING TITLE TO RAYMOND.; Defeats Sarko for National Guard Lightweight Crown. | True | | C1B 109078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/princeton-is-host-to-model-league-delegates-of-29-institutions.html | PRINCETON IS HOST TO MODEL LEAGUE; Delegates of 29 Institutions Elect R.W. De Visme of Rutgers as President.COLUMBIA MAN SECRETARYTuttle's Daughter Leads Discussionon 'Polish Corridor'--Sir Eric SendsGreetings of Geneva Body. Sir Eric Sends Greetings. Institutions and Delegates. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/to-extend-jewish-centre-plan.html | To Extend Jewish Centre Plan. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/addresses-stage-class-anderson-gives-dramatic-school-graduates-a.html | ADDRESSES STAGE CLASS.; Anderson Gives Dramatic School Graduates a Critic's Views. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/markets-to-close-april-3-to-6.html | Markets to Close April 3 to 6. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/melniker-sworn-as-bayonne-judge.html | Melniker Sworn as Bayonne Judge. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/campolo-sails-from-argentina.html | Campolo Sails From Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/transfer-of-athletics-from-philadelphia-to-camden-being-considered.html | Transfer of Athletics From Philadelphia To Camden Being Considered by Officials | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/h-h-van-loans-are-reconciled.html | H. H. Van Loans Are Reconciled. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/financial-markets-decline-gathers-momentum-on-stock-exchange-grain.html | FINANCIAL MARKETS; Decline Gathers Momentum on Stock Exchange; Grain Prices Improve Again. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/australian-bonds-recover-sharply-gains-of-2-and-3-points-made-in.html | AUSTRALIAN BONDS RECOVER SHARPLY; Gains of 2 and 3 Points Made in Trading on the Stock Exchange. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/private-bankers-seized-two-owners-of-defunct-philadelphia-company.html | PRIVATE BANKERS SEIZED.; Two Owners of Defunct Philadelphia Company Accused of Fraud. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/asks-city-to-revive-model-housing-idea-i-m-levy-tells-estimate.html | ASKS CITY TO REVIVE MODEL HOUSING IDEA; I. M. Levy Tells Estimate Board Time Has Come to Go on With Chrystie-Forsyth Project. SUGGESTS PLANS BE DRAWN Wants Barren Area Made Fit for Playground Use in Meantime-- Sees Chance to Aid Jobless. Subject Brought Up by I. M. Levy. Suggests Survey by a Board. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/swallow-goldfish-to-join-club.html | Swallow Goldfish to Join Club. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/halt-in-immigration-urged-as-aid-to-labor-women-republicans-hear-in.html | HALT IN IMMIGRATION URGED AS AID TO LABOR; Women Republicans Hear Influx From Europe Spurs Growth of Paternalism Here. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/awards-to-five-scientists-vauclain-temple-and-marconi-get-john.html | AWARDS TO FIVE SCIENTISTS; Vauclain, Temple and Marconi Get John Scott Prizes. | True | Special to The New York Times. | C1B 109078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/byck-heads-curb-cashiers-andrews-of-partners-body-tells-diners-of.html | BYCK HEADS CURB CASHIERS; Andrews of Partners Body Tells Diners of Aim to Lift Standards. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/moscow-jubilant-over-vienna-accord-sees-chance-in-austrogerman.html | MOSCOW JUBILANT OVER VIENNA ACCORD; Sees Chance in Austro-German Trade Pact for Wide Bloc Against France. HOLDS LATTER IS INSINCERE Izvestia Says Briand Plan for a European Federation Is Now Shown to Be Empty Gesture. | True | By Walter Duranty. Wireless To the New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/find-writers-today-living-in-the-past-six-authors-assail-colleagues.html | FIND WRITERS TODAY LIVING IN THE PAST; Six Authors Assail Colleagues for Apathy Toward Modern Social Problems. DR. BARNES LEADS ATTACK Decries Dissertations on Roman Empire Instead of New York-- Laments Crusading Papers. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/city-acts-to-speed-added-aid-for-idle-estimate-board-approves-bill.html | CITY ACTS TO SPEED ADDED AID FOR IDLE; Estimate Board Approves Bill to Authorize $10,000,000 Appropriation for Relief.PROSSER FUND EXHAUSTED10,000 Needy Workers Must BeTaken Off Payrolls April 8--Woods Talks of Public Works. Brooklyn Has 3,600 Jobs. Calls it "Preventable Plague." | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/wendel-plea-from-paris-woman-typist-russian-refugee-asks-for-1000.html | WENDEL PLEA FROM PARIS.; Woman Typist, Russian Refugee, Asks for $1,000 to Start in Business | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/soviet-engineer-here-quits-fearing-trial-plans-to-become-an.html | SOVIET ENGINEER HERE QUITS, FEARING TRIAL; Plans to Become an American Citizen as Court-Martial Looms in Native Land. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/cornell-to-engage-alfred-on-gridiron-two-new-teams-on-red-and-white.html | CORNELL TO ENGAGE ALFRED ON GRIDIRON; Two New Teams on Red and White Football Schedule for Next Fall. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/oppose-ticket-agent-bill-lawyers-condemn-16-other-state-measures.html | OPPOSE TICKET AGENT BILL.; Lawyers Condemn 16 Other State Measures and Approve 8. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/links-capone-gang-to-chicago-police-undercover-womans-report-to.html | LINKS CAPONE GANG TO CHICAGO POLICE; Under-Cover Woman's Report to Grand Jury Discloses Rule Through State Senator. CITY COUNSEL ALSO NAMED Orders to Captains to "Open Up" Districts Are Attributed to an Associate of Scarface Al. Orders for "Open" Districts. Serritella Called "Boss." | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/zeppelin-in-first-flight-this-year.html | Zeppelin in First Flight This Year. | True | | C1B 109078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/cardinal-mundelein-to-visit-rome.html | Cardinal Mundelein to Visit Rome. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/nanking-and-japan-halt-treaty-talks-chinese-insist-on-immediate-and.html | NANKING AND JAPAN HALT TREATY TALKS; Chinese Insist on Immediate and Complete Abolition of Extraterritoriality. TOKYO HOLDS TIME UNRIPE France Likely to Take Even Stronger Stand, but Britain Is Expected to Try to Meet the Demand. | True | By Hallett Abend Special Cable To the New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/schussheim-winner-in-title-pingpong-boys-club-player-beats-sugar-to.html | SCHUSSHEIM WINNER IN TITLE PING-PONG; Boys' Club Player Beats Sugar to Reach Third Round of National Tourney. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/says-science-fails-in-rembrandt-test-prof-voss-scoffs-at-dr-tochs.html | SAYS SCIENCE FAILS IN REMBRANDT TEST; Prof. Voss Scoffs at Dr. Toch's Repudiation of Many Works Attributed to the Master. HOLDS HUNDREDS SURVIVE Asserts Chemistry Cannot Tell Artist's Style as It Changed From Year to Year. DEFENDS CANVASES HERE Believes All in Metropolitan Ascribed to the Dutch Painter Are Genuine. Hundreds of Rembrandts Accepted. Say's Artist's Brush Work Changes. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/warren-nolan-publicity-agent-for-many-film-stars-dies-at-age-of-27.html | WARREN NOLAN.; Publicity Agent for Many Film Stars Dies at Age of 27. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/new-boston-ships-ready-eastern-steamship-lines-summer-service.html | NEW BOSTON SHIPS READY.; Eastern Steamship Lines Summer Service Starts Monday. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/nelson-robinson-dies-once-on-the-exchange-financier-formerly.html | NELSON ROBINSON DIES; ONCE ON THE EXCHANGE; Financier, Formerly Director of Traction Companies, Was 77 Years Old. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/wide-rains-steady-cotton-prices-here-market-resistant-closing-2.html | WIDE RAINS STEADY COTTON PRICES HERE; Market Resistant, Closing 2 Points Up to 8 Lower, With Planting Conditions Poor. GAIN IN WEEK'S EXPORTS Total Now 265,000 Bales Below Year Ago--Spinners Buy More Than In Same Period in 1930. Movement Into Sight. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/accused-city-official.html | ACCUSED CITY OFFICIAL. | True | Times Wide World Photo. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/medalie-sifts-vice-payments.html | Medalie Sifts Vice Payments. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/miss-hanf-13-wins-junior-swim-title-w-s-a-representative-takes-a-a.html | MISS HANF, 13, WINS JUNIOR SWIM TITLE; W. S. A. Representative Takes A. A. U. 300-Yard Medley Crown in 4:43 3-5. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/bus-hearing-is-formally-set.html | Bus Hearing Is Formally Set. | True | | C1B 109078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/jailed-for-638-fraud-radio-man-said-to-have-swindled-many-out-of.html | JAILED FOR $6.38 FRAUD.; Radio Man Said to Have Swindled Many Out of Like Amount. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/downtown-athletic-club-gives-503321-mortgage.html | Downtown Athletic Club Gives $503,321 Mortgage | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/got-pension-had-50000-john-mcnamara-reputedly-penniless-had.html | GOT PENSION, HAD $50,000.; John McNamara, Reputedly Penniless, Had Securities in Trunk. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/one-way-of-getting-action.html | ONE WAY OF GETTING ACTION. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/williams-seniors-elect-three-new-york-city-youths-among-selections.html | WILLIAMS SENIORS ELECT.; Three New York City Youths Among Selections for Class Day Posts. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/orders-oil-from-stripper-wells.html | Orders Oil From Stripper Wells. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/british-heir-at-polo-delights-brazilians-the-prince-of-wales-and.html | BRITISH HEIR AT POLO DELIGHTS BRAZILIANS; The Prince of Wales and Prince George Leave Rio de Janeiro for Sao Paulo. | True | Wireless to THE NEW YORK TIMES. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/mgraw-is-pleased-by-giants-chances-outlook-in-pennant-battle-is.html | M'GRAW IS PLEASED BY GIANTS' CHANCES; Outlook in Pennant Battle Is Much Brighter Than 1930, Manager Believes. | True | By John Drebinger. Special To the New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/whisky-kills-boy-of-5-drinks-from-bottle-found-in-brooklyn-home-of.html | WHISKY KILLS BOY OF 5.; Drinks From Bottle Found in Brooklyn Home of Needy Parents. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/rev-dr-g-l-petrie-pastor-70-years-dies-minister-emeritus-of.html | REV. DR. G. L. PETRIE, PASTOR 70 YEARS, DIES; Minister Emeritus of Charlottesville (Va.) Presbyterian Church--Was Confederate Chaplain. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/holds-wife-drove-winship-to-suicide-san-francisco-coroners-jury.html | HOLDS WIFE DROVE WINSHIP TO SUICIDE; San Francisco Coroner's Jury Hears Witnesses Say He Told of His Desire to Kill. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/untermyer-sees-peril-in-unity-bill-asserts-knights-amendment-is.html | UNTERMYER SEES PERIL IN UNITY BILL; Asserts Knight's Amendment Is "Stab in Back" and a Move for Higher Fares. LINKS IT TO CITY INQUIRY Says Unfair Advantage Is Being Taken of 'Momentary Plight'--Puts Cost of Delay at $50,000,000. Calls Provisions Unjust. "Flexible Fare" Clause Omitted. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/named-cornell-sun-editor-j-h-walker-is-chosen-chief-as-new-staff-is.html | NAMED CORNELL SUN EDITOR; J. H. Walker Is Chosen Chief as New Staff Is Elected. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/colombia-waives-passport-fees.html | Colombia Waives Passport Fees. | True | Special to The New York Times. | C1B 109078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/barnard-is-dead-baseball-figure-american-league-president-dies-of.html | BARNARD IS DEAD; BASEBALL FIGURE; American League President Dies of Heart Trouble at Rochester, Minn.HAD BEEN TOURING CAMPS Abandoned Trip When His Health Failed--Coach and EditorDuring Varied Career. Barnard Once a Coach Offered Coaching Services. Helped Organize Club. Chosen League President. HEYDLER VOICES SORROW. National League Head Eulogizes Late Executive. CHARACTER IS PRAISED. McGraw and Bush Express Regret at San Antonio. NAVIN LAUDS BARNARD. League Vice President Says Passing Is Loss to Baseball. IS SHOCK TO ROBINSON. Recalls Recent Chat With Barnard in St. Petersburg. MENTION MAYOR WALKER. Chicago Officials Say He May Be Named to Head American League. | True | Times Wide World Photo. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/ill-broker-wounds-sons-then-former-montclair-man-now-in-honolulu.html | ILL BROKER WOUNDS SONS.; Then Former Montclair Man, Now in Honolulu, Commits Suicide. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/lippmann-to-write-for-herald-tribune-will-take-new-post-in.html | LIPPMANN TO WRITE FOR HERALD TRIBUNE; Will Take New Post in September --Sails With Thomas W. Lamont for Rest and Vacation. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/sports-of-the-times-listening-to-the-grand-national-at-the-post.html | Sports of the Times.; Listening to the Grand National. At the Post. Into the Country. The Disappearance of Easter Hero. Fine and Dandy. | True | By John Kieran. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/bonnie-briar-golf-april-18.html | Bonnie Briar Golf April 18. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/will-study-credit-in-florida.html | Will Study Credit in Florida. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/loughran-triumphs-in-griffiths-bout-philadelphian-outboxes-rival-to.html | LOUGHRAN TRIUMPHS IN GRIFFITHS BOUT; Philadelphian Outboxes Rival to Gain Decision in Ten Rounds at Chicago. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/prosecutor-queries-m-laughlin-accuser-crain-aide-acts-on-vice.html | PROSECUTOR QUERIES M' LAUGHLIN ACCUSER; Crain Aide Acts on Vice 'FrameUp' Charge--Grand JuryHunts Speakeasy Graft. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/new-pinero-play-to-close-dr-harmer-now-on-road-tryout-to-be.html | NEW PINERO PLAY TO CLOSE.; "Dr. Harmer," Now on Road Tryout, to Be Withdrawn Tonight. | True | | C1B 109078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/to-open-at-music-box-the-third-little-show-will-be-presented-there.html | TO OPEN AT MUSIC BOX.; "The Third Little Show" Will Be Presented There in May. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/asks-press-radio-hearing-pierson-seeks-change-of-frequencies-for.html | ASKS PRESS RADIO HEARING; Pierson Seeks Change of Frequencies for Newspaper Services. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/young-set-at-capital-aids-cavalry-circus-hardriding-debutantes-and.html | YOUNG SET AT CAPITAL AIDS CAVALRY CIRCUS; Hard-Riding Debutantes and Curtis's Grandchildren in FortMyer Charity Event. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/stage-police-benefit-show-tonight.html | Stage Police Benefit Show Tonight. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/mrs-lindbergh-gets-title-to-jersey-land-5-deeds-conveying-12.html | MRS. LINDBERGH GETS TITLE TO JERSEY LAND; 5 Deeds Conveying 12 Parcels in Both Mercer and Hunterdon Counties Are Filed. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/sharp-tilt-marks-rome-grain-parley-rumanian-delegate-warns-of.html | SHARP TILT MARKS ROME GRAIN PARLEY; Rumanian Delegate Warns of United Europe Against. Overseas Producers. ASKS PREFERENTIAL DUTIES Move Is Vigorously Attacked by Argentinian--Soviet Rejects Acreage Reduction. Would Restore Buying Power. Holds Middlemen a Factor. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/quotes-oil-in-new-area-magnolia-company-posts-40-to-67-cents-in.html | QUOTES OIL IN NEW AREA.; Magnolia Company Posts 40 to 67 Cents in East Texas. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/hunter-girls-victors-swimming-team-takes-four-firsts-to-beat.html | HUNTER GIRLS VICTORS.; Swimming Team Takes Four Firsts to Beat Adelphi, 38-19. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/panama-dinner-dry-without-brookhart-affair-he-spurned-has-no-liquor.html | PANAMA DINNER DRY WITHOUT BROOKHART; Affair He Spurned Has No liquor Even When Adjacent to Panama Bar. | True | Special Cable to THE NEW YORK TIMES. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 109078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/cuban-court-voids-ban-on-newspaper-says-president-machado-acted.html | CUBAN COURT VOIDS BAN ON NEWSPAPER; Says President Machado Acted Contrary to Constitution in Closing El Mundo. FREEDOM OF PRESS UPHELD Executive Had Ordered Nine Offices Closed, Acting on Authority of Law of 1870. Nine Publications Closed. | True | Special Cable to THE NEW YORK TIMES. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/robin-southpaws-blank-toledo-80-clark-and-heimach-yield-only-four.html | ROBIN SOUTHPAWS BLANK TOLEDO, 8-0; Clark and Heimach Yield Only Four Hits for Second Victory in Row. HERMAN WALLOPS A HOMER Scores Frederick and Gilbert as Climax of Five-Run Rally in Closing Inning. Robins Get Busy in Ninth. Rookies Released to Hartford. | True | By Roscoe McGowen. Special To the New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/wool-market-quieter-prices-in-boston-reported-firm-but-not-quotably.html | WOOL MARKET QUIETER.; Prices in Boston Reported Firm but Not Quotably Higher. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/crew-abandons-ship-sinking-off-jersey-coast-guard-boats-racing-to.html | Crew Abandons Ship Sinking Off Jersey; Coast Guard Boats Racing to the Rescue; AID RUSHED TO SHIP SINKING OFF JERSEY | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/gregory-is-honored-dinner-is-tendered-to-columbia-basketball-star.html | GREGORY IS HONORED.; Dinner Is Tendered to Columbia Basketball Star. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Resistance Levels Studied. Railroad Consolidation. Commodities Show Weakness. Higher Tobacco Prices. The Bank Calls as of March 25. A Thwarted Rally. Governor Norman Arrives. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/burke-cool-balks-police-questioning-admits-identity-calls-chicago-a.html | BURKE, COOL, BALKS POLICE QUESTIONING; Admits Identity, Calls Chicago 'A Nice Town,' but Won't Talk About a Dozen Killings. WIFE GOING TO ST. JOSEPH Knew Him as a Broker, She Insists --Two States and Federal. Authorities Press Charges. Change in Burke's Nose. Three Claims on Burke Filed. New Inquiry in Chicago. Ready to Press Uale Case Here. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/25000-liquor-seized-by-a-lone-policeman-arrests-two-on-truck-at.html | $25,000 LIQUOR SEIZED BY A LONE POLICEMAN; Arrests Two on Truck at Arverne Dock--Ten Speakeasies and Two Restaurants Raided. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 109078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/foes-rally-against-increase-in-taxes-senator-reed-says-income-would.html | FOES RALLY AGAINST INCREASE IN TAXES; Senator Reed Says Income Would Be Sufficient, Were It Not for Congress' Cowardice. DENOUNCES FARM BOARD Prosperity Cannot Be Manufactured, He Asserts--Shrinkage in the Revenue Continues. Cannot "Manufacture Prosperity". Tax Collections Continue Decline. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/fairbanks-bags-big-game-in-india.html | Fairbanks Bags Big Game in India. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/rosenbach-gets-caxtons-philadelphian-revealed-as-buyer-of-york.html | ROSENBACH GETS CAXTONS.; Philadelphian Revealed as Buyer of York Minster Books. | True | Special Cable to THE NEW YORK TIMES. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/broillard-outpoints-lee.html | Broillard Outpoints Lee. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/byrd-gets-medal-and-french-honor-honor-to-a-conqueror-of-the-air.html | BYRD GETS MEDAL AND FRENCH HONOR; HONOR TO A CONQUEROR OF THE AIR. | True | Special to The New York Times.Times Wide World Photo. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/alarm-of-bombings-admitted-in-havana-interior-secretary-lays-them.html | ALARM OF BOMBINGS ADMITTED IN HAVANA; Interior Secretary Lays Them to Red Campaign to Throw Citizens Into Panic. EXPLOSION AT CITY HALL Twenty-five Citizens, Some of Them Prominent, Are Seized and Their Names Withheld. Other Bombs Set Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/buys-new-lawrence-house.html | Buys New Lawrence House. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/radio-quota-exceeded-by-new-york-state-new-jersey-is-above-allotted.html | RADIO QUOTA EXCEEDED BY NEW YORK STATE; New Jersey Is Above Allotted Proportion, but First Zone Is Under. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/300000-see-grakle-win-grand-national-1006-shot-beats-gregalach-with.html | 300,000 SEE GRAKLE WIN GRAND NATIONAL; 100-6 Shot Beats Gregalach, With Annandale Next in Sweep for British. EASTER HERO IN MISHAP Jock Whitney's Jumper Falls at Becher's Brook on 2d Time Around After Leading. 12 OF 43 FINISH COURSE Emanuel's Rhyticere Is Home Fourth -- Two Horses Killed in Grueling Chase at Aintree. Duel Thrills Crowd. Swift Rowland Falls. Easter Hero Comes to Grief. Sweep for British. Large Crowd Is Colorful. | True | By W. F. Leysmith. Special Cable To the New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/united-states-lines-shift-six-officers-promotions-and-transfers.html | UNITED STATES LINES SHIFT SIX OFFICERS; Promotions and Transfers Result From a Death and Resignation-- Manning Gets American Trader. | True | | C1B 109078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/alice-in-wonderland-revived-at-hunter-students-of-stagecraft-make.html | ALICE IN WONDERLAND REVIVED AT HUNTER; Students of Stagecraft Make Costumes and Scenery for theVarsity Play. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/glass-twice-ties-world-mark-for-100-yards-in-texas-meet.html | Glass Twice Ties World Mark For 100 Yards in Texas Meet | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/new-belgian-envoy-paul-may-arrives-says-post-as-ambassador-fulfills.html | NEW BELGIAN ENVOY, PAUL MAY, ARRIVES; Says Post as Ambassador Fulfills Life's Ambition in Career Begun Here.PROSPECT BRIGHT AT HOME But He Reports Conditions There NotSatisfactory--Britten SucceedsRostron on Berengaria. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/frozen-loans-close-virginia-bank.html | Frozen Loans Close Virginia Bank. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/bank-calls-are-issued-national-and-state-institutions-to-report.html | BANK CALLS ARE ISSUED.; National and State Institutions to Report Condition of March 25. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/showgirl-robbed-of-24000-jewels-pair-carrying-bottles-of-bogus-gin.html | SHOWGIRL ROBBED OF $24,000 JEWELS; Pair Carrying Bottles of Bogus Gin Force Way Into Home of Gertrude Williams. $5,600 PAYROLL IS STOLEN Three Armed Thugs Hold Up Six in Pearl St. Office--Youth Accused of Plotting Theatre Robberies. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/plan-council-to-aid-nyu-business-school-50-business-men-and.html | PLAN COUNCIL TO AID N.Y.U. BUSINESS SCHOOL; 50 Business Men and Educators Seek to Bridge Gap Between Graduate and Job in Industry. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/the-rev-dr-mahony-buried-cardinal-hayes-and-other-noted-clergy-at.html | THE REV. DR. MAHONY BURIED; Cardinal Hayes and Other Noted Clergy at Services in Ossining, N. Y. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/new-jersey-county-holds-oratory-finals-william-haver-is-unanimously.html | NEW JERSEY COUNTY HOLDS ORATORY FINALS; William Haver Is Unanimously Picked as District Champion at Flemington Contest. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/jewish-merchant-to-be-vatican-librarian-hebrew-scholar-will-have.html | Jewish Merchant to Be Vatican Librarian; Hebrew Scholar Will Have Kosher Kitchen | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/atterbury-urges-transport-unity-coordination-of-rail-motor-air.html | ATTERBURY URGES TRANSPORT UNITY; Coordination of Rail, Motor, Air, Water and Pipe Lines Contemplated by Leader.SEES BUSINESS REVIVINGShippers' Meeting Also Hears aProposal for Consolidating EasternRoads as Six Trunk Lines. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 109078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/142999000-bonds-offered-this-week-total-double-that-of-previous.html | $142,999,000 BONDS OFFERED THIS WEEK; Total Double That of Previous Week and Well Above Same Period of Last Year. RAILWAY FINANCING LEADS Some Large Issues In Various Groups Are Expected in the Near Future. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/united-press-moving-to-east-42d-street-news-syndicate-will-come.html | UNITED PRESS MOVING TO EAST 42D STREET; News Syndicate Will Come Uptown After Twenty-four Years on Park Row. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/idle-pottery-plant-to-resume.html | Idle Pottery Plant to Resume. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/peru-moneyless-defaults-on-bonds-interest-due-on-24000000-loan-on.html | PERU, MONEYLESS, DEFAULTS ON BONDS; Interest Due on $24,000,000 Loan on April 1 Cannot Be Paid, Says Finance Minister. REVENUES DROP STEADILY Government, in Office Only Since March 11, Lays Conditions to Long Political Disturbances. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/marine-king-here-longs-for-jungles-wirkus-who-ruled-12000-in-island.html | MARINE KING HERE, LONGS FOR JUNGLES; Wirkus, Who Ruled 12,000 in Island La Gonave, Finds This City Only Another Place. LEFT HIS CROWN BEHIND Journeyed Here Because of Book Written About His Island Kingdom -- Seeks Further Adventures. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/rogers-takes-up-heroes-tammany-and-business.html | Rogers Takes Up Heroes, Tammany and Business | True | WILL ROGERS. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/finds-mother-love-dies-as-manganese-is-lost-from-diet-dr-mccollum.html | FINDS MOTHER LOVE DIES AS MANGANESE IS LOST FROM DIET; Dr. McCollum Tells Baltimore Convention Results of Remarkable Experiments.4,000,000 HAVE MIGRAINEMany Victims Are Children andStrain of Later Life Is Onlya Secondary Factor. NEW FOOD AIDS IN ANEMIA Patients May Eat Hog's Stomach asWell as Liver--Copper Helpsthe Blood. Mother Love Disappears. Check Made With Other Mothers LACK OF MANGANESE KILLS MOTHER LOVE Migraine Affects Millions. | True | From a Staff Correspondent of The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/kakimona-is-victor-in-chase-at-aiken-beats-le-digard-with-bostwick.html | KAKIMONA IS VICTOR IN CHASE AT AIKEN; Beats Le Digard With Bostwick Up by Three Lengths-- Bizarre Is Third. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/plans-capital-reduction-curtisswright-to-lower-class-a-and-common.html | PLANS CAPITAL REDUCTION.; Curtiss-Wright to Lower Class A and Common to $40,000,000. | True | | C1B 109078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/editor-of-bridge-world-hurt-by-auto.html | Editor of Bridge World Hurt by Auto. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/decline-in-index-of-cotton-cloth-production-reflects-quieter-buying.html | Decline in Index of Cotton Cloth Production Reflects Quieter Buying After Recent Spurt | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/264-trainers-get-licenses-for-1931-jockey-club-stewards-through.html | 264 TRAINERS GET LICENSES FOR 1931; Jockey Club Stewards, Through Daingerfield, Also List Ninetynine Jockeys. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/erie-headquarters-to-be-in-cleveland-directors-vote-to-move-the.html | ERIE HEADQUARTERS TO BE IN CLEVELAND; Directors Vote to Move the Executive Offices Late Next Summer. NEARER CENTRE OF ROAD Van Sweringens Want All Their Companies in the Ohio City--The 750 Employes Invited to Go. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/facsimile-telegrams.html | FACSIMILE TELEGRAMS. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/warsaw-asks-union-to-combat-germany-trade-pact-with-austria-leads.html | WARSAW ASKS UNION TO COMBAT GERMANY; Trade Pact With Austria Leads to Proposal of a Central European Agreement. MEETING IN APRIL PLANNED France Thinks Customs Union Must Eventually Come Before Council of the League. BERLIN DISCOUNTS THREATS Officials Believe Paris Merely Seeks a pretext to Break Trade Accord. Warsaw Demands Information. Berlin and Vienna Delay. Berlin Discounts French Reprisals Envoys in Budapest Meet. Prague and Belgrade Form Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/6000000-pledged-in-japan-for-baseball-american-gets-contract-to-for.html | $6,000,000 Pledged in Japan for Baseball; American Gets Contract to Form Pro League | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/miss-van-wie-wins-at-southern-pines-cards-84-despite-a-downpour-to.html | MISS VAN WIE WINS AT SOUTHERN PINES; Cards 84 Despite a Downpour to Post 157 for 36-Hole Mid-South Golf. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/borotra-sailing-lauds-u-s-rivals-french-tennis-star-also-praises.html | BOROTRA, SAILING, LAUDS U. S. RIVALS; French Tennis Star Also Praises Officials Before Departing With Boussus, Landry. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 109078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/halseys-stuart-co-quit-fox-film-group-withdraw-from-syndicate-that.html | HALSEYS, STUART & CO. QUIT FOX FILM GROUP; Withdraw From Syndicate That Will Handle the $75,000,000 Financing Next Week. WIGGIN SLATED FOR BOARD Expected to Be Elected in Place of C. B. Stuart, With Chase Securities Handling Flotation. Probable Changes of Board. Other Firms Admitted. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/hoover-felicitates-fuad-president-congratulates-king-of-egypt-on.html | HOOVER FELICITATES FUAD.; President Congratulates King of Egypt on Birthday. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/coast-guard-drowns-as-boat-upsets.html | Coast Guard Drowns as Boat Upsets | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/art-native-art-on-view-today-early-american-miniatures-shown-a.html | ART; Native Art on View Today. Early American Miniatures Shown A Modern Art Lecture. | True | By Edward Alden Jewell. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/title-polo-play-to-start-tonight-four-contests-are-scheduled-in.html | TITLE POLO PLAY TO START TONIGHT; Four Contests Are Scheduled in Manhattan, Four in Brooklyn, in Various Classes. OPTIMISTS TO FACE YALE Hun-Lawrenceville Scholastic Final Harvard-Army in College Tourney, Among Features. Opens With Class D Game. Harvard in Brooklyn Game. | True | By Robert F. Helley. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/henry-i-cobb-dies-a-noted-architect-was-a-pioneer-in-use-of-steel-i.html | HENRY I. COBB DIES; A NOTED ARCHITECT; Was a Pioneer in Use of Steel in the Construction of Tall Buildings. A CHICAGO FAIR DESIGNER Led Also in Organizing Boards of Business Arbitration--Succumbs at the Age of 71. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/wolf-again-heads-squash-tennis-list-national-champion-retains-his.html | WOLF AGAIN HEADS SQUASH TENNIS LIST; National Champion Retains His Place at Top of First Ten Ranking Players. HAINES REMAINS AT NO. 2 McLaughlin Rises to No. 3 and Larigan to 4--Many Changes Made in Selections. | True | By Allison Danzig. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/hasty-legislation.html | HASTY LEGISLATION. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/bell-enters-ticker-field-phone-system-installing-apparatus-for-new.html | BELL ENTERS TICKER FIELD.; Phone System Installing Apparatus for New York News Bureau. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/revamped-tiger-nine-conquers-scrubs-61-princeton-varsity-with-a-new.html | REVAMPED TIGER NINE CONQUERS SCRUBS, 6-1; Princeton Varsity, With a New Infield, Makes a Formidable Showing. | True | Special to The New York Times. | C1B 109078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/urges-jersey-justice-for-slayers-of-frey-exgovernor-smith-says.html | URGES 'JERSEY JUSTICE FOR SLAYERS OF FREY; Ex-Governor Smith Says There Should Be None of the 'Usual Delays.' | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/tammany-cleanup-called-confession-hall-has-convicted-itself-by-move.html | TAMMANY CLEAN-UP CALLED CONFESSION; Hall Has Convicted Itself by Move to Counteract Effect of Inquiry, Holmes Says. SEXTON RETORTS TO ALLEN Promises to Punish Any Graft In Tax Bureau-- Crain to Face Seabury on April 8. Resignations Wait on Walker. Seabury Faces New Attack. Citizens' Group Gets Complaints. Coney Island Gambling Up. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/new-plan-proposed-for-kolster-radio-second-reorganization-project.html | NEW PLAN PROPOSED FOR KOLSTER RADIO; Second Reorganization Project Calls for Company With 5,000,000 No-Par Shares. TO OFFER STOCK TO PUBIC Arrangement Provides for Rights for Present Holders-- To Obtain Farnsworth Television License. Farnsworth Television License. Conditioned on Agreements. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/dates-are-ratified-by-yachting-group-long-island-sound-officials.html | DATES ARE RATIFIED BY YACHTING GROUP; Long Island Sound Officials Make Only One Slight Shift in Season's Regattas. CRESCENT A. C. NEW MEMBER Use of Booms and Spinnaker Carrying Are Left Undecided--Six Meters Discussed. | True | By James Robbins | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/winnipeg-six-wins-trophy.html | Winnipeg Six Wins Trophy. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/metropolitan-life-in-2-park-avenue.html | Metropolitan Life in 2 Park Avenue. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/compton-to-strive-for-atomic-energy-he-will-supervise-experiment-at.html | COMPTON TO STRIVE FOR ATOMIC ENERGY; He Will Supervise Experiment at University of Chicago That Will Take Many Years. TELLS ITS PRIMARY AIMS One Will Be to Raise Voltage of Electrons in X-Rays to That Approaching Sun's. FACES GREAT OBSTACLES But Declares Success Would Create a Source of Power That Would Change Civilization. Temperatures Inside the Sun. Discusses Age of the Earth. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/ap-sloan-cautious-on-years-outlook-but-general-motors-head-predicts.html | A.P. SLOAN CAUTIOUS ON YEAR'S OUTLOOK; But General Motors Head Predicts Unleashing of BuyingPower in 1932 and 1933.BETTER FEELING EVEN NOW Soundness of Instalment BuyingProved by Depression, He SaysIn Cleveland Interview. | True | Special to The New York Times. | C1B 109078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/chaplin-gets-legion-of-honor-first-for-foreign-film-actor.html | Chaplin Gets Legion of Honor, First for Foreign Film Actor | True | Special Cable to THE NEW YORK TIMES. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/sports-today.html | Sports Today | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/to-underwrite-gold-mine-issue.html | To Underwrite Gold Mine Issue. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/u-s-shuffleboard-title-won-by-bailey-at-st-petersburg.html | U. S. Shuffle-Board Title Won By Bailey at St. Petersburg | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/hits-radio-listeners-taste.html | Hits Radio Listeners' Taste. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/columbia-editor-accused-prejudice-charged-in-recommend-ing-kings.html | COLUMBIA EDITOR ACCUSED.; Prejudice Charged In Recommend ing King's Crown Awards. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/improves-asheville-road-commissioner-will-make-scenic-highway-on.html | IMPROVES ASHEVILLE ROAD.; Commissioner Will Make Scenic Highway on All-Weather Route. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/hears-smith-is-choice-of-tammany-for-1932-albany-paper-tells-of.html | HEARS SMITH IS CHOICE OF TAMMANY FOR 1932; Albany Paper Tells of Conference Between Curry, Ex-Governor and Up-State Leaders. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/sokolis-penn-mat-captain.html | Sokolis Penn Mat Captain. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/blizzard-routs-spring-in-the-west-snow-ice-and-wind-leave-tracks.html | BLIZZARD ROUTS SPRING IN THE WEST; Snow, Ice and Wind Leave Tracks From the Texas Panhandle to Oregon. MOTORIST MEETS DEATH Rain Cheers the Wheat Belt--Cold Spreads Over South--Predicted for Atlantic Seaboard. Storm Pushing East. Ice in the South. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/eleven-rebels-killed-in-burma.html | Eleven Rebels Killed in Burma. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/cassidy-victor-at-foils-wins-title-at-harvard-with-righeimer-epee.html | CASSIDY VICTOR AT FOILS.; Wins Title at Harvard, With Righeimer Epee Winner. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/educational-notes.html | Educational Notes. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/gain-in-p-r-r-trackage-28062-miles-operated-last-year-10566-in.html | GAIN IN P. R. R. TRACKAGE.; 28,062 Miles Operated Last Year, 10,566 in Sidings. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/state-bill-planned-to-provide-compulsory-auto-inspection.html | State Bill Planned to Provide Compulsory Auto Inspection. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 109078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/yonkers-five-in-final-defeats-schenectady-2925-and-will-meet-oswego.html | YONKERS FIVE IN FINAL; Defeats Schenectady, 29-25, and Will Meet Oswego Tonight. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/easter-cherry-blossom-display-is-predicted-for-washington.html | Easter Cherry Blossom Display Is Predicted for Washington | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/capitalism-faulty-willard-declares-failed-in-allowing-5000000-idle.html | CAPITALISM FAULTY, WILLARD DECLARES; Failed in Allowing 5,000,000 Idle, B. & O. Head Says in Philadelphia Speech. GETS WHARTON DEGREE Finance School, Celebrating Its 50th Anniversary, Also Honors Others. 'Would Steal Rather Than Starve.' CAPITALISM FAULTY, WILLARD DECLARES Strike at Foundations of System. Points to Attacks on Institution. Favors Capitalistic System. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/2-policemen-seized-in-assrult-cases-one-is-accused-of-menacing-with.html | 2 POLICEMEN SEIZED IN ASSRULT CASES; One Is Accused of Menacing With His Pistol Two Men Who Came to His Home. BEATING LAID TO SECOND He Is Charged With Attacking Cafe Man Who Refused to Serve Him After Closing Hour. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/my-experiences-in-the-world-war-plan-to-hem-in-the-germans-front.html | MY EXPERIENCES IN THE WORLD WAR; Plan to Hem In the Germans. Front Extended Southward. Artillery Without Horses. Record of Constant Progress. Pershing Wanted to Take Sedan. Enemy's Lifeline Under Our Guns. Foch Calls for Decisive Action. Crossing of the Meuse Begun. Success of the Second Army. First Army's Difficult Advance. Our Troops in Flanders. Mopping Up by the First Army. All Ready for a Grand Climax. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/alton-committee-assails-b-o-stand-stockholders-insist-in-brief.html | ALTON COMMITTEE ASSAILS B.& O. STAND; Stockholders Insist in Brief Before I. C. C. on Their Right to Protest the Sale. KUHN, LOEB & CO. ATTACKED Brief Also Contends That the Alton Indebtedness Has Been OverStated by Fiscal Agents. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/woman-murdered-crime-a-mystery-finding-of-part-of-the-body-on.html | WOMAN MURDERED; CRIME A MYSTERY; Finding of Part of the Body on Williamsburg Bridge Stirs Police Search. NO OTHER CLUES REVEALED Victim Believed to Have Been About 23 Years Old--Killed Day or Two Ago, Examiner Says. | True | | C1B 109078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/40-foreign-students-greeted-at-columbia-delegates-of-unversity.html | 40 FOREIGN STUDENTS GREETED AT COLUMBIA; Delegates of Unversity Women's Federation to Be Entertained Here Until Wednesday. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/would-censor-television-lafount-urges-step-in-advance-of-its.html | WOULD CENSOR TELEVISION.; LaFount Urges Step in Advance of Its Commercial Development. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/detroit-bowlers-gain-tourney-lead-michigan-recreations-roll-2944-to.html | DETROIT BOWLERS GAIN TOURNEY LEAD; Michigan Recreations Roll 2,944, to Top the Team Division in A. B. C. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/santa-fe-transportation-co-sold.html | Santa Fe Transportation Co. Sold. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/intercollegiate-squash-racquets-tourney-first-ever-meld-in-u-s.html | Intercollegiate Squash Racquets Tourney, First Ever Meld in U. S., Opens Here Today | True | By Allison Danzig. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/college-body-bars-coaches-on-bench-eastern-baseball-league-takes.html | COLLEGE BODY BARS COACHES ON BENCH; Eastern Baseball League Takes Action Here--Captains to Direct Nines. PLAN ON TRIAL LAST YEAR Dr. Kennedy's Idea Called a "Progressive Principle"--Two Mentors. Oppose System. Dr. Kennedy Advanced Idea. Cariss Opposed to Action. Coakley Against Plan. Bloch Continues to Improve. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/chicago-bonds-won-by-9655-auction-bid-sealed-tenders-for-8145000-of.html | CHICAGO BONDS WON BY 96.55 AUCTION BID; Sealed Tenders for $8,145,000 of 4 Per Cents for City Improvements Thrown Out. ADVANCE SALE IS HEAVY Halsey, Stuart & Co. Group SaysOrders Equal Two-thirds of Issueat 4.10 to 4.30% Yield. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/hewitt-off-columbia-nine-due-to-injury-in-football.html | Hewitt Off Columbia Nine Due to Injury in Football | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/westchester-items-activity-in-mount-airy-croton-and-ardsley.html | WESTCHESTER ITEMS.; Activity in Mount Airy, Croton and Ardsley. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/shift-40-prisoners-from-sing-sing.html | Shift 40 Prisoners From Sing Sing. | True | Special to The New York Times. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/filter-concerns-to-unite-holding-corporation-proposed-for-oliver.html | FILTER CONCERNS TO UNITE; Holding Corporation Proposed for Oliver United and Dorr Companies. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/underwriters-back-chile-nitrate-loan-19000000-of-50000000-bonds-to.html | UNDERWRITERS BACK CHILE NITRATE LOAN; $19,000,000 of $50,000,000 Bonds to Be Marketed Here on Date to Be Selected. BLOCK TAKEN PRIVATELY 3,000,000 Will Be Offered on Monday in England, Holland,Switzerland and Sweden. | True | | C1B 109078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/says-radio-device-will-detect-ore-bodies-for-the-prospector.html | Says Radio Device Will Detect Ore Bodies for the Prospector | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/2-more-fraternities-quit-council.html | 2 More Fraternities Quit Council. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/rejoinder-from-the-farm-belt.html | REJOINDER FROM THE FARM BELT. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/model-suites-win-praise-welfare-groups-inspect-grand-street.html | MODEL SUITES WIN PRAISE.; Welfare Groups Inspect Grand Street Apartment House. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/civic-row-impends-over-marine-park-sullivan-favors-proposal-to.html | CIVIC ROW IMPENDS OVER MARINE PARK; Sullivan Favors Proposal to Appoint C. D. Lay as Architect, Park Body Wants Contest. QUESTION MAY GO TO COURT City Officials Deem Competition Costly and Slow and Unlikely to Attract Best Talent. Sullivan Sees Chance to Save. Straus Opposed to Lay. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/gold-rush-village-set-up-in-mexico-richness-of-sinaloa-strike-is.html | GOLD RUSH VILLAGE SET UP IN MEXICO; Richness of Sinaloa Strike Is Confirmed--Mushroom Town Asks for School. | True | Special Cable to THE NEW YORK TIMES. | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 109078 |
| 1931-03-28 | 1931-03-28 | https://www.nytimes.com/1931/03/28/archives/bolivians-warned-of-week-finances-minister-pleads-for-strict.html | BOLIVIANS WARNED OF WEEK FINANCES; Minister Pleads for Strict Economy and Legislation to Promote Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 109078 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/how-the-air-corps-reports-a-birth.html | How the Air Corps Reports a Birth | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/sea-coasts-around-new-york-shifted-by-gigantic-forces-waves-which.html | SEA COASTS AROUND NEW YORK SHIFTED BY GIGANTIC FORCES; Waves Which Recently Bisected Fire Island Beach Are Driving The Sands of Long Island and Jersey Toward the Harbor An Isolated Beach. Wide Inlet Formed. Beach Keeps Changing. | True | By George A. Soper. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/oglethorpe-to-honor-roosevelt.html | Oglethorpe to Honor Roosevelt. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/lead-in-producing-scientists-accorded-state-universities.html | Lead in Producing Scientists Accorded State Universities | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/buys-candlewood-isle-site.html | Buys Candlewood Isle Site. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/business-presents-better-appearance-close-of-march-reveals-no.html | BUSINESS PRESENTS BETTER APPEARANCE; Close of March Reveals No Interruption of the Slow but Gradual Expansion. BUSY PERIOD FOR RETAILERS Easter Buying Movement Is Expected to Extend Well Beyond Holiday Season. STEEL HOLDS RECENT GAINS Some Other Industrial Lines Show Improvement---- Reports From Federal Reserve Areas. Necessity for Replenishment. Outlook Appears Brighter. TRADE HERE IRREGULAR. Some Lines Show Improvement but Others Are Slower. BUSINESS PRESENTS BETTER APPEARANCE BUSINESS GAINS STEADILY. Philadelphia District Manufacturers Speed Production. ADVANCES IN NEW ENGLAND. Textile and Shoe Plants Are Doing Definitely Better. HOLDING OWN AT ST. LOUIS. But Inquiries There for Export Goods Show an Increase. BANK DEPOSITS INCREASE. Those in Minneapolis Reach Highest Point in History. ATLANTA TRADE TAKES SPURT Brisk Activity Continues in Birmingham Iron and Steel. TRADE DROPS IN THE SOUTH. Employment Increases, However, and March Retail Sales Improve. OHIO STEEL GAINS HALTED. Easter Buying Stimulates Store Sales in Fourth District. COLD HITS T | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/walker-says-people-still-choose-mayor-wont-do-a-thing-till-he-gets.html | WALKER SAYS PEOPLE STILL CHOOSE MAYOR; Won't Do a Thing Till He Gets Back, He Says--Thief Gets His 'Ten-Gallon' Sombrero. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/novelist-epithet-among-hundreds-of-horses-training-at-belmont-for.html | Novelist, Epithet Among Hundreds of Horses Training at Belmont for Opening of Season | True | By Bryan Field. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/newly-recorded-music-von-schillings-conducts-meistersinger.html | NEWLY RECORDED MUSIC; Von Schillings Conducts "Meistersinger" Prelude--"Egmont" Overture | True | By Compton Pakenham. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/life-and-love-among-the-acrobats.html | Life and Love Among the Acrobats | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/bank-debits-rise-outside-new-york-gain-of-144-per-cent-is-shown-in.html | BANK DEBITS RISE OUTSIDE NEW YORK; Gain of 14.4 Per Cent Is Shown in Week Ended March 21, but Level is Below 1930. FEWER BUSINESS FAILURES Prices of Non-Agricultural Products Continue Recent Upward Trend. Farm Prices Ebb Slightly. Table of Index Numbers. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/fete-of-40s-town-hall-pageants-cast-is-enlisted.html | FETE OF '40s; Town Hall Pageant's Cast Is Enlisted | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/south-africa-raises-yellow-peril-cry-agitation-results-from-accord.html | SOUTH AFRICA RAISES 'YELLOW PERIL' CRY; Agitation Results From Accord With Japan on Passports Recently Concluded. | True | Wireless to THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/cooke-hits-homer-as-yanks-win-105-drive-scores-chapman-in-fifth.html | COOKE HITS HOMER AS YANKS WIN, 10-5; Drive Scores Chapman in Fifth Inning in Victory Over King Edward Team. COMBS GETS FOUR SAFETIES Includes Triple and Two Doubles-- Andrews Allows Only One Blow in Last Three Frames. | True | By William E. Brandt. Special To the New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/an-early-khovanchina.html | AN EARLY "KHOVANCHINA." | True | A. CARSON SIMPSON. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/article-7-no-title.html | Article 7 -- No Title | True | (Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.) | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/mark-van-dorens-novel-in-narrative-verse.html | Mark Van Doren's Novel in Narrative Verse | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/books-and-authors.html | Books and Authors | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/dr-morgan-to-lecture-at-cornell.html | Dr. Morgan to Lecture at Cornell. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/lessons-at-the-dry-agents-university-the-dry-agents-go-to-school.html | LESSONS AT THE DRY AGENTS' 'UNIVERSITY'; THE DRY AGENTS GO TO SCHOOL | True | By L.c. Speers.times Wide World Photo. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/prospect-of-anschluss-stirs-all-europe-the-agreement-of-germany-and.html | PROSPECT OF "ANSCHLUSS" STIRS ALL EUROPE; The Agreement of Germany and Austria to Abolish All Trade Barriers Awakens the Other Nations to the Possibility of a Political Union of Teutons That Would Upset the Post-War Balance of Power The Question of Tariffs. Basis of French Fears. Czechoslovakia Joins Protest. Removal of Barriers. Austria's Economic Plight. Advantages of Union. Genesis of the Plan. Economics and Sentiment. Effect on the Balkans. | True | BY Harold Callender. Wireless To the New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/sees-big-purchases-still-speculation-official-of-agents-association.html | SEES BIG PURCHASES STILL 'SPECULATION'; Official of Agents' Association Declares Forward Orders May Mean Losses. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/federal-building-ahead-of-schedule-work-on-extension-to-brooklyn.html | FEDERAL BUILDING AHEAD OF SCHEDULE; Work on Extension to Brooklyn Structure May Be Finished by Non. 15. Rapid Work on Building. Interior Work Under Way. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/letter-from-hoover-lauds-training-camps-president-predicts-they.html | LETTER FROM HOOVER LAUDS TRAINING CAMPS; President Predicts They Will Be as 'Useful in Future as They Have in Past." | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/philippines-problem-one-of-salesmanship-governor-general-davis.html | PHILIPPINES PROBLEM ONE OF SALESMANSHIP; Governor General Davis Asserts Excellent Progress Is Shown by the Record. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/new-compact-superheterodyne-set-simplified-by-use-of-pentode-tube.html | NEW COMPACT SUPERHETERODYNE SET SIMPLIFIED BY USE OF PENTODE TUBE | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/russian-attitude-offers-contrast-soviet-officials-are-held-to-be.html | RUSSIAN ATTITUDE OFFERS CONTRAST; Soviet Officials Are Held to Be Coolly Calculating While Foreigners Are Angry. MARXISM UNITES FORCES With Politics and Economics Fused, Reds Consummate Deals Abroad on Simple Basis of Needs. Sentiment Heard Abroad. Understanding Russia. Old Russia Smashed. | True | By Walter Duranty. Wireless To the New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/notable-autographs-on-sale-tommorrow-complete-set-of-signatures-of.html | NOTABLE AUTOGRAPHS ON SALE TOMMORROW; Complete Set of Signatures of Presidents One Item in the Woodhouse Collection. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/again-manhattan-shifts-its-backdrop-new-towers-blot-out-the-old-and.html | AGAIN MANHATTAN SHIFTS ITS BACKDROP; New Towers Blot Out The Old and Give Another Form to Its Skyline A NEW BACKDROP FOR NEW YORK Older Towers Blotted Out From the Skyline | True | By H.i. Brocketchings By Anton Schutz. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/cuba-regains-rights-for-election-period-guarantees-will-be.html | CUBA REGAINS RIGHTS FOR ELECTION PERIOD; Guarantees Will Be Suspended Again, However, After the Balloting. | True | Special Cable to THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/lower-merion-five-wins-before-6500-beats-williamsport-by-2413-in.html | LOWER MERION FIVE WINS BEFORE 6,500; Beats Williamsport by 24-13 in Eastern Pennsylvania School Title Final. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/dog-exhibitors-looking-forward-to-morris-and-essex-club-show-famous.html | Dog Exhibitors Looking Forward To Morris and Essex Club Show; Famous Event on Mrs. Dodge's Estate, Giralda Farm, at Madison, N.J., on May 23, Is Highlight of outdoor Season-- Attractive Programs Listed in April. Many Come From Afar. Outdoor Shows Attractive. Careful as to Judging. | True | By Vernon van Ness. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/a-british-visitor-in-jacksonian-america-mrs-basil-hall-on-our.html | A British Visitor in Jacksonian America; Mrs. Basil Hall on Our Vulgarities of One Hundred Years Ago | True | By Allan Nevins | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/officers-are-named-to-direct-spring-sports-of-west-point.html | Officers Are Named to Direct Spring Sports of West Point | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/added-typed-clause-upheld-by-court-appellate-division-reverses.html | ADDED TYPED CLAUSE UPHELD BY COURT; Appellate Division Reverses $10,250 Judgment for Realty Payment Return. SUPERSEDES PRINTED FORM Justice McAvoy's Ruling on Dismissal of Mercantile PaperProducts Suit. Effect of Added Clause. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/bay-ridge-homes-planned.html | Bay Ridge Homes Planned. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/bond-flotation-northern-states-power.html | BOND FLOTATION.; Northern States Power. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/coming-to-columbia-michigan-professor-resignschemical-fellowship.html | COMING TO COLUMBIA.; Michigan Professor Resigns---Chemical Fellowship Fund Accepted. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/peril-of-water-famine-here-shown-in-reservoir-survey.html | Peril of Water Famine Here Shown in Reservoir Survey | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/broadway-loft-at-auction.html | Broadway Loft at Auction. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/paperpulp-merger-awaits-new-terms-split-over-details-of-fusion.html | PAPER-PULP MERGER AWAITS NEW TERMS; Split Over Details of Fusion Involving $540,000,000 Is Expected to Be Remedied. SOME MILLS WORK AT LOSS Abitibi, Canadian International, Canada Power and Minnesota Companies to Try Again. Sees Merger as Probable Remedy. Problem in Hauls of Raw Materials. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/kojac-and-ruddy-entered-other-swimming-stars-also-to-compete-at.html | KOJAC AND RUDDY ENTERED; Other Swimming Stars Also to Compete at Downtown A.C. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/dissensions-arise-in-11-corporations-contests-between-shareholders.html | DISSENSIONS ARISE IN 11 CORPORATIONS; Contests Between Shareholders and Managments Reach Record Number. LOWER PROFITS ONE CAUSE Bonus Payments to Officers Another----Diffusion of Stock Strengthens Minorities. DISSENSIONS ARISE IN 11 CORPORATIONS | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/the-blue-ridge-road.html | THE BLUE RIDGE ROAD. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/heads-securities-corporation.html | Heads Securities Corporation. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/lafayette-twelve-defeated-by-army-west-point-lacrosse-team-opens.html | LAFAYETTE TWELVE DEFEATED BY ARMY; West Point Lacrosse Team Opens Season by Recording 10-0 Victory. CADETS EXCEL IN PASSING Military Academy Flashes Speedier Attack--Dyson Does Well for Losers. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/bond-calls-exceed-averages-of-1930-weeks-additions-include-only.html | BOND CALLS EXCEED AVERAGES OF 1930; Week's Additions Include Only Local Improvement Issues of City of Seattle. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/world-trade-accord-urged-by-labor-man-national-selfsufficiency-is.html | WORLD TRADE ACCORD URGED BY LABOR MAN; National Self-Sufficiency Is No Longer Practicable, T.G. Spates Says in Report on Slump. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/masters-paintings-on-sale-this-week-offering-includes-the-work-of.html | MASTERS' PAINTINGS ON SALE THIS WEEK; Offering Includes the Work of Gainsborough, Reynolds, Raeburn, Gilbert Stuart.WILL BE ON VIEW TODAYAuction to Be Held Thursday Evening-Dutch, Flemish, Frenchand Italian Art in Collection. Gilbert Stuart Example. Series by Pannini. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/wholesale-trade-gains-credit-queries-reflect-increases-on-week-and.html | WHOLESALE TRADE GAINS.; Credit Queries Reflect Increases on Week and Also Year. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/japanese-would-avoid-army-duty.html | Japanese Would Avoid Army Duty. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/washingtons-boyhood-homes-the-place-held-by-wakefield-director-of.html | WASHINGTON'S BOYHOOD HOMES: THE PLACE HELD BY WAKEFIELD; Director of the National Park Service Outlines the Plans For The Memorial House and Its Surrounding Estate A Site of Beauty. Fancies and Facts. Washingtons Influential. RETURN OF SEA SALMON IS SOUGHT BY MAINE | True | By Horace M. Albright. Director, National Park Service. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/will-rogers-and-king-arthur-the-philosophic-stage-and-screen-star.html | WILL ROGERS AND KING ARTHUR; The Philosophic Stage and Screen Star Has Title Role in the New "Connecticut Yankee" Modern Innovations. A Squadron of Motor Cars. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/education-here-called-innocuous-columbia-teachers-college-professor.html | EDUCATION HERE CALLED INNOCUOUS; Columbia Teachers College Professor Charges Schools Implant Only 'Approved Ideas.'CENSORSHIP PLANS DECRIED Stage Board Project and Hoover'sRadio Policy Condemned at CivilLiberties Luncheon. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/bolivia-city-menaced-indians-driven-from-jungles-by-hunger-converge.html | BOLIVIA CITY MENACED.; Indians, Driven FromJungles by Hunger, Converge on Trinidad. | True | Special Cable to THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/history-of-rosary-traced-in-exhibit-princeton-seminary-opens.html | HISTORY OF ROSARY TRACED IN EXHIBIT; Princeton Seminary Opens Showing of Collection Including Beads of Pope Gregory XVI. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/wozzeck-in-retrospect-further-impressions-of-alban-bergs-opera-of.html | WOZZECK" IN RETROSPECT; Further Impressions of Alban Berg's Opera Of Despair and Protest | True | By Olin Downes. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/dr-mg-filler-educator-dead-president-of-dickinson-college-with.html | DR. M.G. FILLER, EDUCATOR, DEAD; President of Dickinson College, With Which He Had Been Associated for Forty Years.FIRST LAYMAN TO FILL POST Served With Y.M.C.A. in WorldWar--Was Active in Churchand Civic Work. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/browns-subdue-buffalo-three-pitchers-hold-bisons-to-nine-scattered.html | BROWNS SUBDUE BUFFALO.; Three Pitchers Hold Bisons to Nine Scattered Hits in 8-1 Victory. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/a-new-anthology-of-world-war-stories.html | A New Anthology of World War Stories | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/bankers-hold-recovery-in-price-of-silver-depends-largely-on-revival.html | Bankers Hold Recovery in Price of Silver Depends Largely on Revival of World Trade | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/profits-by-old-trick.html | Profits by Old Trick. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/aviation-books.html | Aviation Books | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/tristan-und-isolde-sung-iris-is-the-matinee-opera-at-the.html | 'TRISTAN UND ISOLDE' SUNG; "Iris" Is the Matinee Opera at the Metropolitan. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/johns-hopkins-victor-turns-back-1928-us-olympic-lacrosse-team-60.html | JOHNS HOPKINS VICTOR.; Turns Back 1928 U.S. Olympic Lacrosse Team, 6-0. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/big-apartment-row-on-seventh-avenue-henry-mandel-plans-seventeen.html | BIG APARTMENT ROW ON SEVENTH AVENUE; Henry Mandel Plans Seventeen Tall Structures to Be Known as Chelsea Corners. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/new-investment-trust-shares-of-twentytwo-insurance-companies-to-be.html | NEW INVESTMENT TRUST.; Shares of Twenty-two Insurance Companies to Be Held. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/fourinch-strip-conveyed.html | Four-Inch Strip Conveyed. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/free-patients-increase-joint-disease-hospital-did-75-of-its-work-in.html | FREE PATIENTS INCREASE.; Joint Disease Hospital Did 75% of its Work in 1930 Without Reward. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/contact-to-serve-men-who-go-down-to-sea-in-ships.html | CONTACT"; TO SERVE MEN WHO GO DOWN TO SEA IN SHIPS | True | By Reginald M. Cleveland.wide World Photo. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/seen-more-doctors-named-in-liquor-cases-information-filed-by.html | SEEN MORE DOCTORS NAMED IN LIQUOR CASES; Information Filed by Federal Men, Accusing Physicians of Issuing Prescriptions Illegally. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/red-case-in-highest-court-communist-flag-the-issue-in-girls-appeal.html | RED CASE IN HIGHEST COURT; Communist Flag the Issue in Girl's Appeal From California. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/shientag-heads-ymha-supreme-court-justice-succeeds-proskauer-in.html | SHIENTAG HEADS Y.M.H.A.; Supreme Court Justice Succeeds Proskauer in Presidency. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/julius-goebel-dies-germanic-scholar-professor-emeritus-of.html | JULIUS GOEBEL DIES; GERMANIC SCHOLAR; Professor Emeritus of University of Illinois Succumbs at the Are of 73. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/governor-of-indiana-faced-with-trying-social-problem.html | Governor of Indiana Faced With Trying Social Problem | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/clio-dances-to-the-strains-of-jazz.html | Clio Dances to the Strains of Jazz | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/winter-crop-sends-wheat-acreage-up-mild-weather-partly-offsets-14.html | WINTER CROP SENDS WHEAT ACREAGE UP; Mild Weather Partly Offsets 14 Per Cent Reduction in Spring Plantings. TOTAL DECREASE 3 PER CENT The Department of Agriculture Foresees World Supply as a Burden on Prices. Farmers Turn to Feed Crops. Crop 8,000,000 Bushels Less. Possible Decrease in Canada. Bigger Corn Crop Predicted. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/city-light-ouster-agitates-seattle-on-federai-oil-board.html | CITY LIGHT OUSTER AGITATES SEATTLE; ON FEDERAI OIL BOARD. | True | By William C. Lyon. Editorial Correspondence, the New York Timesharris & Ewing From Wide World. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/society-suit-is-decided-use-of-name-smithtown-by-mrs-bloodgoods.html | SOCIETY SUIT IS DECIDED.; Use of Name "Smithtown" by Mrs. Bloodgood's Horse Show Is Barred. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/charleston-show.html | CHARLESTON SHOW | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/mineral-resources.html | Mineral Resources | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/pingpong-tournament-for-bideawee-home.html | PING-PONG TOURNAMENT FOR BIDE-A-WEE HOME | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/alabama-sees-sun-of-business-rising-increase-in-steel-production-is.html | ALABAMA SEES SUN OF BUSINESS RISING; Increase in Steel Production is Hailed as an Indication of Economic Improvement. FARMER DISTURBING FACTOR But Cotton Growers Are Gaining Impression That Something Is Wrong With Their System. Heartening Evidence. Farmer Disturbing Factor. | True | By John Temple Graves 2d Editorial Correspondence, The New York Times | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/that-brilliant-galaxy-of-the-nineties-shines-again-vivid.html | That Brilliant Galaxy of the Nineties Shines Again; Vivid Portraiture Distinguishes Sir William Rothenstein's "Men and Memories " | True | By Peter Monro Jack | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/briand-set-to-block-berlinvienna-pact-it-is-evident-that-a-halt-has.html | BRIAND SET TO BLOCK BERLIN-VIENNA PACT; "It Is Evident That a Halt Has Come to Our Relations With Germany," He Tells Senate. ALSO THREATENS AUSTRIA France May Bring Economic Pressure as Reprisal for Agreement, He Says. Titulescu Sees Advantage. BRIAND SET TO BLOCK BERLIN-VIENNA PACT Chief Objection to Procedure. Challenges His Critics. SAYS UNION IDEA IS NOT NEW. Former Austrian Envoy Asserts It Originated in 1912. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/mosul-oil-dispute-definitely-settled-where-noonday-bank-holdup.html | MOSUL OIL DISPUTE DEFINITELY SETTLED; WHERE NOONDAY BANK HOLD-UP FAILED. | True | By Carlisle MacDonald. Special Cable To the New York Times.times Wide World Photo. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/research-and-the-future.html | RESEARCH AND THE FUTURE. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/mount-vernon-sales-marked-improvement-seen-in-demand-for-fine.html | MOUNT VERNON SALES.; Marked Improvement Seen in Demand for Fine Residences. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/reorders-for-coats-wholesale-feature-dress-activity-also-quite.html | REORDERS FOR COATS WHOLESALE FEATURE; Dress Activity Also Quite Brisk, Bureau Reports----New Prices Attract Interest. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/left-behind-in-the-subway-anything-from-goldfish-and-umbrellas-to.html | LEFT BEHIND IN THE SUBWAY; Anything From Goldfish and Umbrellas to Cats Turns Up in the Lost Property Office | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/the-week-in-america-incomes-are-lower-president-hoover-called-it-a.html | THE WEEK IN AMERICA; INCOMES ARE LOWER; PRESIDENT HOOVER CALLED IT A POORHOUSE. | True | By Arthur Krock. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/cure-for-seasickness-is-an-unceasing-quest-marine-engineers-now.html | CURE FOR SEASICKNESS IS AN UNCEASING QUEST; Marine Engineers Now Urge That Something Be Done For a Malady Which Afflicts the Healthiest Agreement on One Point. Deaf Mutes Immune. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/ontario-rector-to-go-to-syracuse.html | Ontario Rector to Go to Syracuse. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/concert-list-for-april.html | CONCERT LIST FOR APRIL | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/decide-on-pickett-burial-scions-of-confederates-also-plan-removal.html | DECIDE ON PICKETT BURIAL.; Scions of Confederates Also Plan Removal of Longstreet's Body. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/georgian-sues-policy-winners-on-bobby-jones-under-old-law.html | Georgian Sues 'Policy' Winners On Bobby Jones Under Old Law | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/yearly-medical-examination-urged-for-paris-taxi-drivers.html | Yearly Medical Examination Urged for Paris Taxi Drivers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/brooklyn-realty-showing-revival-depression-has-served-to-stabilize.html | BROOKLYN REALTY SHOWING REVIVAL; Depression Has Served to Stabilize Values, Points Out S.F. Barrera. FLATBUSH SECTION ACTIVE Spring Has Brought Signs of Renewed Activity, Especially in the Residential Field. Mortgage Money Available. BROOKLYN REALTY SHOWING REVIVAL | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/new-apartments-well-tenanted-brooklyn-realty-men-report-low-vacancy.html | NEW APARTMENTS WELL TENANTED; Brooklyn Realty Men Report Low Vacancy Average in Modern Houses. New Heights Apartment. NEW APARTMENTS WELL TENANTED Modern Houses Renting Well. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/france-had-2000000-tourists-during-1930-but-they-spent-30-per-cent.html | FRANCE HAD 2,000,000 TOURISTS DURING 1930; But They Spent 30 Per Cent Less Than the Smaller Number There in 1929. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/what-of-mbriand-he-must-decide-soon-on-his-future-course-briand.html | WHAT OF M.BRIAND?; He Must Decide Soon on His Future Course. Briand Calmed Storm. Above Party Quarrels. Germany the Focal Point. Difference in Thought. France Not Always Logical. Briand's Ability Needed. Sees All Sides. Must Decide Soon. | True | By Jules Sauerwein, Foreign Editor of le Matin. Wireless To the New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/pool-ranked-first-in-squash-racquets-metropolitan-list-headed-by.html | POOL RANKED FIRST IN SQUASH RACQUETS; Metropolitan List Headed by National Champion, With Rawlins at No. 2. CHANGES IN FIRST TEN Iselin, Dixon, Coyle, Pratt and Powers Among Those Gaining Higher Rating. New Names in First Ten. Debevoise at No. 4. | True | By Allison Danzig. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/weekend-dances-honor-college-set-parties-are-held-in-pelham-manor.html | WEEK-END DANCES HONOR COLLEGE SET; Parties Are Held in Pelham Manor, Ardsley, New Rochelle, White Plains, and Bronxville. VON LUCKNER LECTURES Dinner Precedes His Address in Rye ----Other Social Events in Westchester County. Ruth Ungerman Honored. To Give "The Butter and Egg Man." Luncheon Bridge in Scarsdale. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/all-to-sell-tickets.html | ALL TO SELL TICKETS. | True | By Charles Washburn. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/morris-to-box-walker.html | Morris to Box Walker. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/motors-and-motor-men-foy-president-of-de-sotoford-expanding-power.html | MOTORS AND MOTOR MEN; Foy President of De Soto--Ford Expanding Power and Production Through New Tunnel and Machinery Ford Expanding. Silver Jubilee Exhibit. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/after-the-death-of-robespierre-mr-minnigerode-fills-a-vast-canvas.html | After the Death of Robespierre; Mr. Minnigerode Fills a Vast Canvas With the Raffish Doings of Thermidorean France | True | By Alexander Nazaroff | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/chain-store-decision-is-expected-april-13-supreme-court-is-to-pass.html | CHAIN STORE DECISION IS EXPECTED APRIL 13; Supreme Court Is to Pass on Indiana Tax and Other States Await Ruling. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/second-hands-cut-copper-offering-large-tonnages.html | Second Hands Cut Copper, Offering Large Tonnages | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/reapportionment-problems.html | REAPPORTIONMENT PROBLEMS. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/vatican-to-use-its-new-radio-to-send-aerial-newspaper.html | Vatican to Use Its New Radio To Send "Aerial Newspaper" | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/museum-of-modern-art-a-permanent-collectionmr-hassams-boxing.html | MUSEUM OF MODERN ART; A Permanent Collection--Mr. Hassam's Boxing Gloves--A Brace of Anniversaries IN THE GALLERIES | True | By Edward Alden Jewell | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/at-the-wheel-noticed-and-noted.html | AT THE WHEEL; Noticed and Noted. | True | By James O. Spearing | C1B110096,C1B110097,C1B110098,C1B110099,C1B110100,C1B110101,C1B110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/rembrandt-or-others-as-to-dr-tochs-thumbsdown-xray-verdict-on.html | REMBRANDT OR OTHERS; As to Dr. Toch's Thumbs-Down X-Ray Verdict on Supposedly Genuine Canvases | True | By Elisabeth Luther Cary. | C1B110096,C1B110097,C1B110098,C1B110099,C1B110100,C1B110101,C1B110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/dahlia-show-set-for-sept-22.html | Dahlia Show Set for Sept. 22. | True | | C1B110096,C1B110097,C1B110098,C1B110099,C1B110100,C1B110101,C1B110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/pays-for-doll-after-35-years.html | Pays for Doll After 35 Years. | True | Special Correspondence, THE NEW YORK TIMES. | C1B110096,C1B110097,C1B110098,C1B110099,C1B110100,C1B110101,C1B110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/russian-uncertainties.html | RUSSIAN UNCERTAINTIES. | True | | C1B110096,C1B110097,C1B110098,C1B110099,C1B110100,C1B110101,C1B110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/the-story-of-art.html | The Story Of Art | True | | C1B110096,C1B110097,C1B110098,C1B110099,C1B110100,C1B110101,C1B110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/stimson-rebukes-antifascist-group-giving-out-letter-to-dr-fama.html | STIMSON REBUKES ANTI-FASCIST GROUP; Giving Out Letter to Dr. Fama, Secretary Says Office Won't Be Trumpet for Controversy. BARS OLD WORLD QUARRELS Reply Looks to Their End by Assimilation of Citizens--Dr. Fama Charges Misjudging. State Department's Letter. This Country's Attitude. Misunderstood," Dr. Fama Says. | True | Special to The New York Times. | C1B110096,C1B110097,C1B110098,C1B110099,C1B110100,C1B110101,C1B110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/independents-set-art-show-record-society-holds-large-attendance-a.html | INDEPENDENTS SET ART SHOW RECORD; Society Holds Large Attendance a Sufficient Answer to Critics Among Conservatives. EXHIBITION ENDS TONIGHT Many of the Canvases Are to Be Hung Elsewhere----Seventeen Paintings Sold. | True | | C1B110096,C1B110097,C1B110098,C1B110099,C1B110100,C1B110101,C1B110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/returning-from-newfoundland.html | Returning From Newfoundland. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/a-correction.html | A Correction. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/saratoga-events-draw-turf-stars-jamestown-and-epithet-among-the-90.html | SARATOGA EVENTS DRAW TURF STARS; Jamestown and Epithet Among the 90 Entries for The Travers, 3-Year-Old Race.57 LISTED FOR ALABAMARisque, Baba Kenny and Blind Lane Included With Those Eligiblefor Filly Test. Mate Also Is Eligible. Star Fillies Nominated. | True | By Bryan Field. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/todays-programs-in-citys-churches-palm-sunday-sermons-to-be.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Palm Sunday Sermons to Be Preached Throughout the City, With Many Special Services. CONFIRMATIONS TO BE HELD Lenten Oratorios, Cantatas and Pageants Are Also Scheduled in Observance of the Day. Baptist. Christian Science. Congregational. Jewish. Lutheran. Methodist Episcopal. Moravian. Presbyterian. Protestant Episcopal. Roman Catholic. Reformed. Unitarian. Miscellaneous. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/no-pomp-at-burial-of-timothy-healy-only-relatives-and-friends-at.html | NO POMP AT BURIAL OF TIMOTHY HEALY; Only Relatives and Friends at Statesman's Funeral--Notables Throng Mass. | True | Special Cable to THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/northwest-states-face-hard-problem-reapportionment-which-in-their.html | NORTHWEST STATES FACE HARD PROBLEM; Reapportionment, Which in Their Cases Means Loss, Worries Three Legislatures. DAKOTAS HAVE SOLVED IT But Minnesota's Governor Calls for Action--Wisconsin and Iowa Proceeding Slowly. Minnesota Situation Acute. May Go to Courts. | True | By Charles B. Cheney Editorial Correspondence, The New York Times | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/lame-ducks-get-little-two-in-wisconsin-appointed-to-minor-posts.html | LAME DUCKS GET LITTLE; Two in Wisconsin Appointed to Minor Posts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/louisvilles-bank-emergencies-ended-federal-renting-agent.html | LOUISVILLE'S BANK EMERGENCIES ENDED; FEDERAL RENTING AGENT | True | By Robert E. Dundon. Editorial Correspondence, the New York Timeswide World Photo. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/party-chiefs-fight-farm-act-repeal-proposed-by-reed-watson-fess-and.html | PARTY CHIEFS FIGHT FARM ACT REPEAL PROPOSED BY REED; Watson, Fess and McNary Join in Defense of Federal Board as Only Available Agency. BOARD UPHOLDS ITS COURSE Replying on Treasury Deficit, Teague Says Most, if Not All, of Loans Will Be Repaid. WHEAT SURPLUS FOR 1931 Reduction in Acreage Now Put at 3 Per Cent Instead of the 14 Per Cent Forecast Earlier. Fess For Adequate Trial. Frear Replies on "Hand-Outs." PARTY CHIEFS FIGHT FARM ACT REPEAL | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/who-has-the-word-for-it-educators-and-leaders-in-radio-select-names.html | WHO HAS THE WORD FOR IT?; Educators and Leaders in Radio Select Names for Owner of a Television Set to Take the Place of "Listener" Dr. E.F.W. ALEXANDERSON Television Research Engineer. M.H. AYLESWORTH, President, National Broadcasting Company. GEORGE B. CUTTEN, President, Colgate University. H.P. DAVIS, Vice President, Westinghouse Electric and Manufacturing Company. FRANK P. DAY. President, Union College. DR. LEE DE FOREST. DR. A.N. GOLDSMITH. Vice President, Radio Corporation of America. JOHN GRIER HIBBEN, President, Princeton University. J.W. HORTON, General Radio Company. HAROLD A. LAFOUNT, Federal Radio Commissioner. MORRIS METCALF, President, Radio Manufacturers Association. Dr. MICHAEL I. PUPIN. D.E. REPLOGLE, Jenkins Television Corporation. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/work-for-the-blind-to-be-planned.html | Work for the Blind to Be Planned. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/patients-get-venison-feast.html | Patients Get Venison Feast. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/odorless-polecat-is-developed-new-woodpussy-is-stripeless.html | Odorless Polecat Is Developed; New 'Wood-Pussy' Is Stripeless | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/mr-hopkins-and-events-in-fortyninth-street.html | MR. HOPKINS AND EVENTS IN FORTY-NINTH STREET | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/typhoon-captures-st-johns-feature-beats-lahor-by-two-lengths-in.html | TYPHOON CAPTURES ST. JOHNS FEATURE; Beats Lahor by Two Lengths in Junior League Handicap as Meeting Closes. BELGIAN LASS IS THIRD Icarus Shows Way to London Rock--Doubles Scored by Jockeys Rose, Mattioli. Typhoon Pays $5.60 for $2. Lahor Closes Big Gap. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/1065-work-in-5000-city-south-haven-mich-has-four-industries.html | 1,065 WORK IN 5,000 CITY.; South Haven, Mich., Has Four Industries Employing 800. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/midget-golf-aids-sports-goods.html | Midget Golf Aids Sports Goods. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/in-the-dramatic-mailbag-the-lost-are-found-in-memory-of-a-veteran.html | IN THE DRAMATIC MAILBAG; The Lost Are Found--In Memory of a Veteran Manager--Thoughts on "Miracle" Mr. Goodman Takes Pen In Hand: Ditto Mr. Sturgis. William Frank--In Memoriam. The Guild and "Miracle." The Heckscher Players. | True | PHILIP GOODMAN.DAVID STURGIS.J.R. WILLIAMS.JOHN J. HONIGMANN.M. NELSON. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/student-art-work-to-be-shown-here-25-colleges-museum-schools-and.html | STUDENT ART WORK TO BE SHOWN HERE; 25 Colleges, Museum Schools and Other Institutions to Be Represented in Exhibition. PRIZES TO BE AWARDED Classes Are Oil Painting, Water Color, Sculpture, Textile, Black and White, and Miscellaneous. Prizes Are Offered. Many Taking Part. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/30-seek-numbers-for-outboard-race-apply-to-enter-field-of.html | 30 SEEK NUMBERS FOR OUTBOARD RACE; Apply to Enter Field of Competitors in Atbany-New York Regatta May 9.NEW SPEED MARK CLAIMEDResident of Philippines Cites Recordof 50.108 Miles an Hour WithHis Craft. | True | By James Robbins. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/31-research-grants-aid-social-scholars-total-of-22200-awarded-by.html | 31 RESEARCH GRANTS AID SOCIAL SCHOLARS; Total of $22,200 Awarded by Council to Speed Completion of 'Significant' Studies. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/lauds-restriction-on-output-of-tin-president-of-patino-mines-in.html | LAUDS RESTRICTION ON OUTPUT OF TIN; President of Patino Mines, in Annual Report, Says Pact Will Aid the Industry. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/notes-on-current-magazines.html | Notes on Current Magazines | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/questions-and-answers-variable-factors-make-guarantee-of-stations.html | QUESTIONS AND ANSWERS; Variable Factors Make Guarantee of Station's Coverage An Uncertain Task--Weather Is Important | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/syracuse-rows-in-rain-five-orange-crews-take-sixmile-workout-at.html | SYRACUSE ROWS IN RAIN.; Five Orange Crews Take Six-Mile Workout at Long Branch. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/gandhi-wins-over-hostile-redshirts-delegation-coming-to-protest.html | GANDHI WINS OVER HOSTILE REDSHIRTS; Delegation Coming to Protest Failure to Save Condemned Slayers, Leave Sobbing. LONDON GARB TO BE SCANT Mahatma to Wear Only Loincloth and Sandals and Carry Own Food if Invited to Dine With King. Youth League Opposition Vain. Would Carry Own Food. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/census-taking-in-fortyfifth-street-for-its-miracle-at-verdun-the.html | CENSUS TAKING IN FORTY-FIFTH STREET; For its "Miracle At Verdun," the Guild Goes in Fog Cosmopolitan Casting and Assembles Nineteen Nations. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/along-the-highways-of-finance-wall-street-appraises-reductions-in.html | ALONG THE HIGHWAYS OF FINANCE.; Wall Street Appraises Reductions in Dividends----100 of Them Made This Month----Western Union's Anniversary. The Bright Side. Where the Axe Fell. Anniversary of a "Squeeze." Not Discounted. Western Union's 75th Birthday. Inter-Company Financing $1,800,000,000 of Trust Assets. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/robbers-confession-will-save-innocent-man-from-going-to-prison-for.html | Robber's Confession Will Save Innocent Man From Going to Prison for Twenty Years | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/yale-twelve-tops-alumni-by-4-to-1-varsitys-goals-are-tallied-by.html | YALE TWELVE TOPS ALUMNI BY 4 TO 1; Varsity's Goals Are Tallied by Bollard, Gaston, Baker and Weber. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/williams-college-dance-large-attendance-at-entertainment-for.html | WILLIAMS COLLEGE DANCE.; Large Attendance at Entertainment for Benefit of Red Cross. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/short-length-radio-waves-found-stimulating-as-a-cup-of-coffee.html | SHORT LENGTH RADIO WAVES FOUND STIMULATING AS A CUP OF COFFEE | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/bolivar-s-romero-is-host.html | Bolivar S. Romero Is Host. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/building-increase-in-queens-borough-recent-acreage-deals-by.html | BUILDING INCREASE IN QUEENS BOROUGH; Recent Acreage Deals by Developers Indicate Renewed Home Demand. INDIVIDUAL BUYING LARGE Realty President Estimates Expenditure Exceeds $2,000,000 forPlots This Year. Cutting Up Old Farms. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/treasure-hunt-on-acropolis-achaeologists-hope-new-ruins-will-be.html | TREASURE HUNT ON ACROPOLIS; Achaeologists Hope New Ruins Will Be Found On Slopes of Hill The Statue of Athena. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/bigamist-hanged-in-absentia.html | Bigamist Hanged in Absentia. | True | Special Correspondance, THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/unlisted-stocks-in-small-demand-prices-decline-in-trading-over-the.html | UNLISTED STOCKS IN SMALL DEMAND; Prices Decline in Trading Over the Counter----Bank Shares Off With Others. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/army-body-rejects-57th-street-bridge-holds-clearance-inadequate-in.html | ARMY BODY REJECTS 57TH STREET BRIDGE; Holds Clearance Inadequate in Plan--Demands 175 Feet at Pierhead for 200 in Centre. MORE OBJECTIONS FILED Gen. Brown Awaits Rebuttal Before Advising Hurley on Project Involving B.&O. Entry . Conflicting Views Expressed Here. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/finds-racial-mixture-no-bar-to-mentality-hawaiian-expert-says.html | FINDS RACIAL MIXTURE NO BAR TO MENTALITY; Hawaiian Expert Says Children of Mixed Blood Show High Degree of Intelligence. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/challenge-cue-tests-carded-next-month-lee-to-oppose-deoro-at-the.html | CHALLENGE CUE TESTS CARDED NEXT MONTH; Lee to Oppose DeOro at the Elks Club for 3-Cushion Laurels-- Cole to Face Yellin. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/listeningin-easter-sunday-programs-radios-early-bird-the-red-star.html | LISTENING-IN; Easter Sunday Programs. Radio's Early Bird. The Red Star at KDKA. Washington Is Pleased. | True | By Orrin E. Dunlap Jr. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/indoor-meet-title-to-107th-infantry-tallies-51-points-and-captures.html | INDOOR MEET TITLE TO 107TH INFANTRY; Tallies 51 Points and Captures Military League Crown-- Takes Haskell Trophy. 102D ENGINEERS SECOND Defending Champions Score 34 Points--More Than 300 Compete in 106th infantry Armory. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/grote-goes-to-bow-on-varsity-at-penn-rowed-on-freshman-crew-last.html | GROTE GOES TO BOW ON VARSITY AT PENN; Rowed on Freshman Crew Last Year--Earnhart Gets No. 2 Position. First Freshman Crew Wins. Varsity Lightweights First. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/cancer-institute-aides-to-hold-sale-this-week.html | CANCER INSTITUTE AIDES TO HOLD SALE THIS WEEK | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/notes-from-overseas-an-unpublished-tchaikovsky-quartetsoviet.html | NOTES FROM OVERSEAS; An Unpublished Tchaikovsky Quartet Soviet Revision of Opera | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/rosa-guy-to-trot-in-stakes.html | Rosa Guy to Trot in Stakes. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/nyac-defeats-penn-ac-at-traps-triumphs-in-first-of-two-intercity.html | N.Y.A.C. DEFEATS PENN A.C. AT TRAPS; Triumphs in First of Two Intercity Team Matches by 490-476.LEWIS HAS PERFECT SCORE Leads Victors With Card of 100—Winged-Foot Shooters Also WinTwo Other Events. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/140-police-guard-rally-of-500-reds-in-harlem-join-march-as-the-mass.html | 140 POLICE GUARD RALLY OF 500 REDS IN HARLEM; Join March as the Mass Meeting Parades Two Miles to Hear Communist Oratory. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/benefit-program-at-bowie-track-tomorrow-will-open-eastern-racing.html | Benefit Program at Bowie Track Tomorrow Will Open Eastern Racing Season; SOME OF THE LEADING HORSES WHICH ARE IN TRAINING AT BELMONT PARK. | True | By Bryan Field.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/russia-will-join-grain-quota-study-but-soviet-delegate-at-rome.html | RUSSIA WILL JOIN GRAIN QUOTA STUDY; But Soviet Delegate at Rome Parley Says Acceptance Depends on Allotments. ALSO FOR STABLE PRICES Moscow Flatly Rejects Any Move for Acreage Cuts--Plan Offered by Hungary. NEW MARKETS ARE URGED Canadian and Other Delegates Deny Overproduction in World in Which Many Are Hungry. Quota Plan Is Suggested. Canadian Denies Overproduction. Would Stabilize Prices. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/106-dual-matches-won-by-princeton-winter-sports-teams-bowed-in.html | 106 DUAL MATCHES WON BY PRINCETON; Winter Sports Teams Bowed in Seventy Meets--Season's Percentage .602. 3 INDIVIDUALS STARRED Claggett Excelled in Gymnastics, Carey in Basketball and Moles in Swimming. Moles Unbeaten in Specialty. Beaten Twice in League. Fencers Turned Back Yale. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/increasing-demand-is-reported-for-brooklyn-factory-space.html | Increasing Demand Is Reported For Brooklyn Factory Space | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/self-denial-day-brings-110000.html | Self Denial Day" Brings $110,000. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/equity-gets-charges-in-williams-case-the-new-yorkers-accuse-actress.html | EQUITY GETS CHARGES IN WILLIAMS CASE; "The New Yorkers" Accuse Actress of Violating Her Contract and Cast Asks Her Replacement. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/paraguayan-cabinet-crisis-solved.html | Paraguayan Cabinet Crisis Solved. | True | Special Cable to THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/estimates-of-unemployment.html | ESTIMATES OF UNEMPLOYMENT. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/berkeleys-star-of-learning.html | BERKELEY'S STAR OF LEARNING. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/hakoah-loses-20-to-soccer-yankees-nilsen-assisted-by-mcnab-scores.html | HAKOAH LOSES, 2-0, TO SOCCER YANKEES; Nilsen, Assisted by McNab, Scores Both Goals in Second Half. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/art-that-is-now-being-shown-in-various-new-york-galleries-sculpture.html | ART THAT IS NOW BEING SHOWN IN VARIOUS NEW YORK GALLERIES; SCULPTURE | True | By Ruth Green Harris. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/science-academy-to-honor-pershing.html | Science Academy to Honor Pershing | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/manhattan-al-holds-run-today.html | Manhattan A.L. Holds Run Today. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/science-measures-the-weather-by-many-ingenious-methods-measuring.html | SCIENCE MEASURES THE WEATHER BY MANY INGENIOUS METHODS; MEASURING THE REFLECTION OF SNOW | True | By C. Fitzhugh Talman. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/waldron-in-cue-tourney-will-defend-english-billiard-crown-in-play.html | WALDRON IN CUE TOURNEY.; Will Defend English Billiard Crown in Play Starting Tomorrow. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/sees-upward-turn-in-home-building-fuller-co-president-warns-against.html | SEES UPWARD TURN IN HOME BUILDING; Fuller & Co. President Warns Against Too Roseate Views of Construction Activity. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/gain-for-americans-seen-in-sugar-curb-gross-for-their-companies-in.html | GAIN FOR AMERICANS SEEN IN SUGAR CURB; Gross for Their Companies in Cuba is Expected to Rise $6,000,000 This Year. QUOTA REDUCED ONE-THIRD Estimates Place the Restricted Production by This Group at 12,628,886 Bags. Price Increases Predicted. Table of Comparisons. Babst Criticizes the Plan. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/poreda-to-oppose-risko-tomorrow-jersey-city-fighter-will-meet.html | POREDA TO OPPOSE RISKO TOMORROW; Jersey City Fighter Will Meet Cleveland Veteran in Feature Bout at Garden. BANOVIC-OLIN ALSO TO BOX Shows at St. Nicholas Arena, New Lenox Club, Jamaica Arena Also Listed for Tomorrow. | True | By James P. Dawson. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/the-types-are-numerous-the-sailor-the-turban-the-watteau-and-wider.html | THE TYPES ARE NUMEROUS; The Sailor, the Turban, the Watteau and Wider Brim Hat Among Those in Favor The Coiffure Problem Types of Sailors As to Trimmings | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/activities-of-musicians-cincinnati-festival-programsmetropolitan.html | ACTIVITIES OF MUSICIANS; Cincinnati Festival Programs--Metropolitan PostSeason Tour--Friends of Music Plans for Next Year NEW QUARTER-TONE MUSIC. | True | Times Wide World Photo. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/tells-of-killing-six-with-an-axe-in-1912-convict-in-detroit.html | TELLS OF KILLING SIX WITH AN AXE IN 1912; Convict, in Detroit Confession, Says He Was Paid--Eight Were Found Dead in Villisco, Iowa. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/the-american-composer.html | THE AMERICAN COMPOSER | True | E.B. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/excerpts-from-letters-moving-against-billboards-an-odd-redouble-a.html | EXCERPTS FROM LETTERS; Moving Against Billboards. An Odd Redouble. A System on Trial. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/golf-leads-at-pinehurst-north-and-south-tournament-for-women-in.html | GOLF LEADS AT PINEHURST; North and South Tournament for women In Week's Varied Sports Program AT SOUTHERN PINES. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/subway-builders-sue-over-wage-rise-seven-contractors-fight-city.html | SUBWAY BUILDERS SUE OVER WAGE RISE; Seven Contractors Fight City Ruling Giving Form-Makers Carpenters' Pay. WORK IS CALLED UNSKILLED Berry Is Ordered to Submit Data on Which Order for a Scale of $12 a Day Was Based. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/final-justice-to-haydns-remains.html | FINAL JUSTICE TO HAYDN'S REMAINS | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/1400-critics-serve-yale-play-workshop-audience-selected-by-baker.html | 1,400 CRITICS SERVE YALE PLAY WORKSHOP; Audience Selected by Baker Attends Private Productions Regularly and Writes Views. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/hugh-knox-weds-in-west-bride-of-late-senators-son-is-dorothy-knight.html | HUGH KNOX WEDS IN WEST.; Bride of Late Senator's Son is Dorothy Knight of Ithaca, N. Y. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/reich-may-resist-our-stand-on-union-contends-that-most-favored.html | REICH MAY RESIST OUR STAND ON UNION; Contends That Most Favored Nation Policy Does Not Extend to Austro-German Pact.BORAH BACKS THE ACCORDBelieves It Would Aid Whole World and May Support It inSenate. Might Come Up in Senate. We Attended Conference. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/tries-to-break-will-in-4000000-estate-cousin-of-mrs-george-fales.html | TRIES TO BREAK WILL IN $4,000,000 ESTATE; Cousin of Mrs. George Fales Baker Says She Was Unduly Influenced by Newark Heir. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/china-city-of-lamas-fears-its-end-is-near-a-prayer-wheel-at-jehol.html | CHINA CITY OF LAMAS FEARS ITS END IS NEAR; A PRAYER WHEEL AT JEHOL | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/harvard-is-victor-at-lacrosse-8-to-1-crimson-triumphs-over-boston.html | HARVARD IS VICTOR AT LACROSSE, 8 TO 1; Crimson Triumphs Over Boston Club in Exhibition Game of Cambridge. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/office-systems-in-demand-record-equipment-gains-but-losses-are.html | OFFICE SYSTEMS IN DEMAND; Record Equipment Gains, but Losses Are Suffered in Other Lines. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/last-colony-dance-of-season-given-several-dinners-precede.html | LAST COLONY DANCE OF SEASON GIVEN; Several Dinners Precede Entertainment for FutureDebutantes.AMY ASPEGREN IS HONOREDParties Given Also for Jessie Leonard, Susan Cutler, Gertrude Low; and Mary B. Mixsell. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/bridge-to-queens-at-86th-st-urged-ea-macdougall-backs-plan-to.html | BRIDGE TO QUEENS AT 86TH ST. URGED; E.A. MacDougall Backs Plan to Anticipate Future Industrial Traffic.OTHER CROSSINGS SPEEDED Saturation Point on QueensboroSpan May Be Reached Within Five or Six Years. Sees Saturation in Six Years. Only Temporary Relief Seen. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/benefit-for-greenwich-house-patrons-of-music-school-arrange-to-aid.html | BENEFIT FOR GREENWICH HOUSE; Patrons of Music School Arrange to Aid Work Through Matinee at the Metropolitan | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/strictly-dishonorable-in-london.html | STRICTLY DISHONORABLE" IN LONDON | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/explorer-bitten-by-alligator-on-matto-grosso-hunting-trip.html | Explorer Bitten by Alligator On Matto Grosso Hunting Trip | True | Wireless to THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/novel-cooperative-home-for-doctors-new-east-side-cooperative.html | NOVEL COOPERATIVE HOME FOR DOCTORS; NEW EAST SIDE COOPERATIVE | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/argentina-raises-her-trade-balance-amount-in-her-favor-is-5913000-a.html | ARGENTINA RAISES HER TRADE BALANCE; Amount in Her Favor is $5,913,000 at End of First TwoMonths of 1931.WAS ADVERSE A YEAR AGOHigh Gold Exports in Same Period Lift Paper Peso From 28.8Cents to 34.8. | True | Special Cable to THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/porto-rico-makes-jan-6-a-holiday.html | Porto Rico Makes Jan. 6 a Holiday. | True | Wireless to THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/finds-cousin-dying-father-is-shot-by-son-newark-boy-17-who-is.html | FINDS COUSIN DYING, FATHER IS SHOT BY SON; Newark Boy, 17, Who is Believed to Be Slayer of Relative, Fires at Parent and Flees. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/archbishops-visit-to-palestine-upheld-greek-orthodox-head-sees-no.html | ARCHBISHOP'S VISIT TO PALESTINE UPHELD; Greek Orthodox Head Sees No Reason for Catholic Protest on Canterbury Prelate. | True | Special Cable to THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/projection-jottings-warner-oland-as-chan-againhoward-hughes.html | PROJECTION JOTTINGS; Warner Oland as Chan Again--Howard Hughes's Aviation Comedy--Other Items | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/two-prisoners-of-war-in-germany.html | Two Prisoners of War in Germany | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/mishap-again-halts-dons-speedboat-test-failure-of-water-system.html | MISHAP AGAIN HALTS DON'S SPEEDBOAT TEST; Failure of Water System Causes Aluminum Parts of His Craft to Melt. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/2000-paris-police-aid-dreyfus-play-camelots-du-roi-fail-in-an.html | 2,000 PARIS POLICE AID DREYFUS PLAY; Camelots du Roi Fail in an Attempt to Break Up the Show Again. | True | Special Cable to THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/the-native-character-as-american-writers-have-interpreted-it.html | The Native Character as American Writers Have Interpreted It; Constance Rourke's Brilliant Cultural Study Is an Interpretation of What Americans have Thought Themselves to Be American Humor | True | By R.l. Duffus | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/in-praise-of-barrie-sentimentality-as-a-harmless-foible-whether-the.html | IN PRAISE OF BARRIE; Sentimentality as a Harmless Foible-- Whether "The Admirable Crichton" Is Social Philosophy or Comedy | True | By J. Brooks Atkinson. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/research-grants-go-to-50-scholars-council-of-learned-societies.html | RESEARCH GRANTS GO TO 50 SCHOLARS; Council of Learned Societies Allots $60,000, for Study of the Humanities. WIDE RANGE OF SUBJECTS Pavements of Ancient Rome, Oriental Despots and African NativeMusic Are Included. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/wf-johnson-dead-editorial-writer-had-been-on-the-former-new-york.html | W.F. JOHNSON DEAD; EDITORIAL WRITER; Had Been on the Former New York Tribune's Staff for the Last Fifty Years. AN AUTHOR AND LECTURER Wrote Much on Foreign and Diplomatic Subjects--Was of EarlyColonial Stock. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/asks-aid-for-art-pupils-league-seeks-members-in-drive-to-increase.html | ASKS AID FOR ART PUPILS; League Seeks Members in Drive to Increase Scholarships. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/benefit-to-hoover-by-cruise-evident-relaxing-on-battleship-during.html | BENEFIT TO HOOVER BY CRUISE EVIDENT; Relaxing on Battleship During Day, He Appears Rested and in Good Health. MAY REACH PORT BY NOON Train Will Take Him From Old Point Comfort to Get Back to Washington Tasks Tomorrow. | True | By Richard V. Oulahan. Wireless To the New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/new-york-city-again-faces-a-state-legislative-inquiry-for-the.html | NEW YORK CITY AGAIN FACES A STATE LEGISLATIVE INQUIRY; For the Fourth Time in Forty Years and the Third Under the Greater City Its Government Is to Be Overhauled. The Gathering of Evidence. Report of the Committee. Corruption "Higher Up." Testimony of the "Boss." Fire Department Also. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/coaches-endorse-basketball-code-national-body-decides-against.html | COACHES ENDORSE BASKETBALL CODE; National Body Decides Against Recommending Changes in Present Game. BLOCKING CAUSES DEBATE Rules Committee to Be Asked to Furnish Diagrams on Blocking for Officials' Use. More Blocking in Mid-West. Majority Want Tip-off. | True | By Arthur J. Daley.times Wide World Photo. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/nanking-athletic-plant-costing-2000000-to-house-chinese-national.html | Nanking Athletic Plant Costing $2,000,000 To House Chinese National Meet In October | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/antitrust-changes-in-administration-opinion-crystallizing-in-favor.html | ANTI-TRUST CHANGES IN ADMINISTRATION; Opinion Crystallizing in Favor of Such Treatment Rather Than Law Revision. MEASURE TO BE AMENDED Mr. Butler Explains Bar Committee Will Alter Draft----May Shift Proof to Attorney General. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/australia-still-is-the-home-of-worlds-largest-nuggets-other-gold.html | AUSTRALIA STILL IS THE HOME OF WORLD'S LARGEST NUGGETS; Other Gold Fields Continue to Be Outdistanced in the Output of Precious Metal Found in Lumps | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/predicts-our-entry-into-world-league-col-breckenridge-former-war-of.html | PREDICTS OUR ENTRY INTO WORLD LEAGUE; Col. Breckenridge, Former War Official, Says "Plunge" Will Come Despite Delay. COLLEGE DELEGATES MEET Model Assembly of Nations Debates at Princeton on Disarmament and European Issues. Continuity Committee Named. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/the-dance-two-germans-success-and-influence-of-kreutzberg-and.html | THE DANCE: TWO GERMANS; Success and Influence of Kreutzberg and Georgi--A Busy Month in Propect A Too Strenuous Schedule. An Increasing Success | True | By John Martin. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/plan-bible-school-season-22-protestant-denominations-unite-for.html | PLAN BIBLE SCHOOL SEASON; 22 Protestant Denominations Unite for Summer Training. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/golf-honor-roll-for-1931-issued-no-metropolitan-player-listed-at.html | GOLF HONOR ROLL FOR 1931 ISSUED; No Metropolitan Player Listed at Scratch for First Time in Almost a Decade. VOIGT HANDICAPPED AT 1 Sahares Ranking With Homans, McCarthy, Sweetser--Tolley Among Four at 2. Planned to Spur Golfers. Noted Record at Merion. Travers Included in List. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/new-envoy-of-panama-to-arrive-here-today-dr-arias-is-accompanied-by.html | NEW ENVOY OF PANAMA TO ARRIVE HERE TODAY; Dr. Arias Is Accompanied by Family-- Europa and the Berlin Also to Dock. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/large-carnivals-taking-shape-pageant-in-halton-endowments-event-to.html | LARGE CARNIVALS TAKING SHAPE; Pageant in Halton Endowment's Event to Depict Stories of Famous Lovers--Judson Plans | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/they-say-american-fundamentals-business-as-a-game-fields-for.html | THEY SAY--; AMERICAN FUNDAMENTALS. BUSINESS AS A GAME. FIELDS FOR NOVELISTS. GOVERNMENT A RACKET INDIA'S HAND LOOMS. BUILDING CITIZENSHIP. THE UNEXERCISED VOTE. | True | By Dr. Nicholas Murray Butler, | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/harvey-will-attack-tammany-if-it-tries-cleanup-in-queens-prepared.html | HARVEY WILL ATTACK TAMMANY IF IT TRIES CLEAN-UP IN QUEENS; Prepared to Accuse Higgins if Bureau Investigation is Begun as a "Smoke Screen."BASTRESS DEPOSITS SIFTEDCrain Orders Hunt for Hidden Accounts--Shake-Up Likelyin Markets Department.2 MORE OF VICE SQUAD OUTSeabury Counsel Acts to Get GrandJury Minutes of Prosecutor'sInquiry Into Rackets. Call Higgins's Acts Illegal. Markets Bureau Faces Shake-up. HARVEY WILL FIGHT TAMMANY CLEAN-UP Clark Acts in Racket Inquiry. Seeks Aid of Untermyer. $300 Gift From a Bishop. Discredit Reports on Smith. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/adjusting-borders-in-latin-america-some-progress-in-settling-their.html | ADJUSTING BORDERS IN LATIN AMERICA; Some Progress in Settling Their Disputes is Being Made by Various Countries. MANY OF LONG STANDING Washington is Interested in Claims of Nicaragua and Colombia to Islands in Caribbean. | True | By C.h. Calhoun. Wireless To the New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/wesleyan-lists-8-games-omits-columbia-to-play-small-college-elevens.html | WESLEYAN LISTS 8 GAMES.; Omits Columbia to Play Small College Elevens in 1932. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/cocoa-exchange-to-move.html | Cocoa Exchange to Move. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/louisiana-sells-5000000-of-4-bonds-to-banking-group-in-new-york-at.html | Louisiana Sells $5,000,000 of 4 % Bonds To Banking Group in New York at 100.05 | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/fads-and-fancies-for-the-gardener-this-year-he-is-keen-for.html | FADS AND FANCIES FOR THE GARDENER; This Year He Is Keen for Rockeries and Lilies, and Often His Flowers Are Symbolic of Many Strange Lands FAD AND FANCY FOR GARDENS Rockeries and Lilies Are in Fashion This Year And Flowers Symbolic of Strange Lands | True | By L.h. Robbinsphoto From J. Horave McFarlandphoto From George H. van Anda.photo From J. Horace McFarland.PHOTO From J. Horace McFarland. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/george-w-morgan-dies-at-hot-springs-new-york-lawyer-and-former.html | GEORGE W. MORGAN DIES AT HOT SPRINGS; New York Lawyer and Former Elections Chief Stricken After Golfing. BANKING LAW HIS FIELD Attracted Attention as Aide of W.T. Jerome in the District Attorney's Office. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/north-carolina-bars-easier-divorce-plan-bill-to-shorten-separation.html | NORTH CAROLINA BARS EASIER DIVORCE PLAN; Bill to Shorten Separation Period Fails to Pass----No Race Track for Asheville. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/home-buying-at-laurelton.html | Home Buying at Laurelton. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/six-family-courts-proposed-for-city-assemblyman-moffat-would-take.html | SIX FAMILY COURTS PROPOSED FOR CITY; Assemblyman Moffat Would Take Them Out of Magistrates' System in New Bill.CRIME STIGMA ABOLISHEDJudges Would Have Power to Decree Behavior and GiveChildren to the Wife. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/navys-marksmen-take-title-meet-score-1382-points-to-capture-middle.html | NAVY'S MARKSMEN TAKE TITLE MEET; Score 1,382 Points to Capture Middle Atlantic Small Bore Rifle Crown. GEORGE WASHINGTON NEXT Barr Tallies 281 Points to Win Individual Honors, With Harper, 280, Second. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/golf-at-augusta.html | GOLF AT AUGUSTA | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/yonkers-high-five-takes-state-title-beats-oswego-3418-in-class-a.html | YONKERS HIGH FIVE TAKES STATE TITLE; Beats Oswego, 34-18, in Class A Final--Cornwall Captures Class B Crown. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/roger-casement-destinys-victim-an-unusual-biography-by-denis-gwynn.html | Roger Casement, Destiny's Victim; An Unusual Biography by Denis Gwynn of the Ulster Irishman Whom Britain Executed as a Traitor | True | By P.w. Wilson | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/start-kindergarten-for-gypsies.html | Start Kindergarten for Gypsies. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/to-trace-aid-to-science-army-and-navy-men-to-tell-of-their-work-at.html | TO TRACE AID TO SCIENCE.; Army and Navy Men to Tell of Their Work at Dinner Thursday. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/six-track-records-broken-at-houston-four-individual-and-two-team.html | SIX TRACK RECORDS BROKEN AT HOUSTON; Four Individual and Two Team Marks Lowered in Rice Institute Relays. RHEA STARS IN SHOT PUT Hass Cuts Two-tenths of Second From Bracey's Time of 0:9.8 in 100. Walter Wins With Sprint. Betters High Jump Mark. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/sees-job-insurance-as-best-stabilizer-dr-wolman-however-believes.html | SEES JOB INSURANCE AS BEST STABILIZER; Dr. Wolman, However, Believes Each Industry Should Care for Own Workers. URGES LAWS BY STATES Would Furnish "Laboratory Value" of Varying Plans----Chicago Fund Remains Solvent. Prefers Handling by States. Spent $1,000,000 Last Year. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/miami-to-keep-panamerican-day-celebration-to-be-featured-by-parade.html | MIAMI TO KEEP PAN-AMERICAN DAY; Celebration to Be Featured by Parade of School Children in Dress of Latin-American Nations FLOWER SHOW PLANS. AT ST. PETERSBURG. DE LAND PROGRAM. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/by-radio-from-paris.html | BY Radio From Paris | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/the-paris-sports-mode-couturiers-favor-divided-skirts-sweaters.html | THE PARIS SPORTS MODE; Couturiers Favor Divided Skirts, Sweaters, Cardigans--Spectator Clothes Colorful Smart Tweed Outfits | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/new-training-for-the-arts-and-crafts-masters-and-students-of.html | NEW TRAINING FOR THE ARTS AND CRAFTS; Masters and Students of Cranbrook Show the Type of Work They Are Doing PERSIAN ART FOR INTERIORS Near Eastern Patterns, Adapted to Modern Uses, Are Shown at Brooklyn Museum | True | By Walter Rendell Storeyphoto From J.w. Hughesphoto From Richard Averill Smith | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/german-boxing-champion-wins.html | German Boxing Champion Wins. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/isaac-m-wise-extolled-his-americanism-is-praised-at-hebrew-union.html | ISAAC M. WISE EXTOLLED.; His Americanism Is Praised at Hebrew Union Founder's Day. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/kansas-needs-12000-for-butter.html | Kansas Needs $12,000 for Butter. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/7-brooklyn-homes-sold-vandeveer-gardens-houses-offered-in.html | 7 BROOKLYN HOMES SOLD.; Vandeveer Gardens Houses Offered in Liquidation. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/officials-to-discuss-commerce.html | Officials to Discuss Commerce. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/mack-navin-evans-among-those-mentioned-for-new-president-of-the.html | Mack, Navin, Evans Among Those Mentioned For New President of the American League | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/monarchists-lodge-protest-on-union-austrians-hand-memorandum-on.html | MONARCHISTS LODGE PROTEST ON UNION; Austrians Hand Memorandum on Customs Move to Envoys of Britain, Italy and Hungary. MUCH SILENT OPPOSITION Semi-Clerical Circles Do Not Favor Accord--Hungarian Notable Bids Budapest Join Union. Seipel's Opposition Seen. Scores French Policy. | True | By John MacCormac. Special Cable To the New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/naval-planes-show-power-in-war-game-defending-fleet-must-have-air.html | NAVAL PLANES SHOW POWER IN WAR GAME; Defending Fleet Must Have Air Force Equal to That of Attackers, It Is Found. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/pictures-of-the-rescue-of-the-victims-of-the-viking-disaster.html | PICTURES OF THE RESCUE OF THE VICTIMS OF THE VIKING DISASTER. | True | Times Wide World Photo.Times Wide World Photo. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/canada-increases-output-of-pig-iron-february-production-10-more.html | CANADA INCREASES OUTPUT OF PIG IRON; February Production 10% More Than in January---- Greatest Gain Since 1929. MINING COMPANIES REPORT Noranda Announces Increase of $925,500 in Gross Income---- Kirkland Lake's Figures. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/will-mark-parents-day--40000-pupils-will-take-part-in-park-program.html | WILL MARK PARENTS' DAY.; 40,000 Pupils Will Take Part in Park Program May 10. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/sports-today.html | Sports Today | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Short Selling or Liquidation? Railroad Dividend Meetings. The April 1 Turnover in Funds. Loose Comparisons. Steel and Copper News. Management Trust Mortality. Double Liability. The Weekly Movement of Gold. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/cotton-ends-weak-as-securities-fall-prices-are-pulled-down-in-late.html | COTTON ENDS WEAK AS SECURITIES FALL; Prices Are Pulled Down in Late Trading After Having Held Gains Most of Sessions LOSSES ARE 3 TO 4 POINTS China's Tariff Helps Weaving by Natives and Increases Demand for Staple Erom United States. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/yale-will-dedicate-new-library-april-11-sterling-memorial-building.html | YALE WILL DEDICATE NEW LIBRARY APRIL 11; Sterling Memorial Building Has Cost $7,000,000 and Seats 2,000 Student Readers. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/new-chamber-music-in-paris.html | NEW CHAMBER MUSIC IN PARIS | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/speed-up-program-for-albany-finale-legislators-planning-to-adjourn.html | SPEED UP PROGRAM FOR ALBANY FINALE; Legislators, Planning to Adjourn April 10 or 11, Find Major Problems Still Unsettled. TO DEBATE APPORTIONMENT Macy Is Said to Be Pressing for Bill Agreeable to Roosevelt-- Transit Question Remains. Fight Expected on Transit Bill. To Pass Job Insurance Bill. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/cubs-beats-missions-125-hornsbys-homer-longest-ever-hit-in-park.html | CUBS BEATS MISSIONS, 12-5.; Hornsby's Homer, Longest Ever Hit in Park, Close to 400 Feet. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/new-england-a-big-buyer-its-purchasing-power-found-well-above-the.html | NEW ENGLAND A BIG BUYER,; Its Purchasing Power Found Well Above the National Average. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/acreage-in-brisk-demand-tracts-and-farms-in-new-york-and.html | ACREAGE IN BRISK DEMAND.; Tracts and Farms in New York and Connecticut Change Hands. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/optimists-streak-ended-by-yale-trio-class-a-champions-undefeated.html | OPTIMISTS' STREAK ENDED BY YALE TRIO; Class A Champions, Undefeated Since 1928, Bow inPolo Tourney, 10 -8 .HUN SCHOOL ANNEXES TITLE Beats Lawrenceville in Interscholastic Final-- WestPoint Officers Win. Guest Plays at No. 2. Yale on Par With Best. OPTIMISTS LOSE TO YALE POLOISTS | True | By Robert F. Kelley. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/costly-funerals-of-old-china.html | COSTLY FUNERALS OF OLD CHINA | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/new-rochelle-realty-brokers-plan-ban-on-for-sale-signs.html | New Rochelle Realty Brokers Plan Ban on "For Sale" Signs | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/mulrooney-ousts-2-more-vice-police-mcfarland-and-lewis-are.html | MULROONEY OUSTS 2 MORE VICE POLICE; McFarland and Lewis Are Dismissed for Refusal to Answer Seabury Queries.TAX EVADERS ARE SOUGHT Twenty Members of Department investigated by Federal Agents-- Referee's Report Due Soon. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/radio-in-florida.html | RADIO IN FLORIDA. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/xrays-of-skeleton-give-clues-to-doctors-of-lack-of-proper.html | X-Rays of Skeleton Give Clues to Doctors Of Lack of Proper Development of Children | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/shoots-herself-after-tiff-with-youth.html | Shoots Herself After Tiff With Youth | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/english-three-choirs-festival.html | ENGLISH THREE CHOIRS FESTIVAL | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/caviar-and-homespun-brought-by-the-caravan.html | Caviar and Homespun Brought by the Caravan | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/textile-mills-active-amoskeag-company-receives-large-order-and.html | TEXTILE MILLS ACTIVE.; Amoskeag Company Receives Large Order and Others Add Workers. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/ohios-legislature-dodges-party-test-in-three-months-assembly-has.html | OHIO'S LEGISLATURE DODGES PARTY TEST; In Three Months Assembly Has Enacted No Laws Sponsored by Either Side. TAX PLAN MAIN BUSINESS Outcome of Non-Partisan Action on That Matter May Influence the Next Campaign. Not Without Reason. Taxes the Big Issue. | True | By N.p. Howard. Editorial Correspondence, the New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/on-the.html | ON THE | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/in-the-hub-of-the-city-police-machine-criminals-studio.html | IN THE HUB OF THE CITY POLICE MACHINE; CRIMINALS' STUDIO. | True | By Russell Owenphoto From Times Wide World. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/wafd-urges-boycott-of-polls-in-egypt-premier-determined-to-hold.html | WAFD URGES BOYCOTT OF POLLS IN EGYPT; Premier, Determined to Hold Elections, Retaliates by BanningParty Meetings. | True | Special Cable to THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/rowland-annexes-jamaica-bay-shoot-wins-high-scratch-cup-after-two.html | ROWLAND ANNEXES JAMAICA BAY SHOOT; Wins High Scratch Cup After Two Shoot-Offs at Traps of Bergen Beach Club. WATTS SCORES AT MINEOLA Tops Field of Twenty With Score of 49--Dr. Houlihan is High Gun at Pelham Bay. Coshing Wins Mineola Shoot-Off. Miss Elliott Handicap Victor. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/home-building-in-brooklyn-active-1294-homes-were-erected-last-year.html | Home Building in Brooklyn Active; 1,294 Homes Were Erected Last Year | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/old-canteen-club-to-have-ball.html | OLD CANTEEN CLUB TO HAVE BALL | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/weils-views-on-film-music.html | WEIL'S VIEWS ON FILM MUSIC | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/many-rentals-radburn.html | Many Rentals Radburn. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/splendor-for-dogs.html | SPLENDOR FOR DOGS. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/maeterlinck-buys-casino-at-nice-poets-new-estate-has-templelike.html | MAETERLINCK BUYS CASINO AT NICE; Poet's New Estate Has TempleLike Edifices, Churches anda Vast Hall. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/to-curb-university-noisemakers.html | To Curb University Noise-Makers. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/chaplin-in-england-a-quaint-little-man-chaplins-tramp-in-the-old.html | CHAPLIN IN ENGLAND; A Quaint Little Man. Chaplin's Tramp. In the Old Days. The Darling of the World." The Clown Laughs. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/asks-to-lease-railway-argentine-company-hands-proposal-to.html | ASKS TO LEASE RAILWAY.; Argentine Company Hands Proposal to Provincial Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/rochester-student-rise-indicated.html | Rochester Student Rise Indicated. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/penn-nine-leaves-on-southern-trip-tuseday-two-games-with-north.html | Penn Nine Leaves on Southern Trip Tuseday; Two Games With North Carolina to Open Tour | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/teachers-licensed-for-service-in-the-summer-elementary-schools.html | Teachers Licensed for Service in the Summer Elementary Schools | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/tariff-pact-brings-unity-in-germany-defiance-of-allies-takes-wind.html | TARIFF PACT BRINGS UNITY IN GERMANY; Defiance of Allies Takes Wind Out of Sails of Extreme Nationalist Leaders. HUGENBERG CLAIMS IDEA Berlin Grows More Confident That Scheme Will at Least Spread Through Southeastern Europe. Firm With Former Enemies. Defied Allies at Rapallo. Another Union 100 Years Ago. Harmony of Interests. | True | By Kendall Foss. Special Cable To the New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/british-heir-in-sao-paulo-30000-cheer-prince-of-wales-and-brother.html | BRITISH HEIR IN SAO PAULO; 30,000 Cheer Prince of Wales and Brother on Arrival. | True | Special Cable to THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/sees-task-of-press-and-diplomat-akin-dr-malbran-at-dinner-of.html | SEES TASK OF PRESS AND DIPLOMAT AKIN; Dr. Malbran at Dinner of Foreign Correspondents Stresses Need for Cooperation.TELLS OF RUSH FOR NEWS Envoys Work Speed by Demands, He Declares----Praises Newspapers Here and in Argentina. Pressure Also on Diplomats. Praises Serious Press Here. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/kalman-carries-on.html | Kalman Carries On | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/staten-island-plot-resold.html | Staten Island Plot Resold. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/artist-is-visited-by-spanish-king-alfonso-attends-an-informal.html | ARTIST IS VISITED BY SPANISH KING; Alfonso Attends an Informal Reception at Jose Maria Sert's Paris Studio. | True | By May Birkhead. Wireless To the New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/hasselmans-honored-at-dinner.html | Hasselmans Honored at Dinner. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/pershing-kept-busy-by-barrage-of-mail-letters-by-the-thousand-pour.html | PERSHING KEPT BUSY BY BARRAGE OF MAIL; Letters by the Thousand Pour in on the General, Every One of Which He Reads. ALL WILL BE ANSWERED Praise Comes From High Officers, Ex-Doughboys, War Mothers and Foreigners. QUEER INCIDENTS RELATED Quartermasters' Aide Tells Him of Infants' Night Shirts Forwarded in War Supplies. Letter From His Aged Teacher. From a Japanese Admirer. Reads Story to Grandchildren. Old Sergeant Gets an Answer. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/sees-nation-meeting-problem-of-greater-traffic-demands-motor.html | SEES NATION MEETING PROBLEM OF GREATER TRAFFIC DEMANDS; Motor Executive Disputes Statement That Value of Automobile in Transportation Is on Decline--Improvement Noted Billions of Miles. Attacking the Problem. | True | By Lee J. Eastman, President, Automobile Merchants' Association of New York. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/50000-bail-for-bankers-philadelphia-depositors-assail-two-held-in.html | $50,000 BAIL FOR BANKERS.; Philadelphia Depositors Assail Two Held in Fraud. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/mrarliss-in-hamilton.html | MR. ARLISS IN "HAMILTON" | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/air-law-academy-adds-leading-jurists-from-many-countries-to-its.html | AIR LAW ACADEMY ADDS LEADING JURISTS FROM MANY COUNTRIES TO ITS COUNCIL | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/camp-directors-close-session.html | Camp Directors Close Session. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/six-dry-raiders-are-injured-by-explosion-as-still-or-bomb-wrecks.html | Six Dry Raiders Are Injured by Explosion As Still or Bomb Wrecks Trenton House | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/plans-and-forecasts-philharmonicsymphony-orchestra-to-give-three.html | PLANS AND FORECASTS; Philharmonic-Symphony Orchestra to Give Three Little Known Classics--Foreign Notes | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/miscellaneous-brief-reviews-in-the-congo-coolidge-and-others-casual.html | Miscellaneous Brief Reviews; In the Congo Coolidge and Others Casual Wanderings Books in Brief Review Around the Atlantic Modern Femininity Guiding the Child | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/buses-hit-railroads-in-kansas.html | Buses Hit Railroads in Kansas. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/aid-for-home-relief-unit-benefit-by-miss-skinner.html | AID FOR HOME; Relief Unit Benefit By Miss Skinner | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/montefiore-hospital-graduates-39-nurses-scholarships-and-honors-are.html | MONTEFIORE HOSPITAL GRADUATES 39 NURSES; Scholarships and Honors Are Awarded to Three--Miss M.W. Roberts, Editor, Addresses Class. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/epstein-raises-a-new-british-art-storm-his-latest-statue-assailed.html | EPSTEIN RAISES A NEW BRITISH ART STORM; His Latest Statue, Assailed by Critics, Has Few Defenders but Finds a Buyer Power Not Prettiness." One Critic's View. Work Scarcely Academic. PERIQUE TOBACCO. | True | By Edward Alden Jewell. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/ban-johnson-is-dead-began-world-series-organizer-and-first-head-of.html | BAN JOHNSON IS DEAD; BEGAN WORLD SERIES; Organizer and First Head of the American League Succumbs After Long Illness. LED FIGHT AGAINST LANDIS Clashes Followed Often After Commissioner Took Office-- A Baseball Pioneer. Refused to Permit Amputation. Many Tributes Arrive. Ruled With Iron Hand. BAN JOHNSON DIES; MADE WORLD SERIES Met Comiskey, Reds' Manager. Game in Chaotic State. Declined Salary Due Him. GAVE MUCH TO GAME. Leader of Idea for Modern Massive Stadia. McCARTHY VOICES SORROW. Yankees' Manager Says Johnson Will Be Missed Greatly. DEATHS SHOCK COMISKEY. Wires His Condolences to Widows of Johnson and Bernard. ROBINSON PAYS TRIBUTE. Says Johnson Was a Fighter to the End. | True | Special to The New York Times.Times Wide World Photo. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/plan-game-preserve-at-royal-chateau-french-huntsmen-suggest-using.html | PLAN GAME PRESERVE AT ROYAL CHATEAU; French Huntsmen Suggest Using Chambord Originally Built by Francis I. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/athletics-get-respite.html | Athletics Get Respite. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/in-the-classroom-and-on-the-campus-kitchen-machinery-and-our-social.html | In the Classroom and On the Campus; Kitchen Machinery and Our Social Problems, Commissioner Cooper Holds, Call for Modernization of Domestic Science Courses. Education in Prisons. Our Universities Defended. | True | By Eunice Barnard. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/museum-here-gets-goulds-art-works-harvard-and-tiffany-institute.html | MUSEUM HERE GETS GOULD'S ART WORKS; Harvard and Tiffany Institute Also Named in Bequests That Total $1,000,000. TRUST FUND FOR NEPHEW Col. Barnes Principal Legates of Lawyer, While Other Relatives and Friends Are to Receive Cash. Half-Million Trust Fund Left. 13 Get $10,000 Bequests. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/count-bethlen-snubs-a-budding-journalist-hungarian-premier-tells.html | COUNT BETHLEN SNUBS A BUDDING JOURNALIST; Hungarian Premier Tells Beauty Queen to Learn to Ask Her Own Questions. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/sails-for-jobless-survey-jj-leary-jr-on-federal-assignmentleviathan.html | SAILS FOR JOBLESS SURVEY.; J.J. Leary Jr. on Federal Assignment---- Leviathan Takes 569. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/manhattan-vaudeville.html | MANHATTAN VAUDEVILLE | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/grape-concentrates-if-the-home-wine-drive-succeeds-a-600000000.html | GRAPE CONCENTRATES; If the Home Wine Drive Succeeds, a $600,000,000 Industry Will Be Stabilized With High Profit Opposing Views. Legal Obstacles Ahead. | True | By Duncan Aikman. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/helen-thomass-story-of-a-beautiful-illusion.html | Helen Thomas's Story of a Beautiful Illusion | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/bobby-jones-carries-on-bobbys-hair-cut-golf-enthusiasts-joness.html | BOBBY JONES CARRIES ON; Bobby's Hair Cut. Golf Enthusiasts. Jones's Charity Games. At Agua Caliente. | True | By O.b. Keeler. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/folk-dances-at-the-white-house-eggrolling-nation-will-share-them.html | Folk Dances at the White House Egg-Rolling; Nation Will Share Them Through Broadcast | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/commission-suit-on-flushing-plot-main-street-site-was-bought-by.html | COMMISSION SUIT ON FLUSHING PLOT; Main Street Site Was Bought by National City Bank for Branch Office. BROKER DEMANDS $18,000 Halleran Agency Asserts it Was Retained to Submit Available banking Localities. Another Broker Substituted. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/to-atlantic-city-for-easter-roads-to-popular-coast-resorts-now-open.html | TO ATLANTIC CITY FOR EASTER; Roads to Popular Coast Resorts Now Open and in Good Condition`.----Many Join Annual Spring Pilgrimage of Motorists On the Way. An Alternate Route. Forests Road Funds for 1932. New Map of New Brunswick. Maine Rushes Building. Burlington-Bristol Bridge. Bridge Tolls Reduced. Staggering Business Hours. County Highways Mapped. | True | By Leon A. Dickinson. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/girl-hit-by-subway-train-frances-oliver-writer-run-down-in-station.html | GIRL HIT BY SUBWAY TRAIN.; Frances Oliver, Writer, Run Down in Station, in Critical Condition. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/divining-rod-for-rescues-experiments-show-possibility-of-locating.html | DIVINING ROD FOR RESCUES.; Experiments Show Possibility of Locating Avalanche Victims. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/money.html | MONEY. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/news-of-markets-in-paris-and-berlin-french-bourse-prices-advance.html | NEWS OF MARKETS IN PARIS AND BERLIN; French Bourse Prices Advance, Although the Usual Saturday Dullness Prevails. RENTES CONTINUE STEADY German Session Liveliest of the Week, Due Mainly to Re-entrance of Banks. Gains Registered in Berlin. Paris Closing Prices. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/swarthmore-is-beaten-loses-to-mount-washington-at-lacrosse-by-9-to.html | SWARTHMORE IS BEATEN; Loses to Mount Washington at Lacrosse by 9 to 2 Count. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/two-french-studies-of-baudelaire.html | Two French Studies Of Baudelaire | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/straus-memorial-granite-fountain-design-for-monument-at-head-of.html | STRAUS MEMORIAL GRANITE FOUNTAIN; Design for Monument at Head of Sunken Plaza in Washington Has Been Approved.FACES COMMERCE BUILDINIG Balustrade Above Reflecting PoolWill Contain Sculpture of Headof Oscar S. Straus. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/eight-yachts-speed-down-gulf-of-mexico-in-race-from-st-petersburg.html | Eight Yachts Speed Down Gulf of Mexico In Race From St. Petersburg to Havana | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/glover-warns-air-lines-says-passenger-services-must-expand-to-hold.html | GLOVER WARNS AIR LINES.; Says Passenger Services Must Expand to Hold Mail Contracts. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/michigan-mermen-take-title-meet-gain-national-collegiate-honors.html | MICHIGAN MERMEN TAKE TITLE MEET; Gain National Collegiate Honors With 28 Points--RutgersSecond, Princeton Third.KOJAC SETS MARK IN 100Thrashes Home First in 0:52 3-5,New Meet Figures--RutgersVictor in Two Relays. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/business-records-bankruptcy-proceedings-assignment-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. ASSIGNMENT. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS LIENS. SATISFIED MECHANICS LIENS. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/colonial-timber-for-fishkill-church.html | Colonial Timber for Fishkill Church | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/schussheim-takes-pingpong-crown-captures-first-national-tourney.html | SCHUSSHEIM TAKES PING-PONG CROWN; Captures First National Tourney Title by Victory Over Svigals in Final. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/preaches-new-art-amid-old-of-rome-facade-of-the-bank-of-england.html | PREACHES NEW ART AMID OLD OF ROME; FACADE OF THE BANK OF ENGLAND. | True | By Arnaldo Cortesi. Wireless To the New York Times.wide World Photo. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/the-microphone-will-present-sokoloff-to-direct-cleveland-symphony.html | THE MICROPHONE WILL PRESENT; Sokoloff to Direct Cleveland Symphony in Palm Sunday Concert --Oratorio Music for Holy Week--Anglin in Radio Drama | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/miss-ballard-wed-to-wjs-phillips-daughter-of-mr-and-mrs-c-w-ballard.html | MISS BALLARD WED TO W.J.S. PHILLIPS; Daughter of Mr. and Mrs. C. W. Ballard Married at Her Uncle's Home. REV. DR. COBB OFFICIATES Bride's Sister, Mrs. Raymond Anthony, Honor Matron----S.V. Phillips His Brother's Best Man. | True | Photo by Ira L. Hill. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/george-herbert-palmer-in-the-evening-of-his-years.html | George Herbert Palmer in the Evening of His Years | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/high-school-press-control-debated-faculty-advisers-differ-in-views.html | HIGH SCHOOL PRESS CONTROL DEBATED; Faculty Advisers Differ in Views as to the Leeway Editors Should Have. JOURNAL'S ROLE THE ISSUE One Side Holds That the Paper Is a School Organ, the Other That It Is a Student Enterprise. The Reason for Control. Paper as a School Organ. Contol by Young Editors. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/trace-bogus-deals-by-the-bank-of-us-investigators-say-at-least-two.html | TRACE BOGUS DEALS BY THE BANK OF U.S.; Investigators Say at Least Two Directors Profited From Dummy Transactions. SUBSIDIARY GOT BIG LOAN $800,000 to Stonepit Enabled it to Buy Real Estate, While its Debt Was Listed as an Asset. Similar to Earlier Charges. Describes the Transaction. Tells of Big Profits. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/union-ousts-communist-chief.html | Union Ousts Communist Chief. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/elections-at-cornell-miss-king-heads-selfgovernment-body-of-women.html | ELECTIONS AT CORNELL.; Miss King Heads Self-Government Body of Women Students. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/offers-a-mail-course-on-headlight-testing.html | OFFERS A MAIL COURSE ON HEADLIGHT TESTING | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/the-russian-looks-at-the-world-a-patient-man-he-hates-change-doubts.html | THE RUSSIAN LOOKS AT THE WORLD; A Patient Man, He Hates Change, Doubts International Ideals, Thinks Mostly About His Next Meal, Envies the Americans, Distrusts Europe and Is Beginning to Rise in Self-Esteem THE RUSSIAN LOOKS AT THE OUTSIDE WORLD Interested Chiefly in Food and Clothing, He Distrusts Change, Doubts International Idealism and Is Rising in Self-Esteem | True | By Walter Duranty | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/strachan-pool-gain-in-squash-racquets-ingram-and-breckinridge-also.html | STRACHAN, POOL GAIN IN SQUASH RACQUETS; Ingram and Breckinridge Also Reach Semi-Final in First Intercollegiate Event. PERMANENT BODY PLANNED Officials Will Meet Today to Organize-- Growth of Sport in Schools Is Cited. Meet Today to Organize. Sport Is Growing Rapidly. STRACHAN, POOLGAIN IN SQUASH RACQUETS Win by Crushing Margins. Ingram Plays Two Matches. | True | By Allison Danzig.times Wide World Photo. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/to-trace-ancient-science-chicago-exhibits-planned-by-research.html | TO TRACE ANCIENT SCIENCE.; Chicago Exhibits Planned by Research Council Group. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/municipal-loan-chicago-park-district.html | MUNICIPAL LOAN.; Chicago Park District. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/coal-mine-operator-issues-his-own-money-wara-notes-in-germany-based.html | COAL MINE OPERATOR ISSUES HIS OWN MONEY; 'Wara' Notes in Germany Based on Value of Production for Given Period. | True | Wireless to THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/dr-aw-catlin-dies-oldest-physician-here-was-of-third-generation-of.html | DR. A.W. CATLIN DIES; OLDEST PHYSICIAN HERE; Was of Third Generation of Family to Attend Yale---- GrandfatherWas Friend of Washington. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/penn-state-nine-to-open.html | Penn State Nine to Open. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/the-weeks-outstanding-broadcasts.html | THE WEEK'S OUTSTANDING BROADCASTS | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/footnotes-on-a-weeks-headliners-tough-on-house-petsthis-spring.html | FOOTNOTES ON A WEEK'S HEADLINERS; TOUGH ON HOUSE PETS- -THIS SPRING CLEANING | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/meets-cut-in-gasoline-price.html | Meets Cut in Gasoline Price. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/woman-financier-sentenced-in-paris-twoyear-term-and-520-fine.html | WOMAN FINANCIER SENTENCED IN PARIS; Two-Year Term and $520 Fine Imposed on Mme. Hanau for Gazette du Franc Frauds. HUSBAND GETS 18 MONTHS Attorney for Paper Fined--Head of Venture Now Editing New Weekly Devoted to Her Vindication. | True | Special Cable to THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/harvard-trio-wins-in-title-tourney-turns-back-west-point-team-in-in.html | HARVARD TRIO WINS IN TITLE TOURNEY; Turns Back West Point Team in Intercollegiate Play by l0 to 4 . GOVERNORS ISLAN SCORES Essex Troop and Allenhurst Also Triumph in National Championship Contests. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/acme-wheelmen-ride-today.html | Acme Wheelmen Ride Today. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/swedens-huge-garage.html | SWEDEN'S HUGE GARAGE. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/red-planes-anger-finland-moscow-will-hear-protest-because-of.html | RED PLANES ANGER FINLAND; Moscow Will Hear Protest Because of Incursion by Four Machines. | True | Special Cable to THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/predicts-schools-aid-in-keeping-prosperity-view-of-education-in.html | PREDICTS SCHOOLS' AID IN KEEPING PROSPERITY; View of Education in 1960 Also Pictures Vocational System as Economic Factor. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/argentinas-davis-cup-team-sweeps-paraguay-series-50.html | Argentina's Davis Cup Team Sweeps Paraguay Series, 5-0 | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/world-pays-homage-to-arnold-bennett-tributes-from-afar-pour-into.html | WORLD PAYS HOMAGE TO ARNOLD BENNETT; Tributes From Afar Pour Into London Flat----William Lyon Phelps Mourns the Loss. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/welldigger-has-narrow-escape.html | Well-Digger Has Narrow Escape. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/westchester-show-home-exhibition-in-may-will-stimulate-realty.html | WESTCHESTER SHOW.; Home Exhibition in May Will Stimulate Realty Demand. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/applause-hissing-and-opera.html | APPLAUSE, HISSING AND OPERA | True | EDWIN SIMMONS. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/the-citys-playgrounds-often-impromptu.html | THE CITY'S PLAYGROUNDS OFTEN IMPROMPTU | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/plans-bank-edifice-with-glass-walls-architect-considers-clear.html | PLANS BANK EDIFICE WITH GLASS WALLS; Architect Considers Clear Vision of Interior Will Minimize Hold-Ups. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/miss-sachs-takes-us-tennis-crown-unseeded-20yearoldplayer-seats.html | MISS SACHS TAKES U.S. TENNIS CROWN; Unseeded 20-Year-Old--Player Seats Miss Palfrey in Stunning Upset. TRIUMPHS BY 6-3 AND 7-5 Loser Gains 2 Other National Titles, Taking Doubles With Mrs. Wightman. SCORES IN MIXED EVENT Captures Championship, Paired With Rice, in Indoor Play at Longwood Club. Triumph in Straight Sets. First Set to Miss Sachs. Miss Sachs Rallies. MISS SACHS TAKES U.S. TENNIS CROWN | True | Special to The New York Times.Times Wide World Photo. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/victorian-days-and-now-by-a-victorian-the-dowager-lady-leconfield.html | VICTORIAN DAYS AND NOW: BY A VICTORIAN; The Dowager Lady Leconfield Defends English Life of The Last Century Against the Charge of Dullness VICTORIAN DAYS AND TODAY The Dowager Lady Leconfield Defends the English Life of the Last Century | True | By the Dowager Lady Leconfield London. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/eva-la-gallienne-to-close-may-9.html | Eva La Gallienne to Close May 9. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/storm-jameson-completes-her-trilogy.html | Storm Jameson Completes Her Trilogy | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/the-coliseum-changes.html | THE COLISEUM CHANGES. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/australian-bonds-end-week-with-loss-fail-to-recover-despite-the.html | AUSTRALIAN BONDS END WEEK WITH LOSS; Fail to Recover Despite the Assurance of Payment Hereby New South Wales.LEGAL SAFEGUARDS CITED Wall Street Believes Backing of Commonwealth Will Prevent Default by State. Point to State Agreement. Peruvian Bonds Lowest. AUSTRALIAN BONDS END WEEK LOWER LISTED BONDS GO LOWER. Australian Issues Strong as London Plans to Prevent Default. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/billingsley-case-is-still-open.html | Billingsley Case is Still Open. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/that-insolent-conqueror-cortez-mr-robinsons-biography-of-the.html | That Insolent Conqueror, Cortez; Mr. Robinson's Biography of the Audacious Spaniard Who Rode Rough-Shod Over Mexico Is Written With Zest and Animation | True | By T.r. Ybarra | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/yacht-of-38-feet-in-ocean-contest-stephenss-yawl-dorade-to-be.html | YACHT OF 38 FEET IN OCEAN CONTEST; Stephens's Yawl Dorade to Be Entered in Race From Newport to Plymouth. | True | By James Robbins. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/shoffner-stars-on-mound-allows-louisville-three-hits-to-give.html | SHOFFNER STARS ON MOUND; Allows Louisville Three Hits to Give Cleveland 6-2 Victory. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/princeton-jayvees-score-at-lacrosse-open-season-by-defeating-the.html | PRINCETON JAYVEES SCORE AT LACROSSE; Open Season by Defeating the Penn A.C. by 3-1--Victors Lead at Half, 2-0. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/article-13-no-title.html | Article 13 -- No Title | True | (Carlo Edwards.) | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/geneva-unruffled-by-teutonic-deal-opinion-held-in-some-quarters.html | GENEVA UNRUFFLED BY TEUTONIC DEAL; Opinion Held in Some Quarters That Austro-German Custom Union Will Aid Pan-Europe. DELAY IS FORESEEN ANYHOW Experts Figure It Will Take at Least Two Years for Vienna and Berlin to Settle Details. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/footlights-across-the-channel.html | FOOTLIGHTS ACROSS THE CHANNEL | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/navy-boxing-schedule-set-six-dual-matches-are-scheduled-for-next.html | NAVY BOXING SCHEDULE SET; Six Dual Matches Are Scheduled for Next Season. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/clergy-fight-shibe-in-ball-park-move-philadelphia-and-new-jersey.html | CLERGY FIGHT SHIBE IN BALL PARK MOVE; Philadelphia and New Jersey Groups Would Bar Sunday Games From Camden. FREE SITE OFFERED CLUB Pensauken Syndicate Ready to Provide Grounds and Stadium for Athletics on "Reasonable Lease." | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/financial-markets-stocks-decline-sharply-again-in-heavy.html | FINANCIAL MARKETS; Stocks Decline Sharply Again in Heavy Trading----Grains Also Easier. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/family-may-pool-prize-of-866360-woods-and-relatives-ask-advise-of.html | FAMILY MAY POOL PRIZE OF $866,360; Woods and Relatives Ask Advise of Financiers on Their Grand National Winnings. WOMEN ANXIOUS TO PLUNGE Buffalo Police Make an Arrest in Campaign to Halt Sales of Sweepstakes Tickets. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/george-o-watson-banker-is-dead-president-of-the-liberty-national-in.html | GEORGE O. WATSON, BANKER, IS DEAD; President of the Liberty National in Washington--Head of Stock Exchange. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/weekly-business-index-moves-up-slightly-though-all-but-power-series.html | Weekly Business Index Moves Up Slightly, Though All but Power Series Were Lower | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/german-theologian-to-lecture.html | German Theologian to Lecture. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/pictures-for-week-ending-april-4.html | Pictures for Week Ending April 4 | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/alibi-in-murder-case-disputed-by-3-more-court-attendant-brother-of.html | ALIBI IN MURDER CASE DISPUTED BY 3 MORE; Court Attendant, Brother of Man Held in Killing, Was Not in Sick Bed, Witnesses Say. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/asks-cabinet-office-for-foreign-trade-committee-of-state-chamber.html | ASKS CABINET OFFICE FOR FOREIGN TRADE; Committee of State Chamber Holds Department Could Stabilize Commerce. NEED FOR BALANCE CITED Report Declares Coordination of Imports With Exports Should Aid Industrial Development. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/white-meets-bishop-calls-him-unfair-says-dr-manning-refuses-to-sign.html | WHITE MEETS BISHOP, CALLS HIM UNFAIR; Says Dr. Manning Refuses to Sign Statement Approving of His Daughter's Marriage. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/rainbow-ball-groups-at-work-plans-for-annual-dance-and.html | RAINBOW BALL GROUPS AT WORK.; Plans for Annual Dance and Entertainment, to Be Held on April 18, Are Being Perfected | True | Photo by Gabor Eder.photo By Jay Te Winburn.photo By New York Times Studio. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/90-men-in-squad-at-navy-davis-among-new-candidates-to-report-for.html | 90 MEN IN SQUAD AT NAVY.; Davis Among New Candidates to Report for Football Drill. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/misses-van-wiewall-defeat-misses-orcuttwattles-2-up.html | Misses Van Wie-Wall Defeat Misses Orcutt-Wattles, 2 Up | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/programs-of-the-week-parsifal-on-good-fridaybeethovens-fourth.html | PROGRAMS OF THE WEEK; "Parsifal" on Good Friday--Beethoven's Fourth Symphony--Recitalists Metropolitan Opera. BREVITIES FROM ABROAD. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/railroad-earnings-long-island-canadian-pacific.html | RAILROAD EARNINGS.; Long Island. Canadian Pacific. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/new-jersey-homes-sold.html | New Jersey Homes Sold. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/warns-against-russia-german-engineer-tells-fellows-to-take-own.html | WARNS AGAINST RUSSIA.; German Engineer Tells Fellows to Take Own Supplies. | True | Wireless to THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/guild-plans-a-party.html | GUILD PLANS A PARTY | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/decision-affects-foreclosure-sales-recent-supreme-court-opinion.html | DECISION AFFECTS FORECLOSURE SALES; Recent Supreme Court Opinion Reveals Inconsistency, Says Dorville S. Coe. MUST USE FEDERAL COURTS Title Official Considers Legality of Actions In Former Years Is Seriously Menaced. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/ten-years-of-building-krauss-firm-has-sold-1700-homes-in-many.html | TEN YEARS OF BUILDING.; Krauss Firm Has Sold 1,700 Homes in Many Queens Localities. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/the-master-touch-is-urged-on-youth-ease-of-accomplishment-says.html | THE MASTER TOUCH IS URGED ON YOUTH; Ease of Accomplishment, Says Professor Phillips, Is the Prize Education Offers. Sign of the Master. Purpose of a University. | True | By Ulrich B. Phillips. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/sites-in-queens-conveyed-apartment-houses-planned-in-jamaica-and.html | SITES IN QUEENS CONVEYED.; Apartment Houses Planned in Jamaica and Long Island City. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/changes-among-banks-authorized-by-state-safe-deposit-company-will.html | CHANGES AMONG BANKS AUTHORIZED BY STATE; Safe Deposit Company Will Open Sixty-two Branches----Trust Company to Start Three. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/hyde-to-head-4h-contest-judges.html | Hyde to Head 4-H Contest Judges. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/personnel-study-issued-course-prepared-to-aid-contingents-employed.html | PERSONNEL STUDY ISSUED.; Course Prepared to Aid "Contingents" Employed by Stores. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/four-mat-titles-to-oklahoma-aggies-van-bebber-and-caldwell-among.html | FOUR MAT TITLES TO OKLAHOMA AGGIES; Van Bebber and Caldwell Among Westerners to Score in College Tourney. PEARCE, McGUIRK TRIUMPH Engel of Lehigh Only Easterner to Survive in Final at Providence. RILEY ALSO IS A VICTOR Takes Heavyweight Encounter in Impressive Style--Cole and Doyle Likewise Win. Champions Keep Laurels. Pearce Is Hard Pressed OKLAHOMA AGGIES TAKE FOUR TITLES Pearce Goes to Extra Periods. Changs in Rules Approved. | True | By Kingsley Childs. Special To the New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/malaria-cure-sought-in-panama-monkeys-university-of-chicago.html | MALARIA CURE SOUGHT IN PANAMA MONKEYS; University of Chicago Professor Conducting Experiments at Gorgas Laboratory. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/lines-for-the-scrapbooks-the-incessantly-aged-mr-bohnenthree.html | LINES FOR THE SCRAPBOOKS; The Incessantly Aged Mr. Bohnen--Three Sisters Who Croon and Admit It | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/bl-worden-dies-cutlerhammer-head-president-of-manufacturing-company.html | B.L. WORDEN DIES; CUTLER-HAMMER HEAD; President of Manufacturing Company Succumbs of Age of 60 inWest Orange (N.J.) Home. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/control-of-power-sought-elements-of-confiscation-seen-in-costa.html | CONTROL OF POWER SOUGHT; Elements of Confiscation Seen in Costa Rican Plan. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/white-sulphur-riding-parties-and-other-sports-occupy-colony.html | WHITE SULPHUR; Riding Parties and Other Sports Occupy Colony | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/library-on-operettas-is-gift-to-college-students-at-hunter-preserve.html | LIBRARY ON OPERETTAS IS GIFT TO COLLEGE; Students at Hunter Preserve Gilbert and Sullivan Lore Usedin Productions. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/hempstead-home-group-builder-erecting-75-dwellings-on-large-plots.html | HEMPSTEAD HOME GROUP.; Builder Erecting 75 Dwellings on Large Plots. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/25000-join-nationwide-radio-music-class-4000-enrolling-daily-for.html | 25,000 Join Nation-Wide Radio Music Class; 4,000 Enrolling Daily for Piano Lessons; TEACHING OF MUSIC ON RADIO IS BEGUN | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/prof-wedepohl-artist-dies-at-68-new-yorker-native-of-germany-a.html | PROF. WEDEPOHL, ARTIST, DIES AT 68; New Yorker, Native of Germany, a Painter of BothLandscapes and Portraits.NOTABLES SAT FOR HIM Among Them the Last Two GermanEmperors——Artist Pursued Calling in Many Countries. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/cox-beats-turnesa-to-win-northsouth-triumphs-in-9hole-playoff-36-to.html | COX BEATS TURNESA TO WIN NORTH-SOUTH; Triumphs in 9-Hole Play-Off, 36 to 37, After Tying at 288 for 72 Holes. SINKS BIRDIE FOR TITLE Brooklyn Golfer's 3 on Last Green Gives Him First Important Crown. TWO TIED FOR THIRD PLACE Cruickshank and Burke Finish With 289 in Open Tourney at Pinehurst. Title Decided on Thirteenth. Shared Victory at Miami. Fails on Final Holes. Sinks 7-Footer to Tie. NORTH-SOUTH OPEN CAPTURED BY COX Macfarlane Misses Chance. Leaders Divide Purses. | True | Special to The New York Times.Times Wide World Photo. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/farm-forestry-returns-minnesota-farmer-reaps-big-gains-from-his.html | FARM FORESTRY RETURNS.; Minnesota Farmer Reaps Big Gains From His Woodland. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/harvard-upholds-business-training-a-symbol-of-the-business.html | HARVARD UPHOLDS BUSINESS TRAINING; A SYMBOL OF THE BUSINESS PROFESSION. | True | By Wallace B. Donham. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/nyualumni-game-is-halted-by-rain-varsity-nine-leads-30-when-contest.html | N.Y.U.-ALUMNI GAME IS HALTED BY RAIN; Varsity Nine Leads, 3-0, When Contest Ends--Symancyk Stars on the Mound. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/rangers-to-start-2d-series-tonight-face-black-hawks-at-chicago-in.html | RANGERS TO START 2D SERIES TONIGHT; Face Black Hawks at Chicago in First Game of SemiFinal Play-Off.VICTOR TO PLAY FOR TITLE Hawks in Good Shape, AlthoughMore Severely Tested Than Rivals Thus Far. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/quebec-looks-for-election-this-year-taschereau-government-however.html | QUEBEC LOOKS FOR ELECTION THIS YEAR; Taschereau Government, However, Is Strong, White Opposition Lacks Leadership. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/tiger-win-in-eleventh-beat-pirates-1110-hit-batsman-forcing-in.html | TIGER WIN IN ELEVENTH.; Beat Pirates, 11-10, Hit Batsman Forcing in Deciding Run. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/nyack-home-of-cape-cod-type.html | Nyack Home of Cape Cod Type. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/exgov-cox-operated-on-is-suffering-from-appendicitis-in-a-miami.html | EX-GOV. COX OPERATED ON.; Is Suffering From Appendicitis in a Miami Beach Hospital. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/princeton-a-crew-beaten-by-b-eight-loses-by-margin-of-nearly-a.html | PRINCETON A CREW BEATEN BY B EIGHT; Loses by Margin of Nearly a Length in Mile and ThreeQuarter Skirmish. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/gandhi-aide-confident-india-will-win-goal-dr-muzumdar-lecturing.html | GANDHI AIDE CONFIDENT INDIA WILL WIN GOAL; Dr. Muzumdar, Lecturing Here, Declares Mahatma in Truce Assured Nation's Victory. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/first-wide-study-of-heart-disease-public-health-service-hopes-to.html | FIRST WIDE STUDY OF HEART DISEASE; Public Health Service Hopes to Learn Why So Many Adults Have It Health Improvement. Exercise and the Heart. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/fun-with-the-victorians.html | FUN WITH THE VICTORIANS. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/predicts-labor-party-in-england-will-fall-liverpool-canon-visiting.html | PREDICTS LABOR PARTY IN ENGLAND WILL FALL; Liverpool Canon, Visiting at Princeton, Says Next Budget Will Cause Defeat. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/new-books-in-the-field-of-art.html | New Books in the Field of Art | True | By Edward Alden Jewell | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/chile-finds-it-easy-to-obtain-capital-american-money-especially-is.html | CHILE FINDS IT EASY TO OBTAIN CAPITAL; American Money Especially Is Seeking Investment in South American Republic. $700,000,000 THERE NOW Most of Our Progress Regarded as at Britain's Expense—Germany a Factor. Our Investment Large. Britain Leads in Some Lines. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/estate-price-put-at-400000.html | Estate Price Put at $400,000. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/two-artillerymen-of-sampigny-are-immortalized-by-pershing.html | TWO ARTILLERYMEN OF SAMPIGNY ARE IMMORTALIZED BY PERSHING; Commander-in-Chief's Story of Their Meeting With President and Mme. Poincare Stirs A.E.F. Memories | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/young-criminal-blames-high-cost-of-pleasure-he-says-wish-for-good.html | YOUNG CRIMINAL BLAMES HIGH COST OF PLEASURE; He Says Wish for "Good Time" Leads to Lawless Quest for Funds-- Jails Full of Youths Cost of Pleasure. The Price of Fun. | True | By Elias Tobenkin. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/rejected-for-low-grades-athlete-rebukes-annapolis.html | Rejected for Low Grades, Athlete Rebukes Annapolis | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/germany-to-renew-air-publicity-fight-dr-curtius-serves-notice-that.html | GERMANY TO RENEW AIR PUBLICITY FIGHT; Dr. Curtius Serves Notice That Civil Aviation Dispute Will Go Before League in May. A SEPARATE TREATY ASKED We Backed Earlier Plea, and Success of New Move is Held toDepend Upon Us. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/china-acts-to-move-foreign-warships-would-expropriate-five-buoys-in.html | CHINA ACTS TO MOVE FOREIGN WARSHIPS; Would Expropriate Five Buoys in Shanghai, but Denies Aim to Oust Vessels. SHIPPING MENACE ALLEGED Nanking Reports New Gains in AntiCommunist Drive--2 Red Leaders Who Took Changsha Offer to Quit. | True | By Hallet Abend. Special Cable To the New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/yale-fencers-lose-to-new-york-ac-beaten-12-to-10-matches-at-new.html | YALE FENCERS LOSE TO NEW YORK A.C.; Beaten, 12 to 10 Matches, at New Haven--Saber Bouts Even, 2 to 2. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/wolf-advances-in-open-squash-us-amateur-champion-wins-easily-from.html | WOLF ADVANCES IN OPEN SQUASH; U.S. Amateur Champion Wins Easily From Sullivan, 15-6, 15-4, 15-8. NORDLIE DEFEATS ELLIOTT Scores 15-11, 15-9, 15-4 Victory at Shelton Club--Reid Also Wins in Third Round. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/general-burguete-displaced-in-spain-alfonso-displeased-by-his.html | GENERAL BURGUETE DISPLACED IN SPAIN; Alfonso Displeased by His Action in Warning AgainstDictatorships.DE UNAMUNO ASSAILS KING Noted Republican Asserts That theMonarch Must Go--PesetaRises Again. The Peseta Improves. | True | Special Cable to THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/final-free-concert-7200-hear-symphony-program-at-metropolitan.html | FINAL FREE CONCERT.; 7,200 Hear Symphony Program at Metropolitan Museum. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/tylers-willow-brook-cleopatra-is-judged-best-in-dog-show-at.html | Tyler's Willow Brook Cleopatra Is Judged Best in Dog Show at Manchester; DOG SHOW HONORS TO TYLER'S ENTRY Willow Brook Cleopatra Is Picked as Best in Event at Manchester, N.H. VICTOR ENGLISH SETTER Decision in Favor of Hunting Dog is Acclaimed--Winner is Splendid Specimen. Is Known for Ability Is Four Years Old. | True | By Vernon van Ness Special To the New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/active-realty-year-for-long-island-sunrise-highway-extension-will.html | ACTIVE REALTY YEAR FOR LONG ISLAND; Sunrise Highway Extension Will Aid Babylon--Population Steadily Upward. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/devotees-can-now-enjoy-apple-a-day-in-lozenge-form.html | Devotees Can Now Enjoy Apple a Day in Lozenge Form | True | Wireless to THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/von-hindenburg-to-rule-puts-curb-on-civil-rights-to-end-political.html | VON HINDENBURG TO RULE; PUTS CURB ON CIVIL RIGHTS TO END POLITICAL VIOLENCE; EMERGENCY DECREE ISSUED Empowers German Police to Ban Speeches, Papers and Gatherings. GROUPS CAN BE DISSOLVED Journals Inciting to Violence to Be Suppressed for Period Up to Six Months. JAIL TERMS ARE PROVIDED Drastic Action Under Article 48 of the Constitution Follows Reichstag Adjournment. Societies Can Be Dissolved. Communists Are Raided. | True | Special Cable to THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/james-e-hows-estate-settled.html | James E. How's Estate Settled. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/lehigh-conquers-liu-at-lacrosse-scorns-onesided-triumph-123-in.html | LEHIGH CONQUERS L.I.U. AT LACROSSE; Scorns One-Sided Triumph, 12-3, in Opening Match of the Campaign. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/sports-of-the-times-looking-up-and-down-the-field-here-and-there.html | Sports of the Times; Looking Up and Down the Field. Here and There. Odds and Ends. | True | By John Kieran. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/oarsmen-at-yale-in-long-practice-crews-travel-upstream-more-than.html | OARSMEN AT YALE IN LONG PRACTICE; Crews Travel Upstream More Than Three Miles--Rain Calms Housatonic. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/here-and-there-life-on-trotskys-olympus-animals-independently-rich.html | HERE AND THERE; Life on Trotsky's Olympus. Animals Independently Rich. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/5-children-perish-in-bus-in-colorado-snowdrift-7-others-die-in.html | 5 CHILDREN PERISH IN BUS IN COLORADO SNOWDRIFT; 7 OTHERS DIE IN MID-WEST; TWENTY-TWO FACED DEATH School Pupils Fought Cold Thirty-Six Hours, Burning Books and Bus Seats. STAGED BOUTS AND GAMES But Had to See Cold Overcome Five, While All Were Stricken by Pneumonia Before Rescue. DRIVER LOST SEEKING AID Rancher Finally Finds Them and Takes Them to Home--Storm In West the Worst in Years. Stalled in Snowdrift. Box to Stave Off Death. 5 CHILDREN PERISH IN COLORADO STORM FREEZING WEATHER IN SOUTH. Dr. Butler Feels 108-Degree Drop in Journey East. From 98 Above to 15 Below. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/liechtenstein-curbs-press.html | Liechtenstein Curbs Press. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/navys-new-fighters-will-be-much-lighter-grace-marks-new-sea-scout.html | NAVY'S NEW FIGHTERS WILL BE MUCH LIGHTER; GRACE MARKS NEW SEA SCOUT FOR GREECE | True | By Hanson W. Baldwin.wide World Photo.underwood & Underwood Photo. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/burke-to-be-tried-for-skelly-killing-michigan-gets-first-claim-on.html | BURKE TO BE TRIED FOR SKELLY KILLING; Michigan Gets First Claim on Gunman for Murder of St. Joseph Policeman. ARMORED CAR TO MOVE HIM Chicago, Which Wants Him, Offers to Augment Guard for Trip From St. Joseph, Mo. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/fund-aids-needy-men.html | FUND AIDS NEEDY MEN. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/banuet-keeps-handball-title-beating-nelson-in-us-final.html | Banuet Keeps Handball Title, Beating Nelson in U.S. Final | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/seven-daughters-and-some-other-works-of-fiction-black-ulysses-the.html | "Seven Daughters" and Some Other Works of Fiction; Black Ulysses The Gods Athirst A Gypsy Romance Tales of the Negro A Novelist's Problems In Dorsetshire The War as Heroics The Sussex Downs Latest Works of Fiction Crinoline Days Walpole's Horror Story Latest Works of Fiction Self-Deceived Dreamer A Salesman's Odyssey The Landed Gentry Latest Works of Fiction Among the Admen Where Men Are Men A Selfish Woman | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/suping-at-the-francais-an-american-girl-relates-her-experiences-at.html | SUPING" AT THE FRANCAIS; An American Girl Relates Her Experiences At the French National Playhouse | True | By Margaret de F. Doty. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/talking-pictures-are-added-to-recreations-of-the-navy-president.html | TALKING PICTURES ARE ADDED TO RECREATIONS OF THE NAVY; President Hoover on the Arizona Hears the First of the Installations on Our Battleships | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/thinks-world-still-runs-member-of-london-office-is-ill-and-doctors.html | THINKS WORLD STILL RUNS.; Member of London Office Is Ill and Doctors Fear to Tell Him. | True | Wireless to THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/100000-including-macdonald-see-scotland-win-at-soccer.html | 100,000, Including MacDonald, See Scotland Win at Soccer | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/teachers-to-give-operetta.html | Teachers to Give Operetta. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/empires-of-trade-held-real-powers-but-prof-laski-thinks-business.html | 'EMPIRES' OF TRADE HELD REAL POWERS; But Prof. Laski Thinks Business Men Unfit for Their Position as Invisible Governors. SEES DEMOCRACIES FAILING Dictatorships, However, Are Worse and a Passing Phase, He Tells Foreign Policy Group. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/borough-hall-sees-trade-expansion-tall-telephone-building-nearing.html | BOROUGH HALL SEES TRADE EXPANSION; Tall Telephone Building Nearing Completion on Willoughby Street. NEW PEARL ST. STRUCTURE Landmarks Doomed on Old Estate Property--Rentals Undergoing Readjustment. Montague Street Activity. BOROUGH HALL SEES TRADE EXPANSION | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/hunt-secret-funds-in-bastress-case-crain-aides-seek-hidden-bank.html | HUNT SECRET FUNDS IN BASTRESS CASE; Crain Aides Seek Hidden Bank Accounts in Name of Accused Building Inspector. NEW CHARGES ARE WEIGHED Hastings Summons Higgins in Move to Learn Whether Other Officials Should Face Bribe Prosecution. Hastings and Higgins to Confer. Grand Jury Acts Tomorrow. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/washington-shrine-saved-state-road-to-avoid-cutting-through-new.html | WASHINGTON SHRINE SAVED.; State Road to Avoid Cutting Through New Castle Landmark. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/prepares-to-study-sun-eclipse-in-1932-british-party-coming-here-in.html | PREPARES TO STUDY SUN ECLIPSE IN 1932; British Party Coming Here in July to View Phenomenon Scheduled for Aug. 31. TOTALITY OF 105 SECONDS Path Sweeps Across Canada and New England----Visitors Plan a Tour of Our Observatories. To Visit Lowell Observatory. Totality at Good Time. | True | By Mary Proctor. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/pens-pistols-and-politics-vigorous-and-lively-film-of-front-page.html | PENS, PISTOLS AND POLITICS; Vigorous and Lively Film of "Front Page" -- Charlie Chan Wins Favor A Dominant Menjou. The Sandwich Man. Charlie Chan Makes Good. Love and a Crook. Bootlegging and Murder. Tabu." The Tragic End. | True | By Mordaunt Hall. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/police-department.html | Police Department. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/champion-los-angeles-womens-swim-team-likely-to-compete-here-in.html | Champion Los Angeles Women's Swim Team Likely to Compete Here in Title Events | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/gasoline-marketed-at-loss-say-oil-men-large-spread-between-retail.html | GASOLINE MARKETED AT LOSS, SAY OIL MEN; Large Spread Between Retail Cost and Refinery Price Fails to Bring Profit. HEAVY OVERHEAD EXPENSE Uneconomic Surplus of Filling Stations Taxes Both Industry and Public, It Is Held. Averages of Prices Compared. Range in Price of Gasoline. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/dr-nadier-to-address-credit-man.html | Dr. Nadier to Address Credit Man. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/new-record-for-savings-gain-400000000-in-state.html | New Record for Savings; Gain $400,000,000 in State | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/a-new-program-for-democracy-norman-thomas-outlines-his-conception.html | A NEW PROGRAM FOR DEMOCRACY; Norman Thomas Outlines His Conception of a Socially Planned State A New Program for Democracy | True | By William MacDonaldphoto By the New York Times Studio. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/food-prices-down-17-in-4-months-weekly-menu-for-family-of-4-that.html | FOOD PRICES DOWN 17 % IN 4 MONTHS; Weekly Menu for Family of 4 That Cost $12.85 in November Can Now Be Had for $10.64. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/mrs-irishs-horse-wins-lo-and-behold-victor-in-show-at-augusta-ga.html | MRS. IRISH'S HORSE WINS.; Lo and Behold Victor in Show at Augusta, Ga. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/a-scholargovernor-dissects-politics-professor-cross-ruler-of.html | A SCHOLAR-GOVERNOR DISSECTS POLITICS; Professor Cross, Ruler of Connecticut, Meets Some of His Favorite Characters in Fiction at the State Capitol A SCHOLAR WHO RULES A STATE Governor Cross Peers Into Political Life | True | By S.j. Woolf | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/sanitary-progress-in-westchester-contract-will-soon-be-let-for.html | SANITARY PROGRESS IN WESTCHESTER; Contract Will Soon Be Let for North Yonkers Sterilization Plant. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/officials-in-russia-deny-forced-labor-they-describe-exiled-kulaks.html | OFFICIALS IN RUSSIA DENY FORCED LABOR; They Describe Exiled Kulaks to American as Colonists for Timber Regions. STATE GIVES ASSISTANCE Government Provides Building Materials, Food and Clothes to Help in New Homes. WOMEN AMONG LABORERS More Than Half of Cutters Are Girls, but All Heavy Loading Is Done by Men. Employment Offered to Kulaks. Stevedores Imported. An Emergency Act. OFFICIALS IN RUSSIA DENY FORCED LABOR Speed Necessary. More Than Half of Cutters Girls. Girl Clerk Joins Laborers. Heat Is Only Luxury. All Join in Singing. | True | By Henry Wales. Special Cable To the Chicago Tribune. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/british-column-rationed-from-air-on-march-from-pfshawar-to-chitral.html | BRITISH COLUMN RATIONED FROM AIR ON MARCH FROM PFSHAWAR TO CHITRAL; NEW SMALL PLANES WILL MARK DETROIT EXHIBIT | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/hamilton-defeats-truro-six-to-gain-allan-cup-finals.html | Hamilton Defeats Truro Six To Gain Allan Cup Finals | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/soviet-backs-italy-on-output-of-grain-joins-in-opposing-limitation.html | SOVIET BACKS ITALY ON OUTPUT OF GRAIN; Joins in Opposing Limitation, but Would Reduce Exports on a Quota Basis. SEES FRANCE FRUSTRATED Moscow Regards German-Austrian Agreement as Blocking Move to Segregate Russia. | True | By Walter Duranty. Wireless To the New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/stock-redemption.html | STOCK REDEMPTION | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/internal-movies-the-latest-threat-to-personal-privacy.html | Internal Movies the Latest Threat to Personal Privacy | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/die-geliebte-stimme-weinbergers-new-work-in-munichlyric-and-concert.html | DIE GELIEBTE STIMME"; Weinberger's New Work in Munich--Lyric And Concert Stage in Berlin | True | By Herbert F. Peyser. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/park-programs-for-children.html | Park Programs for Children. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/baldwin-near-pact-with-beaverbrook-statement-on-reconciliation-and.html | BALDWIN NEAR PACT WITH BEAVERBROOK; Statement on Reconciliation and Partial Settlement of Tory Quarrels Expected. TWO OTHERS LEFT OUTSIDE Churchill and Rothermere Are Not Included in Accord, Aimed at Extension of Empire Tariff. Churchill and Rothermere Out. To Have Moral Effect. Charges Unfair Play With Labor. | True | Special Cable to THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/says-law-schools-over-stress-theory-judge-crane-tells-syracuse.html | SAYS LAW SCHOOLS OVER STRESS THEORY; Judge Crane Tells Syracuse Group Graduates Often Lack Ability to Apply the Law. CRITICIZES 'POOR SPEAKING' Institutions Also Lag in Developing Personality, Asserts Justice of Appeals Court. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/statistical-summary.html | Statistical Summary | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/waging-peace-as-the-nations-wage-war-victory-can-be-won-says-gen.html | WAGING PEACE AS THE NATIONS WAGE WAR; Victory Can Be Won, Says Gen. O'Ryan, if Military Methods Are Followed WAGING SHE WAR FOR PEACE A Soldier's Idea of the Plan of Campaign | True | By John F. O'Ryanfrom A Painting By J. Simont, Courtesy of L'Illustration. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/more-radio-stations-dot-map-of-the-world-united-states-leads-but.html | MORE RADIO STATIONS DOT MAP OF THE WORLD; United States Leads, but Other Nations Are Expanding Their Broadcasting Activity Cuba Ranks Second. WTIC TRAVELS FAR. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/plans-for-world-flight-mechanic-rebuilds-wreck-of-green-flash-for.html | PLANS FOR WORLD FLIGHT.; Mechanic Rebuilds Wreck of Green Flash for Record Attempt. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/scores-more-jailed-in-havana-arms-hunt-official-and-25-students.html | SCORES MORE JAILED IN HAVANA ARMS HUNT; Official and 25 Students Also Arrested--Police Confiscate Large Munitions Cargo. | True | Special Cable to THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/episcopal-clergy-get-pension-rise-minimum-of-1000-in-this-years.html | EPISCOPAL CLERGY GET PENSION RISE; Minimum of $1,000 in This Year's Payments to Increase Outlay by $1,000,000. 1,200 PERSONS TO BENEFIT Trustees Say Wide Support and Efficient Administration of Fund Made Move Possible. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/precious-furs-in-vogue-new-cape-arrangements-of-sable-silver-fox.html | PRECIOUS FURS IN VOGUE; New Cape Arrangements of Sable, Silver Fox Add Interest--The Great White Wave | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/model-apartments-for-forest-hills-from-a-truck-farm-to-a-model-home.html | MODEL APARTMENTS FOR FOREST HILLS; From a Truck Farm to a Model Home Community in Twenty-five Years. REALTY VALUES INCREASE George Meyer Tells of the Trials and Tribulations of the Pioneer Suburban Developer. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/ravels-daphnis-et-chloe.html | RAVEL'S "DAPHNIS ET CHLOE." | True | ALFRED MILLER. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/treasury-receipts-continue-to-slump-gloomy-picture-to-be-shown.html | TREASURY RECEIPTS CONTINUE TO SLUMP; Gloomy Picture to Be Shown Hoover as March Income Is Placed at $335,000,000. PROBLEM IS PERPLEXING No Prospect for Cost Cutting and 1932 Revenue Is Not Expected to Increase. Receipts to be Half 1920's. La Guardia for Beverage Tax. Smoot Sees No Embarrassment. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/sports-spin-a-web-around-the-world-national-games-are-going-out-and.html | SPORTS SPIN A WEB AROUND THE WORLD; National Games Are Going Out and Now International Games Are Coming In SPORTS THAT WEB THE WORLD Games That Were National Rapidly Going Out and International Grames Coming In | True | By John Kieranphoto From Times World.photo From P.& A. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/art-exhibition-at-peekskill-today.html | Art Exhibition at Peekskill Today. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/jersey-of-jamaica-high-school-wins-psal-rifle-title-in-stirring.html | Jersey of Jamaica High School Wins P.S.A.L. Rifle Title in Stirring Final; P.S.A.L. RIFLE TITLE IS WON BY JERSEY Jamaica High Marksman Beats Schilling, a Teammate, Bullseyes Deciding. VICTOR'S MARGIN 22 TO 19 Count Made Necessary After Each Scores 1,220 Points--Third Geos to Demodowitz. Places Six in First Ten. Glaser, Jefferson, Fourth. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/trade-rule-groups-wait-on-commission-great-interest-in-washington.html | TRADE RULE GROUPS WAIT ON COMMISSION; Great Interest in Washington Conference on Tuesday; Action Planned. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/new-york-defeats-princeton-in-rugby-pfann-former-cornell-football.html | NEW YORK DEFEATS PRINCETON IN RUGBY; Pfann, Former Cornell Football Star, Is Outstanding in 9-to-3 Victory. HUBBARD RUNS 75 YARDS Scores for Losers Near End at Innisfail Park--Tigers' Seconds Also Beaten. Cooper Kicks Off for Princeton. McConnell Tackles Pfann. Princeton Goes On the Attack. | True | Times Wide World Photo. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/red-cross-to-hear-hoover-on-relief-he-is-expected-at-the-annual.html | RED CROSS TO HEAR HOOVER ON RELIEF; He Is Expected, at the Annual Meeting, to Amplify Views on Federal Help. NEW STEPS TO BE MAPPED Hundreds of Boys and Girls Also Are to Attend April 13-16 Discussions on Drought Aid. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/new-transit-links-will-aid-brooklyn-subway-and-tunnel-plans-are-due.html | NEW TRANSIT LINKS WILL AID BROOKLYN; Subway and Tunnel Plans Are Due to Foster Population and Business Gains. DEVELOPING NEW SECTIONS Chamber of Commerce Sees Marked Growth for Industrial Areas in Next Decade. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/priest-gets-air-pilots-license.html | Priest Gets Air Pilot's License. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/shows-that-continue.html | SHOWS THAT CONTINUE | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/9000-in-league-test-pupils-of-1300-high-schools-in-contest-for.html | 9,000 IN LEAGUE TEST.; Pupils of 1,300 High Schools in Contest for Prizes. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/george-kelley-on-talkers.html | GEORGE KELLEY ON "TALKERS" | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/boys-wear-policy-changed-producers-swing-from-pricecutting-to-new.html | BOYS' WEAR POLICY CHANGED; Producers Swing From Price-Cutting to New and Unusual Offerings. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/miss-helen-allen-to-wed-bchunt-history-instructor-at-vassar-to.html | MISS HELEN ALLEN TO WED B.C.HUNT; History Instructor at Vassar to Marry Member of Staff of Eliot House, Harvard. THEIR WEDDING IN JUNE Bride-Elect, a Graduate of Goucher, Received Honors From the University of London. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/some-new-films.html | SOME NEW FILMS | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/west-side-corner-in-auction-offering-amsterdam-avenue-house-and.html | WEST SIDE CORNER IN AUCTION OFFERING; Amsterdam Avenue House and Many Brooklyn Parcels to Be Sold by Joseph P. Day. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/bermuda-plans-easter-parade.html | BERMUDA PLANS EASTER PARADE | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/finds-no-corner-in-auburn-stock-state-bureau-of-securities-reports.html | FINDS NO CORNER IN AUBURN STOCK; State Bureau of Securities Reports Nothing to WarrantAction in Market.HELPED BY THE EXCHANGE Assistant Attorney GeneralSays Company's Officials Also Cooperated.PRICE DROPS 13 3/4 POINTS Break Follows Report of Inquiry----Issue, Reported in Ample Supply,Lending Flat. Aid Given in Investigation. Activities of the Exchange. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/court-tennis-title-is-won-by-wright-philadelphian-triumphs-over.html | COURT TENNIS TITLE IS WON BY WRIGHT; Philadelphian Triumphs Over Frazier, 6-1, 2-6, 6-2, 6-3, in National Final. ETCHEBASTER IS VICTOR Pro Champion Turns Back Thompson in Exhibition by Score of 4-6, 6-4, 6-2, 4-6, 6-2. | True | Special to The New York Times.Times Wide World Photo. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/incurable-stupor-routed-by-science-college-of-physicians-visiting.html | 'INCURABLE' STUPOR ROUTED BY SCIENCE; College of Physicians, Visiting Washington, Hear How Strange Mental Disease Was Stopped. SEE MARVELS OF SURGERY Transplanted Heart and DeadAlive Cat Are Viewed atGeorgetown University. REVIVAL OF DEAD 'POSSIBLE' This Can Be Done Up to Six Minutes After Death, Dr. J.Markowitz Asserts. Heart Beats in Glass Case. Mental Stupor Is Routed. Effect of Toxine Studied. Air Alone Keeps Organs Alive. | True | From a Staff Correspondent of The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/here-and-there.html | HERE AND THERE | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/billboard-taxation.html | Billboard Taxation. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/madison-handball-victor-remains-tied-with-abraham-lincoln-high.html | MADISON HANDBALL VICTOR.; Remains Tied With Abraham Lincoln High, Which Also Wins. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/banks-siren-scares-off-midday-bandits-four-flee-as-national-city.html | BANK'S SIREN SCARES OFF MIDDAY BANDITS; Four Flee as National City Teller Sounds Alarm--One Felled by Bag of Nickels. BROADWAY CROWD MENACED Thug Seized Holding Throng at Bay With Pistol--Three Escape After Gun Battle. BANK'S SIREN FOILS MIDDAY HOLD-UP Traffic Man Gives Chase. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/row-over-coed-costume-san-mateo-dean-objects-to-bathtowel-garb-at.html | ROW OVER CO-ED COSTUME.; San Mateo Dean Objects to BathTowel Garb at Show. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/a-pioneer-in-science.html | A Pioneer In Science | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/california-in-midst-of-university-row-local-interests-seek-to.html | CALIFORNIA IN MIDST OF UNIVERSITY ROW; Local Interests Seek to Create Major Institutions Out of Junior Colleges. WANT PART OF STATE FUNDS Educators See Standards Lowered If Legislative Proposal Is Enacted. Glittering Bait" Sought. Seek Funds, Not Education. | True | By Frederick F. Forbes. Editorial Correspondence, The New York Times | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/slayers-of-frey-sign-confessions-both-youths-held-in-oklahoma-for.html | SLAYERS OF FREY SIGN CONFESSIONS; Both Youths, Held in Oklahoma for New York, Indicate Schemnitzer Shot Trooper. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/letters-from-readers-of-the-times-on-topics-in-the-news-tampering.html | Letters From Readers of The Times on Topics in the News; TAMPERING WITH CONSTITUTION SEEN AS DUBIOUS PROCEEDING Document Is Sufficiently Elastic if Supreme Court Will Accept Share of Responsibility SOME YOUNG PEOPLE DRINK But Repeal of Dry Law, It Is Argued, Is No Way to Curb Habit FROM GENERAL HINES ALL IMMIGRANTS NOT IGNORANT FINGERPRINTS NOT INFALLIBLE COMPETITION AND INVENTION VENEZUELA'S INTERNAL AFFAIRS NEVER ANY CONCERN OF OURS Minister Arcaya Takes Issue With Statements In Article by Pedro Merla GAUCHOS EXPERT WITH LASSO Moreover, They Are Fine Horsemen, Although Hard on Their Mounts FUNDS FOR STUDENTS NOT A FEDERAL JOB THAT EXPLAINS IT CONCLUSIONS ECHOED | True | EDWARD ADAMS RICHARDSON.H.WALFORD MARTIN.WILLIAM M. WHERRY.SELENE ASHFORD.JOHN NICHOLAS BEFFEL,EDWARD F. CHANDLER.PEDRO M. ARCAYA,JACQUES SUZANNE,HENRY M. STEGMAN.STEPHEN G. RICH.CONVERSE CLEVELAND.CHARLES HANSEL. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/nye-cites-the-record-of-smith-on-primary-broadcasts-exgovernors.html | NYE CITES THE RECORD OF SMITH ON PRIMARY; Broadcasts Ex-Governor's 1925 Utterance in Reply to Recent Attack on System. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/the-week-in-europe-germany-and-austria-is-it-the-anschluss-new-move.html | THE WEEK IN EUROPE; GERMANY AND AUSTRIA; IS IT THE ANSCHLUSS? New Move by Berlin and Vienna Starts European Political Pot to Boiling. WASHINGTON IS INTERESTED We Are Torn Between Desire to Stay Out and Possible Need of Stepping In. Treaties Bar "Anschluss." Proposes Review By League. Arms Conference Coming. Washington Looks In. | True | By Edwin L. James. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/wd-gaillards-are-hosts.html | W.D. Gaillards Are Hosts. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/france-is-alarmed-at-customs-union-frances-new-american-country.html | FRANCE IS ALARMED AT CUSTOMS UNION; FRANCE'S NEW AMERICAN COUNTRY CLUB. | True | By P.j. Philip. Special Cable To the New York Times.wide World Photo. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/says-knight-blocks-transit-unity-bill-fullen-holds-senate-leaders.html | SAYS KNIGHT BLOCKS TRANSIT UNITY BILL; Fullen Holds Senate Leader's "Vanity" Is Sole Obstacle to Necessary Measure. AMENDMENT FOUGHT HERE Move to Have Mayor Name Only Ten of 19 Directors Opposed as Fatal to the Plan. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/oppose-bill-to-tax-holding-companies-brooklyn-realty-board-asks-for.html | OPPOSE BILL TO TAX HOLDING COMPANIES; Brooklyn Realty Board Asks for Levies Only Against Real Owners. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/harvard-is-beaten-in-rugby-game-76-loses-to-philadelphia-marines-in.html | HARVARD IS BEATEN IN RUGBY GAME, 7-6; Loses to Philadelphia Marines in Informal Match at Cambridge. HUGULEY AND BAUER EXCEL Both Account for All Points Scored --Crimson Jayvees Bow to Boston R.C. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/german-ship-lines-find-pool-helped-lloyds-fast-passenger-liners.html | GERMAN SHIP LINES FIND POOL HELPED; Lloyd's Fast Passenger Liners Balanced Losses in HamburgAmerican Freight Revenue.COSTS OF OPERATIONS CUT Chief Savings Were in Centralized Handling and Laying Off Surplus Tonnage, First Joint Report Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/yale-to-meet-penn-at-lacrosse.html | Yale to Meet Penn at Lacrosse. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/kansans-chase-coyotes-in-planes.html | Kansans Chase Coyotes in Planes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/market-develops-seasonal-strength-signs-during-week-of-improving.html | MARKET DEVELOPS SEASONAL STRENGTH; Signs During Week of Improving Business in Metropolitan Area Hearten Brokers. SUBURBAN SALES INCREASE Now Apartment Houses Report Unusual Demand for Leases, With Many Reservations From Plans. Activity in Westchester. Manhattan Avenue Flat Sold. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/europes-squabbles-leave-british-cold-they-are-more-interested-in.html | EUROPE'S SQUABBLES LEAVE BRITISH COLD; They Are More Interested in Affairs of the Empire Than in Continental Happenings. STRONG FOR DISARMAMENT Reduction of Taxes and Avoidance of Political Entanglements Favored as National Policy. Insular Spirit Persists. Again Holds Balance of Power. | True | BY Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/sweep-winner-cant-sleep-italian-in-london-who-won-close-to-1000000.html | SWEEP WINNER CAN'T SLEEP; Italian in London Who Won Close to $1,000,000 Swamped by Mail. | True | Special Cable to THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/helen-isaacs-to-have-a-church-wedding-scranton-girl-to-become-the.html | HELEN ISAACS TO HAVE A CHURCH WEDDING; Scranton Girl to Become the Bride of Harold J. Coolidge on April 25. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/canadiens-defeat-boston-six-4-to-3-13000-see-victors-win-fast.html | CANADIENS DEFEAT BOSTON SIX, 4 TO 3; 13,000 See Victors Win Fast Overtime Battle and Gain Lead in Play-Off. GAMES NOW STAND 2 TO 1 Flying Frenchmen's Dazzling Attack on Own Ice Yields 3-to-1 Lead. BRUINS RALLY IN THE THIRD Tie Score With Pair of Goals, but Mantha Breaks Deadlock in 5:10 of Overtime. Canadien Attack Speedy Boston Line-Up Changed. Canadiens Score Again. CANADIENS DEFEAT BOSTON SIX, 4 TO 3 | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/the-mysterious-basques.html | The Mysterious Basques | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/newtown-five-gains-city-psal-title-overcomes-stuyvesant-high-2917.html | NEWTOWN FIVE GAINS CITY P.S.A.L. TITLE; Overcomes Stuyvesant High, 29-17, in 13th Regiment Armory before 2,000. LEADS AT HALF-TIME, 11-9 Victors, Led by De Phillips and Nash, Dominate the Play in Last Period. Nash and De Phillips Shine. NEWTOWN FIVE GAINS CITY P.S.A.L. TITLE | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/united-states-adopts-havana-code-of-air-senate-endorsement-of.html | UNITED STATES ADOPTS HAVANA CODE OF AIR; Senate Endorsement of Convention Opens day for Rules in Interest Of Flying Designed for Specific Conditions. Can Favor Own Nationals. | True | By Lauren D. Lyman. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/mortgage-loan-gain-railroad-association-reports-home-construction.html | MORTGAGE LOAN GAIN.; Railroad Association Reports Home Construction Increase This Month. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/news-from-a-midwest-drama-front.html | NEWS FROM A MID-WEST DRAMA FRONT | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/my-experiences-in-the-world-war-story-of-the-armistice-no-german.html | MY EXPERIENCES IN THE WORLD WAR; Story of the Armistice. No German Reserves Left. Armistice Last Page Written First. What We Did----Real Aid in 1918. Pershing's Order After Victory. Lessons the War Taught. Praise for Young Commanders. Countless Deeds of Daring. Pershing Decorates Foch. General and Marshal Embrace. Pandemonium in Paris. Joffre and Petain Decorated. Ceremony at Decorating of Haig. Clemenceau, at the End. | True | By General John J. Pershing Commander-In-Chief of the American Expeditionary Forces. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/police-trap-two-in-2200-swindle-man-and-youth-are-seized-as-third.html | POLICE TRAP TWO IN $2,200 SWINDLE; Man and Youth Are Seized as Third Attempt Is Made to Collect for "Cases." ABSENT MERCHANT VICTIM His Secretary Twice Paid for Bottled Water When Instructed in"Radiogram" to Do So. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/widow-wins-60000-plea-verdict-for-death-of-husband-upheld-by.html | WIDOW WINS $60,000 PLEA.; Verdict for Death of Husband Upheld by Appellate Court. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/the-male-quartet-is-missed.html | THE MALE QUARTET IS MISSED | True | HENRY W. JESSUP. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/summer-bungalows-in-heer-park.html | Summer Bungalows in Heer Park. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/reducing-returns-on-store-program-df-kelly-heading-association-says.html | REDUCING RETURNS ON STORE PROGRAM; D.F. Kelly, Heading Association, Says Handling Costs Run Into Millions. OTHER ECONOMIES URGED Close Contact on Merchandise Needs to Cut Waste---- Cooperative Deliveries Possible. No More Vital Problem. Retailers Also to Blame. Praises Closer Contacts. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/three-trusts-ready-to-assure-dividends-profit-and-loss-from-sales.html | THREE TRUSTS READY TO ASSURE DIVIDENDS; Profit and Loss From Sales of Securities to Be Separated From Income Accounts. SEMI-ANNUAL DISTRIBUTIONS Plan to Be Put Into Effect by Second, Third and Fourth National Investors. Views on Speculative Aspect. New plan Sought by Trusts. 3 TRUSTS READY TO ASSURE DIVIDEND | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/washington-skaters-win-in-school-meet-morris-bonis-and-downey.html | WASHINGTON SKATERS WIN IN SCHOOL MEET; Morris, Bonis and Downey Triumph in Senior Ice Racesat Coliseum. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/convicts-denounce-treatment-at-joliet-inquiry-hears-murderers-score.html | CONVICTS DENOUNCE TREATMENT AT JOLIET; Inquiry Hears Murderers Score 'Cold-Blooded Killing' and the Solitary 'Hole.' | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/preceptor-plan-used-in-a-medical-school-wisconsin-fourthyear.html | PRECEPTOR PLAN USED IN A MEDICAL SCHOOL; Wisconsin Fourth-Year Students Now Work Under Supervision of Practicing Physicians. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/steel-bonus-plan-defended-in-suit-bethlehem-corporations-reply-to.html | STEEL BONUS PLAN DEFENDED IN SUIT; Bethlehem Corporation's Reply to Action by Stockholders Calls it Schwab's Idea. HE OPPOSED DISCLOSURE Thought Publicity Would Hurt Purpose of the Payments-- Complainants Assailed. Schwab Originated System. Plaintiffs' Standing Attacked. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/15-games-for-notre-dame-south-bend-nine-to-play-eight-contests-with.html | 15 GAMES FOR NOTRE DAME; South Bend Nine to Play Eight Contests With Big Ten Teams. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/native-city-honors-memory-of-georg-buechner-albert-coates-in-moscow.html | NATIVE CITY HONORS MEMORY OF GEORG BUECHNER; ALBERT COATES IN MOSCOW. A WALLOON OPERA. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/why-the-treasury-faces-a-large-deficit-revenues-have-declined-and.html | WHY THE TREASURY FACES A LARGE DEFICIT; Revenues Have Declined and Expenditures Increased Because of the Depression Changes in Estimate. Use of Sinking Fund. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/marcus-meltzer-dies-insurance-expert-chief-statistician-of-national.html | MARCUS MELTZER DIES; INSURANCE EXPERT; Chief Statistician of National Bureau of Casualty and Surety Underwriters. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/changes-looked-for-in-colombian-cabinet-some-ministers-are-expected.html | CHANGES LOOKED FOR IN COLOMBIAN CABINET; Some Ministers Are Expected to Receive Appointments to Diplomatic Missions. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/article-1-no-title-communist-agitators-as-well-as-their-lawyer-sent.html | Article 1 — No Title; Communist Agitators as Well as Their Lawyer Sent to Jail. TALKS FELL ON DEAF EARS Reporter Also Imprisoned for Refusing to Disclose Sourceof His Information. Their Talk Little Understood. Dallas Bar Protests. | True | By Irvin S. Taubkin. Editorial Correspondence, The New York Times | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/acts-in-old-tax-lien-case-bronx-justice-issues-order-in-suit.html | ACTS IN OLD TAX LIEN CASE.; Bronx Justice Issues Order in Suit Against Noted British Subjects | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/fletcher-wins-in-third-stops-chamberlain-at-212th-antiaircraft.html | FLETCHER WINS IN THIRD.; Stops Chamberlain at 212th AntiAircraft Armory. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/sale-of-louisville-paper-put-off.html | Sale of Louisville Paper Put Off. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/dickey-party-ready-for-orinoco-quest-to-sail-from-here-wednesday.html | DICKEY PARTY READY FOR ORINOCO QUEST; To Sail From Here Wednesday With Hope of Finding Source and to Study Natives. DECIDES NOT TO USE PLANE Explorer Fears It Would Alarm Indians----Trip His Fifth to Little Known Wilds. Sculptor to Make Life Masks. Takes Trinkets for Trading. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/133-school-orators-chosen-in-contests-champions-now-ready-for.html | 133 SCHOOL ORATORS CHOSEN IN CONTESTS; Champions Now Ready for District Tests as Part of National Competition.309 WIN RESEARCH PRIZESDistrict Championships Decided at Flemington, N.J., and at Stamford, Conn.GIRL EDITOR GETS HONORSelected at Wadleigh High School Final----De Witt Clinton SeniorGets Medal and Prize. Wins District Honors. Girl Editor Wins Honor. Champion at Lane high School. Clifton Selects Orator. Winner at Sacred Heart. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/us-invited-to-send-team-to-prague-chess-tournament.html | U.S. Invited to Send Team To Prague Chess Tournament | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/will-reelect-harbord-national-republican-club-picks-slate-for-vote.html | WILL RE-ELECT HARBORD.; National Republican Club Picks Slate for Vote on April 21. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/professors-wife-drowned-in-auto-dr-george-allen-of-lafayette.html | PROFESSOR'S WIFE DROWNED IN AUTO; Dr. George Allen of Lafayette Gravely Hurt in Fatal Plunge of Car Into Canal. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/music-young-pianist-wins-favor.html | MUSIC; Young Pianist Wins Favor. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/wg-wilson-gives-palm-beach-dance-he-entertains-for-150-guests-at.html | W.G. WILSON GIVES PALM BEACH DANCE; He Entertains for 150 Guests at Everglades Club----Dinner Honors Mrs. W. H. Carlisle. J.L. REPLOGLES ARE HOSTS Mrs. Vincent Astor Joins C.A. Munn House Party----Many Parties for Young Visitors. Peter Ordway Entertains. Tea Honors Richard Krauses. E.L. Dows Give Dinner. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/princeton-clubs-at-hot-springs.html | PRINCETON CLUBS AT HOT SPRINGS | True | Special to The New York Times.Photo by Photonews. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/merger-move-seen-in-burlington-plan-acquisition-of-gulf-mobile.html | MERGER MOVE SEEN IN BURLINGTON PLAN; Acquisition of Gulf, Mobile & Northern Is Predicted in Railroad Circles. DIRECT ROUTE TO SOUTH Approval by I.C.C. Believed Likely if Other Carriers Offer No Objections. MERGER MOVE SEEN IN BURLINGTON PLAN | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/bill-to-license-farmers-ends-general-move-in-ohio.html | Bill to License Farmers Ends General Move in Ohio | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/bank-reports-condition-commercial-national-is-first-to-answer-call.html | BANK REPORTS CONDITION.; Commercial National Is First to Answer Call. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/bay-state-inspects-executive-timber-gubernatorial-gossip-turns.html | BAY STATE INSPECTS EXECUTIVE TIMBER; Gubernatorial Gossip Turns Again to Fuller and Also to Curley. ELY, OF COURSE, MENTIONED Present Incumbent as Well as Youngman Also on List of Possible Candidates. Youngman's Discretion. Fuller's Intentions Discussed. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/cawnpore-death-toll-124-89-moslems-and-35-hindus-slain-in.html | CAWNPORE DEATH TOLL 124; 89 Moslems and 35 Hindus Slain in Riots---- 10,000 Quit the City. | True | Wireless to THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/west-side-offerings-joseph-p-day-will-sell-apartments-and.html | WEST SIDE OFFERINGS.; Joseph P. Day Will Sell Apartments and Ninety-fifth Street Home. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/an-opera-for-music-association-boccaccio-to-be-given-on-easter.html | AN OPERA FOR MUSIC ASSOCIATION; "Boccaccio" to Be Given on Easter Monday as Benefit --Many Are Enlisted as Patronesses | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/see-russia-menace-world-oil-markets-observers-here-note-gradual.html | SEE RUSSIA MENACE WORLD OIL MARKETS; Observers Here Note Gradual Rise of Soviet Output in Aim at a Surplus. PIPE LINES CONTEMPLATED Americans Helped to Modernize Fields Whose Product Is Sold Heavily in Parts of Europe. Russian Oil Trust's Activities. Russia Planning Oil Pipe Lines. SEE RUSSIA MENACE WORLD OIL MARKETS | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/victorianism-incarnate-in-the-figure-of-mrs-gaskell-miss-haldane.html | Victorianism Incarnate in the Figure of Mrs. Gaskell; Miss Haldane Re-creates a Quiet Way of Life in Her Study of the Author of "Cragford" | True | By Eda Lou Waltonfrom A Drawing By George Richmond In the National Portrait Gallery. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/fordham-varsity-wins-at-football-closes-spring-training-period-by.html | FORDHAM VARSITY WINS AT FOOTBALL; Closes Spring Training Period by Beating Substitute Eleven, 25-0. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/exklan-head-seeks-freedom-in-indiana-stephenson-sentenced-for-life.html | EX-KLAN HEAD SEEKS FREEDOM IN INDIANA; Stephenson, Sentenced for Life in Girl's Murder, Asks for a New Trial. CASE UPSET ENTIRE STATE Prisoner, Once Political Power, Has Threatened Reprisals If He Is Released. Many Efforts For Freedom. Death Due to Blood Poisoning. | True | By Harold C. Feightner. Editorial Correspondence, The New York Times | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/farm-costs-vary-widely-wheat-growers-convinced-that-they-must.html | FARM COSTS VARY WIDELY.; Wheat Growers Convinced That They Must Reduce Expenses. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/toledo-pitchers-tame-robins-62-cooney-formerly-of-braves-and-tate.html | TOLEDO PITCHERS TAME ROBINS, 6-2; Cooney, Formerly of Braves, and Tate Allow Brooklyn Batsmen Five Hits. EX-YANKS HELP WINNERS Werber and Walker Star at Bat, Latter Getting Home Run and Two Singles. Score Three in First. Agreement With vance Looms. | True | By Roscoe McGowen. Special To the New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/betrothal-party-in-plane-above-city-carlos-dousdebes-of-ecuadors.html | BETROTHAL PARTY IN PLANE ABOVE CITY; Carlos Dousdebes of Ecuador's Consulate Honors Fiancee, Antoinette Larrazabal. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/parsifal-sermons-oratorios-for-listeners-on-good-friday-musical.html | "PARSIFAL," SERMONS, ORATORIOS FOR LISTENERS ON GOOD FRIDAY; Musical Legend "The Children's Crusade" to Be Heard --Bishop Freeman Will Lead Cathedral Service Chorus to Sing Requiem. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/elverson-stamps-are-sold-for-3300-two-albums-of-publisher-were.html | ELVERSON STAMPS ARE SOLD FOR $3,300; Two Albums of Publisher Were Final Part of Estate to Be Auctioned in Philadelphia. NEW CLUB FORMED HERE Group Chiefly Interested in AirMail Stamps- ---Collectors PlanExhibit of Roman States. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/science-scans-the-dirty-dishes-for-data-on-how-to-wash-them.html | SCIENCE SCANS THE DIRTY DISHES FOR DATA ON HOW TO WASH THEM | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/mr-lloyd-georghe-comes-up-smiling-having-suffered-every-reverse-of.html | MR. LLOYD GEORGE--HE COMES UP SMILING; Having Suffered Every Reverse of Political Fortune, the "Welsh Wizard" Is Still Planning a Return to Power LLOYD GEORGE COMES UP SMILING | True | By Kathleen Woodward London,photo From Times Wide World. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/anschluss.html | ANSCHLUSS" | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/gossip-of-the-rialto-miss-cornell-to-appear-in-laiglon-a-new-cohan.html | GOSSIP OF THE RIALTO; Miss Cornell to Appear in "L'Aiglon"?-- A New Cohan Play--Ernest Truex For "The Third Little Show" RIALTO GOSSIP | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/chevrolet-adds-another-model.html | CHEVROLET ADDS ANOTHER MODEL | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/make-plans-to-apply-psychiatry-to-crime-bar-and-medicine-join-with.html | MAKE PLANS TO APPLY PSYCHIATRY TO CRIME; Bar and Medicine Join With Mental Experts in Seeking Best Scientific Means. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/fewer-cafes-in-belgium-blue-laws-cut-number-of-places-which-have.html | FEWER CAFES IN BELGIUM.; Blue Laws Cut Number of Places Which Have Their Uses. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/memories-of-childhood.html | Memories of Childhood | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/jones-on-links-today-pairs-with-diegel-against-von-elmdutra-for.html | JONES ON LINKS TODAY.; Pairs With Diegel Against Von Elm-Dutra for Charity. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/westchester-items-homes-change-hands-in-various-communities.html | WESTCHESTER ITEMS.; Homes Change Hands in Various Communities. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/paris-still-lenient-to-love-criminals-only-one-death-sentence.html | PARIS STILL LENIENT TO "LOVE CRIMINALS"; Only One Death Sentence Passed in 240 Cases Noted in Last Two Years. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/auburn-holds-record-number.html | Auburn Holds Record Number. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/article-15-no-title.html | Article 15 -- No Title | True | Times Wide World Photo. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/taxi-man-is-hero-at-tenement-fire-driver-arouses-families-leaps-for.html | TAXI MAN IS HERO AT TENEMENT FIRE; Driver Arouses Families, Leaps for Life, Then Disappears--Mother and Girl Burned. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/deposit-of-defaulted-notes-asked.html | Deposit of Defaulted Notes Asked. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/18-school-papers-compete-for-cup-high-school-publications-enter.html | 18 SCHOOL PAPERS COMPETE FOR CUP; High School Publications Enter Contest Conducted by N.Y.U.'s Fourth Estate Club. TO BE JUDGED ON 3 ISSUES Competition Next Year May Be Extended to Other Counties and Two Adjoining States. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/carrel-gets-prize-for-cancer-studies-distinguished-group-sees-him.html | CARREL GETS PRIZE FOR CANCER STUDIES; Distinguished Group Sees Him Receive the Nordhoff-Jung Award in Washington. SEEKS GOAL IN PREVENTION Longer Road of Learning Nature of Disease Better Than Search for Cures, He Says. Escorted by Ambassador. Indicates Direction of Study. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/white-sox-defeat-giants-by-2-to-1-group-hits-off-walker-for-two.html | WHITE SOX DEFEAT GIANTS BY 2 TO 1; Group Hits Off Walker for Two Runs in the First Inning and Keep Edge. BRAXTON MASTER IN BOX Holds Rivals Scoreless Five Innings --Allen's Double, Terry's Single Bring New York Tally. Giants Held in Check. Vergez Fully Recovered. | True | By John Drebinger. Special To the New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/palm-beach-colorists-lay-plans-for-trek-north.html | PALM BEACH; Colorists Lay Plans For Trek North | True | Special to The New York Times.Photo by Photonews.photo By Fotograms. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/steady-growth-in-brooklyns-popular-home-sections.html | STEADY GROWTH IN BROOKLYN'S POPULAR HOME SECTIONS | True | (Photo by Brown Bros.) | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/drhoward-to-mark-his-golden-jubilee-fifth-av-presbyterian-pastor.html | DR.HOWARD TO MARK HIS GOLDEN JUBILEE; Fifth Av. Presbyterian Pastor Soon Will Complete Five Years' Service Here. IS NATIVE OF AUSTRALIA Changed His Mind About Returning There When Pastorate Was Offered ---- Recalls Early Experiences. Installed at Age of 67. Recalls Volunteer Organist. | True | New York Times Studio. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/south-american-line-quits-french-air-service-unable-to-continue.html | SOUTH AMERICAN LINE QUITS; French Air Service Unable to Continue Without Government Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/byproducts-our-own-wheat-policy-the-nude-styles-us-growing-smaller.html | BY-PRODUCTS.; Our Own Wheat Policy. The Nude Styles. U.S. Growing Smaller. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/much-required.html | MUCH REQUIRED. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/short-ballot-fails-in-north-carolina-legislature-clings-to-old-plan.html | SHORT BALLOT FAILS IN NORTH CAROLINA; Legislature Clings to Old Plan Despite Recommendations of Governor Gardner. SIDESTEPS REVISION PLAN But Administration Puts Through Three Major Measures With Others in Prospect. Heard Visiting Ex-Governors. Three Important Victories. | True | By Robert N. Williams. Editorial Correspondence, the New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/mountain-fastnesses-yield-to-road-makers-but-railroad-builders-have.html | MOUNTAIN FASTNESSES YIELD TO ROAD MAKERS; But Railroad Builders Have Not Yet Conquered "Switzerland of the West Indies." | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/talkie-theatre-in-south-africa.html | Talkie Theatre in South Africa. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/wheat-depressed-by-spreading-sales-professional-liquidation-also.html | WHEAT DEPRESSED BY SPREADING SALES; Professional Liquidation Also Figures in Losses of 1 to 1 Cents in Chicago. BREAK IN SECURITIES FELT Corn Falls 3/8 to 7/8c, September and July Reaching Season's Low Marks----Oats and Rye Off. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/article-14-no-title.html | Article 14 -- No Title | True | (Carlo Edwards.) | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/the-pros-and-the-cons-alfred-h-barr-jr-the-museum-of-modern-arts.html | THE PROS AND THE CONS; Alfred H. Barr Jr., the Museum of Modern Art's Director, Replies to Robert Macbeth ART OF THE KATZENJAMMER. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/to-argue-on-mastick-bill-opponents-and-supporters-to-address-mass.html | TO ARGUE ON MASTICK BILL.; Opponents and Supporters to Address Mass Meeting Tuesday. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/the-weeks-events.html | THE WEEK'S EVENTS | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/explains-statutes-on-realty-leases-realty-lawyer-lists-some-of-the.html | EXPLAINS STATUTES ON REALTY LEASES; Realty Lawyer Lists Some of the Regulations Often Misunderstood. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/pallat-heavyweight-to-defend-title-in-national-bouts-here.html | Pallat, Heavyweight, to Defend Title in National Bouts Here | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/screen-flashes.html | SCREEN FLASHES | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/nyu-names-205-to-summer-staff-seven-deans-and-thirtythree.html | N.Y.U. NAMES 205 TO SUMMER STAFF; Seven Deans and Thirty-three Department Heads Chosen for Six-Week Study Period. COURSES TO START JULY 6 Facilities Available for 15,000 Students at Washington Square---- Camp Work Planned. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/north-carolina-u-wins-on-track.html | North Carolina U. Wins on Track. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/excel-in-college-tests-future-lawyers-rank-highest-in-several-at.html | EXCEL IN COLLEGE TESTS.; Future Lawyers Rank Highest in Several at City College. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/clerk-at-stuttgart-made-vice-consul-two-assignments-to-italy-and.html | CLERK AT STUTTGART MADE VICE CONSUL; Two Assignments to Italy and One to Honduras Changed by State Department. SEVEN OTHERS REASSIGNED Department Inaugurates Policy of Making Public Consuls of Foreign Countries Recognized. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/germans-built-more-last-year.html | Germans Built More Last Year. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/whalen-takes-decision-beats-horton-in-tenround-bout-canamare-is.html | WHALEN TAKES DECISION.; Beats Horton in Ten-Round Bout-- Canamare Is Victor. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/reports-in-detroit-companies-ready-for-second-quarternew-lowpriced.html | REPORTS IN DETROIT; Companies Ready for Second Quarter--New Low-Priced Essex Sedan | True | By Chris Sinsabaugh. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/townsend-harris-scores-at-fencing-upsets-washington-53-to-tie.html | TOWNSEND HARRIS SCORES AT FENCING; Upsets Washington, 5-3, to Tie Losers and Richmond for P.S.A.L. Foils Lead. BOYS HIGH BEATEN BY 5-3 Castello, Continuing Undefeated, Tops Individual Scorers in Senior Competition. Textile Turns Back Erasmus Lichtenberg, Richmond, Second. THE SUMMARIES. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/yale-teams-won-141-of-188-dual-meets-in-winter-sports-losing-42.html | Yale Teams Won 141 of 188 Dual Meets In Winter Sports, Losing 42, Tying 5 | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/lifting-ban-on-radio-vision-depends-on-public-demand-says-lafount.html | LIFTING BAN ON RADIO VISION DEPENDS ON PUBLIC DEMAND; Says Lafount, Who Reports Commission Is Mindful of Progress in Broadcasting Images Daily Schedules in Vogue. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/stocks-on-the-curb-drop-under-selling-losses-of-1-to-3-points.html | STOCKS ON THE CURB DROP UNDER SELLING; Losses of 1 to 3 Points Recorded in Leading Issues----Trading Active. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/changes-in-stocks-proposed.html | Changes in Stocks Proposed. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/s-watt-not-drowned-in-brazil.html | S. Watt Not Drowned in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/hun-school-five-wins-eastern-states-final-defeats-garfield-high-32.html | HUN SCHOOL FIVE WINS EASTERN STATES FINAL; Defeats Garfield High, 32 to 26 --F. and M. Academy Takes Consolation Trophy. | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/our-disoccupation-of-haiti-fraught-with-many-problems-haitians-on.html | OUR "DISOCCUPATION" OF HAITI FRAUGHT WITH MANY PROBLEMS; HAITIANS ON THE WATERFRONT | True | By Ernest Gruening.photo From Ewing Galloway.times Wide World Photo. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/washington-has-no-funds-for-bicentenary-of-national-figure-whose.html | Washington Has No Funds for Bicentenary Of National Figure Whose Name State Bears | True | Special Correspondence, THE NEW YORK YORK TIMES. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/jones-laughlin-buys-plant.html | Jones & Laughlin Buys Plant. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/shotwell-loses-us-bowling-title-covington-ky-star-scores-only-548.html | SHOTWELL LOSES U.S. BOWLING TITLE; Covington (Ky.) Star Scores Only 548 at Buffalo, With 181,199,168. WON LAST YEAR WITH 774 Total Set All-Time Record in A.B.C. Singles--No Changes Among Leaders. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/german-screen-notes-screen-audibility-proves-its-worth-in-arianethe.html | GERMAN SCREEN NOTES; Screen Audibility Proves Its Worth in 'Ariane'--'The Beggar's Opera' Filmed A Stirring Climax. A Voice That Helps. The Beggar's Opera." The Cruel Camera. His Charming Daughters. A Ufa Production. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/at-sea-island-students-to-spend-easter-on-georgia-beaches.html | AT SEA ISLAND; Students to Spend Easter on Georgia Beaches | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/aiken-races-diana-stakes-leads-events-of-week.html | AIKEN RACES; Diana Stakes Leads Events of Week | True | Special to The New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/says-prosperity-looms-for-austria-vienna-economist-also-argues.html | SAYS PROSPERITY LOOMS FOR AUSTRIA; Vienna Economist Also Argues Tariff Deal With Germany Will Benefit Europe. BLOW TO TRADE BARRIERS Friedrich Tilgner Looks for Speedy End of Era of Inertia and Fruitless Conferences. Sees Benefit to Europe. Mass Production Industries. | True | By John MacCormac. Wireless To the New York Times. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/redmond-wins-verdict-defeats-edell-in-six-rounds-at-ridgewood-grove.html | REDMOND WINS VERDICT; Defeats Edell in Six Rounds at Ridgewood Grove. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/telephone-centre-built-headquarters-structure-in-brooklyn-nears.html | TELEPHONE CENTRE BUILT.; Headquarters Structure in Brooklyn Nears Completion. | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/ccny-and-nyu-rifle-teams-tie-for-title-in-eastern-sectional-matches.html | C.C.N.Y. and N.Y.U. Rifle Teams Tie for Title in Eastern Sectional Matches; N.Y.U. RIFLE TEAM IN TIE FOR TITLE Deadlocked With C.C.N.Y. at 1,299 in Eastern Sectional Matches in Boston. CROWN HINGES ON RECOUNT Award to Be Made This Week After the Results of Meet Are Studied in Washington. Two Perfect Scores Recorded. Columbia's Team Totals 1,279. | True | Special to The New York Times.Times Wide World Photo. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/chicagos-nojury-show-this-is-the-biggest-since-1926-and.html | CHICAGO'S NO-JURY SHOW; This Is the Biggest Since 1926 and Artistically the Most Sound--Nudes Predominate | True | By C.j. Bulliet. | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/sos-viewed-as-hoax-or-rumrunner-ruse-federal-men-call-plea-for-help.html | SOS VIEWED AS HOAX OR RUM-RUNNER RUSE; Federal Men Call Plea for Help 'Deliberately False'-- Floating Debris Discounted. NO TRACE OF 'SINKING' SHIP Score of Craft Answered Bogus Messages-- Radio Tests Place Sender in Hoboken. Lines Cross at Hoboken. Debris Off Atlantic City. SOS SEEN AS RUSE OF RUM-RUNNERS | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/finds-sports-mishaps-exceed-those-on-rail-and-ship-lines.html | Finds Sports Mishaps Exceed Those on Rail and Ship Lines | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/easter-hero-runs-dead-heat-at-liverpool-shows-no-effects-of-grand.html | Easter Hero Runs Dead Heat at Liverpool; Shows No Effects of Grand National Grind | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-29 | 1931-03-29 | https://www.nytimes.com/1931/03/29/archives/nansen-in-the-caucasus.html | Nansen in the Caucasus | True | | C1B 110096,C1B 110097,C1B 110098,C1B 110099,C1B 110100,C1B 110101,C1B 110102 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/results-and-the-schedule-in-hockey-league-playoffs.html | Results and the Schedule In Hockey League Play-Offs | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/germans-call-futile-our-wheat-cut-move-trade-papers-also-predict.html | GERMANS CALL FUTILE OUR WHEAT CUT MOVE; Trade Papers Also Predict Further Price Fall--Russia Avoids Restriction. | True | Wireless to THE NEW YORK TIMES. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/changes-in-companies.html | CHANGES IN COMPANIES. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/miss-mmillan-educator-dead-born-in-new-york-70-years-ago-she-was.html | MISS M'MILLAN, EDUCATOR, DEAD; Born in New York 70 Years Ago, She Was Pioneer of British Nursery Schools. FOUGHT FOR MEDICAL CARE Won Long Campaign for Clinics for Children and Was Made Companion of Order of British Empire. | True | Wireless to THE NEW YORK TIMES. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/brookhart-scores-wets-senator-at-balboa-says-times-and-other-papers.html | BROOKHART SCORES WETS.; Senator at Balboa Says Times and Other Papers Lead Agitation. | True | Special Cable to THE NEW YORK TIMES. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/half-size-silent-motor-is-studied-in-paris-using-fuel-oil-it-may.html | Half Size, Silent Motor Is Studied in Paris; Using Fuel Oil, It May Revolutionize Flying. SILENT AIR MOTOR IS STUDIED IN PARIS | True | Special Cable to THE NEW YORK TIMES. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/front-page-1-no-title-mayor-fails-to-get-charges-he-voices-surprise.html | Front Page 1 -- No Title; Mayor Fails to Get Charges; He Voices Surprise at Delay | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/bank-of-england-turns-gold-flow-foreign-competition-virtually.html | BANK OF ENGLAND TURNS GOLD FLOW; Foreign Competition Virtually Eliminated for Imports From South Africa. EXCHANGE FAVORS LONDON Discount Rate Being Maintained by Controlling Market Until Bank Replenishes Its Reserves. | True | Special Cable to THE NEW YORK TIMES. | C1B 110083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/roosevelt-favored-for-1932-nomination-in-delegates-poll-gets-478.html | ROOSEVELT FAVORED FOR 1932 NOMINATION IN DELEGATES' POLL; Gets 478 Votes to Smith's 125 in Nation-Wide Canvass of 942 Democratic Leaders. AHEAD IN MOST OF STATES All of South Except Arkansas Backs Him--Religious Issue Avoided. YOUNG AND RITCHIE CLOSE Robinson and Baker Also Among Chief Contenders--Straus Confident of Victory. Tabulation of the Vote. Further Support Indicated. POLL ON NOMINATION FAVORS ROOSEVELT | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/guaranty-trust-co-sees-trade-turning-some-industries-improving-as.html | GUARANTY TRUST CO. SEES TRADE TURNING; Some Industries Improving as Prices of Commodities and Securities Harden. PREDICTS SLOW RECOVERY Adjournment of Congress Is Said to Have Removed Political Obstacles Many Feared. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/baldwin-reunited-with-beaverbrook-publisher-agrees-to-back-tory.html | BALDWIN REUNITED WITH BEAVERBROOK; Publisher Agrees to Back Tory Policy as Leader Yields on Foreign Foodstuff Duty. WILL PUT ISSUE TO VOTERS To Ask for Mandate to Use Duties, Quota System, Prohibitions or All Three Methods. | True | Special Cable to THE NEW YORK TIMES. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/chicago-steel-mills-stiffening-prices-production-and-demand-more.html | CHICAGO STEEL MILLS STIFFENING PRICES; Production and Demand More Active--Coal Buyers Replacing Depleted Stocks. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/warburg-home-marks-anniversary.html | Warburg Home Marks Anniversary. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/veteran-of-six-wars-dies-at-104-in-detroit-captain-aw-rowland.html | VETERAN OF SIX WARS DIES AT 104 IN DETROIT; Captain A.W. Rowland Served in Crimea, Sepoy Mutiny, Civil and World Wars, China and Mexico. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/laval-averts-french-coal-strike.html | Laval Averts French Coal Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/track-call-made-at-harvard.html | Track Call Made at Harvard. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/throng-pays-tribute-at-johnsons-bier-baseball-stars-of-other-days.html | THRONG PAYS TRIBUTE AT JOHNSON'S BIER; Baseball Stars of Other Days Among Crowd--Body Lies in State in St. Louis. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/financial-markets-a-week-of-unpleasant-news-and-the-markets.html | FINANCIAL MARKETS; A Week of Unpleasant News, and the Markets' Response to it. | True | By Alexander D. Noyes. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/move-missionary-captives-chinese-reds-use-american-and-norwegian-to.html | MOVE MISSIONARY CAPTIVES; Chinese Reds Use American and Norwegian to Stay Attacks. | True | Special Cable to THE NEW YORK TIMES. | C1B 110083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/sings-the-palms-fiftieth-time-in-virginia-episcopal-church.html | Sings 'The Palms' Fiftieth Time In Virginia Episcopal Church | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/1931-debut-for-equipoise-planned-at-havre-de-grace.html | 1931 Debut for Equipoise Planned at Havre de Grace | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/steamer-has-to-burn-wood.html | Steamer Has to Burn Wood. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/ruffo-ill-in-belgrade-obliged-to-cancel-concert-after-audience.html | RUFFO ILL IN BELGRADE.; Obliged to Cancel Concert After Audience Assembles in Hall. | True | Special Cable to THE NEW YORK TIMES. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/boston-jury-out-4-days-deadlocked-an-garrett-case-it-also-disagrees.html | BOSTON JURY OUT 4 DAYS.; Deadlocked an Garrett Case, It Also Disagrees on Church to Attend. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/new-panama-envoy-here-dr-arlas-expected-to-reopen-question-of.html | NEW PANAMA ENVOY HERE.; Dr. Arlas Expected to Reopen Question of Treaty Revision. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/asks-57th-st-tubes-instead-of-bridge-regional-plan-group-asserts.html | ASKS 57TH ST. TUBES INSTEAD OF BRIDGE; Regional Plan Group Asserts Traffic Would Overburden New Span to Jersey. ALSO FEARS REALTY SLUMP Holds Values at Approaches Would Drop--Urgs Priority for 38th St. Tunnels. BENSON WARNS OF HAZARDS Contends Grades on Arch Would Be Peril--Eighth Av. Body Still Defends Project. Predicts Traffic Tangle. Benson Warns of Danger. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/city-to-pay-tribute-to-army-on-april-6-mckee-proclaims-day-for-the.html | CITY TO PAY TRIBUTE TO ARMY ON APRIL 6; McKee Proclaims Day for the Observance of Our Entry Into the World War. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/science-and-the-art-forger.html | SCIENCE AND THE ART FORGER | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/five-homers-help-robins-win-1211-lose-10run-lead-but-score-in-tenth.html | FIVE HOMERS HELP ROBINS WIN, 12-11; Lose 10-Run Lead, but Score in Tenth to Upset Toledo--Force Play Decides. HERMAN, O'DOUL CONNECT Heimach, Slade and Bissonette Also Drive for Circuit--Mudhens Get Four Homers Also. Green Steady in the Eighth. Costly for Cigar Manufacturer. | True | By Roscoe McGowen. Special To the New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/bergen-detectives-in-liquor-raids.html | Bergen Detectives in Liquor Raids. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/american-vessels-dominant-on-lakes-shipping-board-survey-shows-this.html | AMERICAN VESSELS DOMINANT ON LAKES; Shipping Board Survey Shows This Country Has 85 Per Cent of the Tonnage. | True | Special to The New York Times. | C1B 110083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/grain-views-mixed-rise-is-doubted-wheat-crop-has-not-advanced.html | GRAIN VIEWS MIXED; RISE IS DOUBTED; Wheat Crop Has Not Advanced Enough to Be Hurt by Low Temperatures, Is Belief. STORAGE SHORT FOR JULY Traders Sell Corn as Season for Heavy Feeding Wanes and Acreage Looks Larger. See Snags for Farm Board Ahead. Spreaders Reverse Operation. Corn Is Pressed All Week. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/swords-and-bayonets-the-former-are-outmoded-but-the-latter-are.html | SWORDS AND BAYONETS.; The Former Are Outmoded, but the Latter Are Useful in War. CENTRAL PARK PLANS. Proposed Concourse Is Regarded In Light of Encroachment. Not a National Issue. DR. BUTLER'S PROGRAM. Mere "Revival of Learning" Will Not Solve Our Problems. Our Island "Poorhouse." | True | FORMER A.E.F. COLONEL.FREDERICK W. KELSEY.CHAUNCEY JESSON.QUINTIN M. SANGER.ALFRED HENDRICKS. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/the-australian-bonds-london-thinks-default-unlikely-but-securities.html | THE AUSTRALIAN BONDS.; London Thinks Default Unlikely, but Securities of Commonwealth Drop. | True | Special Cable to THE NEW YORK TIMES. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/exiled-kulaks-live-on-brink-of-death-misery-of-former-rich-peasants.html | EXILED KULAKS LIVE ON BRINK OF DEATH; Misery of Former Rich Peasants Sent to Northern Russia Is That of the Dying. FIGHT WITH DOGS FOR FOOD Yet They Fail to Move Native Populace by Their Plight and Many Perish Wretchedly. GUARDS NEEDLESS IN ARCTIC Kulak Leader Comments Bitterly to Visitor, "Everything Is All Right -- You Can See That." Look Like Wild Beasts. All Are Clad in Rags. Scene of Misery Unfolds. Leader Speaks in Bitter Irony. Women, Sad-Eyed and Hopeless. Building to Be Torn Down. | True | By Henry Wales. Special Cable To the Chicago Tribune. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/receive-barnards-body-cleveland-friends-at-the-station-as-train.html | RECEIVE BARNARD'S BODY.; Cleveland Friends at the Station as Train Arrives. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/bloomingdales-expands-building-operations-are-almost-done-after.html | BLOOMINGDALE'S EXPANDS.; Building Operations Are Almost Done After More Than a Year. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/probation-reforms-sought-by-seabury-reorganization-to-remedy-the.html | PROBATION REFORMS SOUGHT BY SEABURY; Reorganization to Remedy the System's Admitted Break Down Is Aim of Inquiry. MANY TO BE QUESTIONED Type of Officers Supervising Women's Court Cases Challenged. Improper Supervision Charged. PROBATION REFORMS SOUGHT BY SEABURY Reform Associations Urged. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/forbids-holding-companies-to-send-gas-and-light-bills.html | Forbids Holding Companies To Send Gas and Light Bills | True | Special to The New York Times. | C1B 110083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/straus-asks-mkee-to-back-park-plan-astonished-at-acting-mayors-vote.html | STRAUS ASKS M'KEE TO BACK PARK PLAN; "Astonished" at Acting Mayor's Vote Against Purchase of Five Sites, He Writes. LAUDS BERRY FOR HIS HELP Buying of Tracts In $25,000,000 Project While Values Are Depressed Urged as Important. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/museum-gets-guelph-art-relic-case-of-14th-century-given-to.html | MUSEUM GETS GUELPH ART.; Relic Case of 14th Century Given to Pennsylvania Institution. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/masefield-in-istanbul-british-poet-laureate-will-deliver-lecture-at.html | MASEFIELD IN ISTANBUL.; British Poet Laureate Will Deliver Lecture at Angora. | True | Wireless to THE NEW YORK TIMES. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/bridges-supports-birth-control-view-sees-only-academic-excuse-for.html | BRIDGES SUPPORTS BIRTH CONTROL VIEW; Sees Only Academic Excuse for Pope's Stand on Eugenics and Marriage. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/walker-is-held-unfit-knight-and-aides-insist-he-must-not-rule-new.html | WALKER IS HELD UNFIT; Knight and Aides Insist He Must Not Rule New Transit Body. CHARGE BREAK-DOWN HERE Declare Tammany Already Is "Fast Debauching Every Department of the City."FOR PLAN IN PRINCIPLE But Hear Mayor Is Ready to Name Politicians on Board if the Downing Bill Is Passed. Memorandum Results of Parleys. REPUBLICANS TO BAN MAYOR ON TRANSIT Basis of Knight's Stand. Several Proposals Discussed. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/14240000-new-securities-to-be-put-on-market-today.html | $14,240,000 New Securities To Be Put on Market Today | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/woodwork-mills-to-correct-abuses-eastern-manufacturers-plan-an.html | WOODWORK MILLS TO CORRECT ABUSES; Eastern Manufacturers Plan an Inspection Service for Wood Trim Buyers. PRICE CUTTING ATTACKED Director of Millwork Bureau Sees Danger in Accepting Orders on Profitless Basis. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/british-four-beats-americans-by-11-to-9-roark-brothers-with-total.html | BRITISH FOUR BEATS AMERICANS BY 11 TO 9; Roark Brothers, With Total of Seven Goals, Star in Game on Coast Before 5,000. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/blast-laid-to-reporters-two-are-seized-in-havana-for-city-hall.html | BLAST LAID TO REPORTERS.; Two Are Seized in Havana for City Hall Explosion. | True | Special Cable to THE NEW YORK TIMES. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/see-asylums-work-impeded-by-slump-palm-sunday-in-st-patricks.html | SEE ASYLUM'S WORK IMPEDED BY SLUMP; PALM SUNDAY IN ST. PATRICK'S. | True | | C1B 110083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/bond-flotations-securities-of-railway-and-other-corporations-to-be.html | BOND FLOTATIONS.; Securities of Railway and Other Corporations to Be Placed on the Market. Toronto, Hamilton & Buffalo. Sensibar Transportation. Minneapolis Gas Light. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/fund-awards-to-77-aid-creative-work-guggenheim-fellowships-worth.html | FUND AWARDS TO 77 AID CREATIVE WORK; Guggenheim Fellowships Worth $175,000 to Enable Artists and Scholars to Study. TEN GO TO LATIN AMERICA Writers, Sculptors and Painters Are Among Those Receiving $2,500 Yearly Grants. 372 Awards in Six Years. Creative Writers Aided. Sculptors to Work Abroad. Economists and Scientists Named. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/holy-grail-here-to-be-sent-to-paris-silver-cup-said-by-scientists.html | 'HOLY GRAIL,' HERE, TO BE SENT TO PARIS; Silver Cup, Said by Scientists to Be Authentic, Will Soon Leave 5th Av. Vault. BEARS FIGURES OF CHRIST Dr. Eisen Believes Them Contemporary Portraits-- Known as "Great Chalice of Antioch." A Much Traveled Cup. Said to Be Authentic Portrait. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/chorus-of-1000-gives-palm-sunday-concert-throng-of-4000-hears-the.html | CHORUS OF 1,000 GIVES PALM SUNDAY CONCERT; Throng of 4,000 Hears "The Crucifixion" at the Westchester Centre. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/wilbur-makes-over-the-indian-service-complete-reorganization.html | WILBUR MAKES OVER THE INDIAN SERVICE; Complete Reorganization Divides Human Relations From Property Problems of Bureau. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/deals-in-the-suburbs-dwellings-and-plots-in-long-island-and.html | DEALS IN THE SUBURBS.; Dwellings and Plots in Long Island and Westchester Sold. MANHATTAN TRANSFERS. BUILDING PLANS FILED. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/toscanini-directs-concert.html | Toscanini Directs Concert. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/find-drought-areas-recovering-rapidly-red-cross-relief-officials-at.html | FIND DROUGHT AREAS RECOVERING RAPIDLY; Red Cross Relief Officials, at Vicksburg, Report That Credit in South Is Stabilized. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/heavy-guard-takes-burke-to-michigan-most-dangerous-man-sped-from.html | HEAVY GUARD TAKES BURKE TO MICHIGAN; "Most Dangerous Man" Sped From Missouri in Armored Car by Secret Route. LIKELY TO ADMIT MURDER Life Term the Limit of Punishment if He Does--Machine Guns Guard His Cell. Will Rush Him to Trial. Asks for Steak in Jail. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/george-thill-in-opera-concert.html | George Thill in Opera Concert. | True | | C1B 110083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/will-end-delay-in-patent-grants-commissioner-robertson-in-radio.html | WILL END DELAY IN PATENT GRANTS; Commissioner Robertson, in Radio Talk, Sees Bureau Catching Up With Work. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/companys-coming-here-april-15.html | 'Company's Coming" Here April 15 | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/ends-canadian-operations-austin-car-company-transfers-business-to.html | ENDS CANADIAN OPERATIONS; Austin Car Company Transfers Business to United States. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/ask-new-englanders-to-run-own-railroads-eastman-of-the-icc-writes.html | ASK NEW ENGLANDERS TO RUN OWN RAILROADS; Eastman of the I.C.C. Writes Gov. Ely That Outside Control Saps the Section's Strength. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/princeton-to-stage-newspaper-survey-editors-from-east-and-middle.html | PRINCETON TO STAGE NEWSPAPER SURVEY; Editors From East and Middle West Will Attend Conference on Journalism. "CRITICAL VIEW" PROPOSED C.D. Pugsley Responsible for Plan --Ownership, Management, Press Relations to Be Discussed. William Allen White to Speak. David Lawrence to Preside. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/dr-manning-stresses-the-need-for-prayer-those-who-ignore-it-face-a.html | DR. MANNING STRESSES THE NEED FOR PRAYER; Those Who Ignore It Face a Tragic End, Bishop Says at Confirmation Service. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/aw-williamson-dies-suddenly.html | A.W. Williamson Dies Suddenly. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/pirates-halt-tigers-43-granthams-home-run-in-third-provides-the.html | PIRATES HALT TIGERS, 4-3.; Grantham's Home Run in Third Provides the Winning Margin. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/henry-seligmans-palm-beach-hosts-they-give-farewell-buffet-dinner.html | HENRY SELIGMANS PALM BEACH HOSTS; They Give Farewell Buffet Dinner, With Backgammon and Bridge, in Patio of Their Villa. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/crude-rubber-supply-increases-in-london-but-decrease-in-liverpool.html | CRUDE RUBBER SUPPLY INCREASES IN LONDON; But Decrease in Liverpool Is Forecast--Quotations for Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/good-shepherd-run-is-won-by-gerhard-also-gains-high-point-honors.html | GOOD SHEPHERD RUN IS WON BY GERHARD; Also Gains High Point Honors for Series of Three Races With 71 Tallies. CALLJONE BREAKS RECORD Triumphs in Novice Event of Bronxdale A.C.--Krause Firstin Stapleton. Sets Mark for Event. Beats Marinen With Sprint. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/rogers-would-give-our-isles-gratis-to-our-worst-enemies.html | Rogers Would Give Our Isles Gratis to Our Worst Enemies | True | WILL ROGERS. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 110083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/soccer-crowd-set-record.html | Soccer Crowd Set Record. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/music-mila-wellerson-gives-recital-david-zeikel-in-debut-jazz-piano.html | MUSIC; Mila Wellerson Gives Recital. David Zeikel in Debut. Jazz Piano Concerto Premiere. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/calls-christ-no-partisan-the-rev-wc-subke-says-he-enters-hearts-of.html | CALLS CHRIST NO PARTISAN.; The Rev. W.C. Subke Says He Enters Hearts of All People. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/the-choctaw-wins-agua-caliente-cup-triumphs-over-mcgonigle-by-nose.html | THE CHOCTAW WINS AGUA CALIENTE CUP; Triumphs Over McGonigle by Nose in $5,000 Added Race as Meeting Closes. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/mexico-to-seek-capital-excelsior-says-new-labor-code-will-try-to.html | MEXICO TO SEEK CAPITAL.; Excelsior Says New Labor Code Will Try to Attract Foreign Investors. | True | Wireless to THE NEW YORK TIMES. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/presidential-disingenuousness.html | Presidential Disingenuousness. | True | DAVID WALLERSTEIN. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/yacht-haligonian-leads-havana-race-walls-schooner-several-miles.html | YACHT HALIGONIAN LEADS HAVANA RACE; Wall's Schooner Several Miles Ahead as Craft Approach Key West. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/racing-at-bowie-will-start-today-program-for-the-unemployed-will.html | RACING AT BOWIE WILL START TODAY; Program for the Unemployed Will Mark Opening of Season in the East. SIX NAMED FOR FEATURE Sergeant Donaldson Choice in the Opportunity Purse--$5,000 Inaugural Tomorrow. Horses Pointed for Inaugural. Weatherproof Also in Race. Big Stables Represented. | True | By Bryan Field. Special To the New Yorks Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/bar-approves-bill-to-end-speed-law-would-drop-thirtymile-limit.html | BAR APPROVES BILL TO END SPEED LAW; Would Drop Thirty-Mile Limit, Placing Full Responsibility of Caution Upon Drivers. ASKS ESTATE LAW CHANGES Endorses Measure to Have Mayor List Prospective Appointees to Children's Court Bench. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/andania-hits-halifax-sea-wall-repairs-delay-liners-trip-here.html | Andania Hits Halifax Sea Wall; Repairs Delay Liner's Trip Here | True | By the Canadian Press. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/seven-bandits-seize-store-in-chicago-tie-night-watchers-rob-safe-of.html | SEVEN BANDITS SEIZE STORE IN CHICAGO; Tie Night Watchers, Rob Safe of $35,000, Select Goods and Depart. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/soccer-yankees-win-in-newark-by-3-to-1-goals-by-moorhouse-nilsen.html | SOCCER YANKEES WIN IN NEWARK BY 3 TO 1; Goals by Moorhouse, Nilsen and Rebello Account for the Victory Over Americans. | True | | C1B 110083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/blizzard-toll-at-16-bus-victims-better-fifteen-colorado-children-in.html | BLIZZARD TOLL AT 16; BUS VICTIMS BETTER; Fifteen Colorado Children in Hospital Improve-- Amputations May Be Avoided.JOINT FUNERAL FOR SIXThree Sheepherders Perish inWyoming and New Mexico-- Dog Saves Child of One. NEBRASKA BOY LOSES LIFESnow Falls Again in Five States,but Cold Moderates--Many Communities Still Isolated. Found Thrill in Air Ride. Survivors From Four Families. Victims Suffer Through Night. Snow Begins Falling Again. Winter's Fling Mild in South. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/palace-celebrates-its-18th-anniversary-rosetta-duncan-heidts.html | PALACE CELEBRATES ITS 18TH ANNIVERSARY; Rosetta Duncan, Heidt's Versatile Musicians and Dave Schooler Features of Pleasant Show. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/cubs-divide-on-coast-end-nine-game-series-defeat-missions-123-in.html | CUBS DIVIDE ON COAST; END NINE-GAME SERIES; Defeat Missions, 12-3, in Afternoon After Losing to Seals,5-3, in Morning. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/dr-emett-would-kindle-inner-urge.html | Dr. Emett Would Kindle Inner Urge | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/acts-to-protect-bondholders.html | Acts to Protect Bondholders. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/the-free-sons-of-israel-elect.html | The Free Sons of Israel Elect. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/debenture-demand-revived-by-grange-organization-urges-plan-backed.html | DEBENTURE DEMAND REVIVED BY GRANGE; Organization Urges Plan Backed by Borah Because Farm Board Quit Buying. FORMER HELD LESS COSTLY Leaders Say That Wheat on Hand Makes Machinery Essential for Marketing Surplus. Says Need Is Imperative. Follows Senator Reed's Demand. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/holds-german-union-can-benefit-europe-london-economist-says-customs.html | HOLDS GERMAN UNION CAN BENEFIT EUROPE; London Economist Says Customs Move, if Properly Handled, Can Be of Great Help. | True | Special Cable to THE NEW YORK TIMES. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/british-heir-appears-tired-but-plays-golf-and-polo-at-rio-de.html | BRITISH HEIR APPEARS TIRED; But Plays Golf and Polo at Rio de Janeiro--Goes to Paraguay Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/deaths-at-crossings-fell-465-in-1930-to-total-of-2020.html | Deaths at Crossings Fell 465 In 1930 to Total of 2,020 | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/wells-alumnae-to-dine-will-raise-fund-on-night-of-april-7-for-new.html | WELLS ALUMNAE TO DINE; Will Raise Fund on Night of April 7 for New College Building. | True | | C1B 110083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/burns-triumphs-at-nyac-traps-wins-highoverall-cup-on-toss-after.html | BURNS TRIUMPHS AT N.Y.A.C. TRAPS; Wins High-Over-All Cup on Toss After Lawrence Ties in Shoot-Off. SMITH TOPS FIELD OF 31 Cards 93 to Annex Scratch Trophy at Larchmont Manor--Mitchel Is Next With 92. Talcott Scores in Handicap. La Plate Victor at Soccer. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/drys-attack-plan-urged-by-anderson-methodist-board-holds-that-the.html | DRYS ATTACK PLAN URGED BY ANDERSON; Methodist Board Holds That the Swedish Method Would Not Work in This Country. GRAPE JUICE SALE AGAIN HIT Two Replies to du Pont Letter Quoted by F. Scott McBride as Upholding Dry Law. Say System Forces Drinking. Concedes One Drink Reduction. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/municipal-loans-on-market-today-8145000-4-per-cent-bonds-to-be.html | MUNICIPAL LOANS ON MARKET TODAY; $8,145,000 4 Per Cent Bonds to Be Offered for Chicago by Halsey-Stuart Group. $1,000,000 FOR NASHVILLE Includes $500,000 Note Issue-- $370,000 for Jersey City, $325,000 for Rye, N.Y. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/calls-mussolini-rule-a-death-blow-to-art-craven-in-new-critical.html | CALLS MUSSOLINI RULE A DEATH BLOW TO ART; Craven, in New Critical Essay, Finds Italy Bereft of Creative Expression. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/zeppelin-visits-budapest-800-men-land-her-in-storm-after-tour-of.html | ZEPPELIN VISITS BUDAPEST.; 800 Men Land Her in Storm After Tour of Hungary. | True | Special Cable to THE NEW YORK TIMES. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/german-prices-unchanged-wholesale-index-at-1143optimistic-trade.html | GERMAN PRICES UNCHANGED; Wholesale Index at 114.3--Optimistic Trade Forecasts. | True | Wireless to THE NEW YORK TIMES. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/new-budget-plans-aid-german-trade-farm-relief-and-more-simple.html | NEW BUDGET PLANS AID GERMAN TRADE; Farm Relief and More Simple Method of Fixing Tariffs Cause Better Sentiment. FOREIGN FUNDS FLOWING IN Little American Money Reaches Berlin, as Bankers Here Want Only Short-Time Paper. Loan Rates in Berlin. Foreign Funds and Loan Rates. | True | Wireless to THE NEW YORK TIMES. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/cunard-profits-drop-to-93005-for-1930-mark-decrease-of-3955190-from.html | CUNARD PROFITS DROP TO $93,005 FOR 1930; Mark Decrease of $3,955,190 From Earnings of Company in the Previous Year. THIRD CABIN IS ONLY GAIN Report Shows Greater Loss of Trade Than Was Expected, Despite Passing of Dividend. Hit by Depression. CUNARD PROFITS CUT TO $93,005 IN 1930 | True | Special Cable to THE NEW YORK TIMES. | C1B 110083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/italy-decorates-mgr-formica.html | Italy Decorates Mgr. Formica. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/cotton-trade-quiet-in-new-orleans-uncertainties-over-acreage-farm.html | COTTON TRADE QUIET IN NEW ORLEANS; Uncertainties Over Acreage, Farm Board Policy and India Affect the Market. EXPORTS ARE INCREASING Excess of Last Year's Shipments Is Cut From 500,000 Bales to 290,000 -- Textile Demand Grows. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/bronx-bank-merger-in-effect.html | Bronx Bank Merger in Effect. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/cut-in-vermont-republican-vote-forecast-party-row-and-wets-will-be.html | Cut in Vermont Republican Vote Forecast; Party Row and Wets Will Be Factors Tuesday | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/two-men-offered-for-girl-pitcher-but-chattanooga-declines-to-accept.html | TWO MEN OFFERED FOR GIRL PITCHER; But Chattanooga Declines to Accept Memphis Players for Miss Mitchell. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/gilbert-says-judas-is-in-all.html | Gilbert Says Judas Is in All. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/army-rule-ends-in-havana-constitutional-rights-are-restored-in.html | ARMY RULE ENDS IN HAVANA; Constitutional Rights Are Restored in Santa Clara, Also. | True | Special Cable to THE NEW YORK TIMES. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/week-may-decide-transit-bills-fate-legislature-is-likely-also-to.html | WEEK MAY DECIDE TRANSIT BILL'S FATE; Legislature Is Likely Also to Act on Water Power and Unemployment Relief.MESSAGE IS EXPECTED Governor Will Urge Investigatory Powers Over Additional Courts for Appellate Division.TO PRESS BANKING BILLSRoosevelt Reported as Ready to Make Issue of Republican Refusal to Pass Them. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/three-guests-killed-in-florida-hotel-fire-massachusetts-man-is-one.html | THREE GUESTS KILLED IN FLORIDA HOTEL FIRE; Massachusetts Man Is One of Two Who Die in Leaps From St. Augustine Hostelry. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/returns-italian-honors-yugoslavian-archbishop-who-was-barred-gives.html | RETURNS ITALIAN HONORS.; Yugoslavian Archbishop Who Was Barred Gives Back Decorations. | True | Wireless to THE NEW YORK TIMES. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/south-of-the-alps-tickets.html | "South of the Alps" Tickets. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/capt-hawks-sailing-for-world-air-show-james-balfour-london.html | CAPT. HAWKS SAILING FOR WORLD AIR SHOW; James Balfour, London Financier, Returning Home-- Nine Liners Expected Here Today. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/players-of-the-game-andy-coakleycolumbias-veteran-baseball-coach.html | Players of the Game; Andy Coakley--Columbia's Veteran Baseball Coach Pitched Against Mathewson. Sees Increase of Interest. Says Boys are Better Taught. Stresses Recreation and Exercise. Urges Boys to Look to Future. | True | By Silas B. Fishkind. All Rights Reserved. | C1B 110083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/farm-credit-bank-advances-in-geneva-group-named-by-the-league.html | FARM CREDIT BANK ADVANCES IN GENEVA; Group Named by the League Financial Body Considers Details of Charter. CAPITAL TO BE $50,000,000 Plan Said to Be Designed to Aid Only Farmers of Balkans and Eastern Europe. | | Wireless to THE NEW YORK TIMES. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/wins-debate-with-bandit-bank-cashier-convinces-gunman-it-is-unsafe.html | WINS DEBATE WITH BANDIT.; Bank Cashier Convinces Gunman It Is Unsafe to Open Vault. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/fight-easydivorce-law-arkansas-church-groups-seek-repeal-of-the-new.html | FIGHT EASY-DIVORCE LAW.; Arkansas Church Groups Seek Repeal of the New 90-Day Act. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/sports-of-the-times-a-birdseye-view-of-a-baseball-contract-the.html | Sports of the Times; A Birdseye View of a Baseball Contract. The Pay-Off. The Reserve Clause. The Regulations. Board and Lodging. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/holds-gold-is-key-to-economic-ills-viscount-dabernon-says-the.html | HOLDS GOLD IS KEY TO ECONOMIC ILLS; Viscount D'Abernon Says the Leading Nations Should Act Together for Stability. STRESSES UNIVERSAL NEED Maintenance of Commodity Prices Concerns the Entire World, He Declares Over Radio. Urges Joint Policy on Gold. Rejects Overproduction Claims. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/bridge-parties-to-aid-charities-service-club-of-st-thomass-church.html | BRIDGE PARTIES TO AID CHARITIES; Service Club of St. Thomas's Church to Entertain at the St. Regis. RADCLIFFE CLUB AS HOST Will Raise Money for Scholarship Fund--Other Benefits in the Near Future. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/philadelphia-utility-shows-big-gain-in-1930-electric-company.html | PHILADELPHIA UTILITY SHOWS BIG GAIN IN 1930; Electric Company Reports Net of $21,544,007, Up $2,476,735 --Gross 5.5% Higher. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/looks-to-australia-to-bar-debt-default-thomas-in-london-consults.html | LOOKS TO AUSTRALIA TO BAR DEBT DEFAULT; Thomas in London Consults Commissioner for 300,000 British Investors. QUICK ACTION BY SCULLIN Prime Minister Calls Parley of All State Governments to Consider Situation. Protection in Present Laws. LOOKS TO AUSTRALIA TO BAR DEBT DEFAULT Said to Seek New Loan Here. No Precedent in British Empire. Dominion Government Liable. Plenty of Money Available. Apparently Guessed Wrong. Federal Parley to Be Called. Criticism in West Australia. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/wood-likely-to-be-first-tenletter-athlete-at-harvard-despite.html | Wood Likely to Be First Ten-Letter Athlete At Harvard Despite Withdrawal From Tennis | True | Special to The New York Times. | C1B 110083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/dr-allens-sister-dies-from-shock-of-crash-lafayette-professor-is.html | DR. ALLEN'S SISTER DIES FROM SHOCK OF CRASH; Lafayette Professor Is Improved, but Is Not Told of Drowning of Wife in Auto's Plunge. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/yanks-lose-in-9th-get-only-two-hits-bow-to-atlanta-10-as-three.html | YANKS LOSE IN 9TH; GET ONLY TWO HITS; Bow to Atlanta, 1-0, as Three Hurlers Silence New York's Heavy Artillery. RHODES IS LOSING PITCHER Autry's Single Upsets McCarthymen --Johnson Holds Crackers Scoreless 7 Innings. Game Terminates Abruptly. Ruth Failed to Deliver. | True | By William E. Brandt. Special To the New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/mailorder-houses-hold-their-trade-government-survey-shows-that.html | MAIL-ORDER HOUSES HOLD THEIR TRADE; Government Survey Shows That Chain Stores Have Not Cut Their Business Volume. LOCAL OUTLETS NEW FACTOR These Have Created Demand in Towns and Small Cities Offsetting Rural Losses. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/drop-for-canadian-pacific-february-net-profit-513690-against-912635.html | DROP FOR CANADIAN PACIFIC; February Net Profit $513,690, Against $912,635 Year Before. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/leaves-rates-unchanged-generalorder-freight-committee-refuses-to.html | LEAVES RATES UNCHANGED.; General-Order Freight Committee Refuses to Lower Charges. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/gorham-manufacturing-company.html | Gorham Manufacturing Company. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/seligman-to-retire-from-active-duties-becomes-emeritus-professor-of.html | SELIGMAN TO RETIRE FROM ACTIVE DUTIES; Becomes Emeritus Professor of Political Economy at Columbia at Age of 70 on July 1. OTHER SHIFTS IN FACULTY New Gifts to University Include $5,000 From a Japanese for a Professorship. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/donnelly-is-golf-victor.html | Donnelly Is Golf Victor. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/newly-found-tomb-adds-to-egypt-lore-name-of-hitherto-unknown-prince.html | NEWLY FOUND TOMB ADDS TO EGYPT LORE; Name of Hitherto Unknown Prince Found Inscribed in a Mastabah Chamber. PIT 45 FEET DEEP EXPOSED Season's Excavations by University of Pennsylvania Men Produce Much of Interest. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/three-generations-in-clerics-family.html | THREE GENERATIONS IN CLERIC'S FAMILY. | True | | C1B 110083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/sets-night-trials-for-vice-policemen-ruttenberg-acts-to-speed-up.html | SETS NIGHT TRIALS FOR VICE POLICEMEN; Ruttenberg Acts to Speed Up Cases, Delayed by Acuna's Attendance in Court. 321 DISMISSED IN 5 YEARS Seven Ousted Due to Seabury Inquiry--Comparison Made to ShowForce's Disciplinary Policy. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/two-state-parties-nearly-even-in-1930-republicans-with-1552153.html | TWO STATE PARTIES NEARLY EVEN IN 1930; Republicans With 1,552,153 Enrolled Voters Had Only 7,413 Margin. DEMOCRATS AT 1,544,740 They Gained in Every City County Against Opponents--Socialists Increased to 35,392. Falling Off From 1928. Enrolments by Counties. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/railroads-hold-up-hudson-span-road-oppose-sharing-cost-of-route.html | RAILROADS HOLD UP HUDSON SPAN ROAD; Oppose Sharing Cost of Route Over Tracks in New Jersey as Directed by Commission. SEE AID TO RIVAL, THE AUTO Officials Fear Highway, Important Outlet of New Crossing, Will Not Be Ready When Bridge Opens. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/french-fears-grow-on-customs-union-reception-of-briands-speech.html | FRENCH FEARS GROW ON CUSTOMS UNION; Reception of Briand's Speech Indicates German Plan Has Brought About Near Crisis. WIDER UNION HELD IN PERIL Paris in Embarrassing Position as Result of Previous Refusals to Aid Eastern European Allies. Failure in Other Fields. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/pool-of-harvard-victor-in-final-beats-strachan-of-princeton-to-win.html | POOL OF HARVARD VICTOR IN FINAL; Beats Strachan of Princeton to Win the First Intercollegiate Squash Racquets Tourney. ELECTED HEAD OF GROUP Crimson Star Named With Four Other Officers--National Competition Planned. Best Ingram in Morning. Five Officers Elected. Ball Favors Speed. | True | By Allison Danzig. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/stock-price-average-off-fishers-index-number-fails-to-1079-from.html | STOCK PRICE AVERAGE OFF.; Fisher's Index Number Fails to 107.9 From 108.2 in Week Before. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/cove-neck-awards-39000-bonds.html | Cove Neck Awards $39,000 Bonds. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/resident-offices-report-on-trade-markets-turn-to-posteaster.html | RESIDENT OFFICES REPORT ON TRADE; Markets Turn to Post-Easter Preparations With Wind-Up of Holiday Reorders. COTTON DRESSES TO FORE Coat Activity Continues Brisk--See Strong Blouse Vogue--Millinery Is Consistently Bought. Sheer Summer Frocks Bought. | True | | C1B 110083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/would-halt-trend-of-architecture-la-beaume-sees-delusion-in-faith.html | WOULD HALT TREND OF ARCHITECTURE; La Beaume Sees Delusion in Faith That "Heaven Can Be Reached in an Elevator." CLASSIC FORMULAE UPSET Study of Craft's Progress in Last Half Century Stresses Loss of Beauty in Its Ideals. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/bethlehem-sales-258979253-in-year-report-of-steel-corporation-also.html | BETHLEHEM SALES $258,979,253 IN YEAR; Report of Steel Corporation Also Shows $47,158,004 Spent on Improvements. SHIPBUILDING IS REVIVED Yards Have Most New Work Since 1921-- Operations Off 30%-- $1,983,856 Bonuses Paid. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/jones-will-testify-on-bastress-today-he-and-cahalan-to-be-asked-to.html | JONES WILL TESTIFY ON BASTRESS TODAY; He and Cahalan to Be Asked to Waive Immunity at Grand Jury's Bribery Inquiry. YONKERS MAYOR AROUSED Says He May Take Some Action With View to Alderman's Removal if Evidence Justifies It. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/linaridinale-win-paris-race.html | Linari-Dinale Win Paris Race. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/commodity-average-declines-in-week-fishers-index-number-drops-to.html | COMMODITY AVERAGE DECLINES IN WEEK; Fisher's Index Number Drops to 75.6 From 76--British Up, Italian Unchanged. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/magill-opposes-barge-canal-plan-maritime-group-agent-says-transfer.html | MAGILL OPPOSES BARGE CANAL PLAN; Maritime Group Agent Says Transfer to Federal Control Would Be Blow at State. SEES OUTSIDE DOMINATION "Vassalage" to Western and Southern Interests Found in Proposal, Inimical to Progress Here. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/american-artists-give-concert.html | American Artists Give Concert. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/ww-williamson-dies-georgia-shipping-man-vice-president-of-rivers.html | W.W. WILLIAMSON DIES; GEORGIA SHIPPING MAN; Vice President of Rivers and Harbors Congress Succumbs at 76--Major in National Guard. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/sermons-denounce-corruption-in-city-dr-fosdick-sees-us-shamed-in.html | SERMONS DENOUNCE CORRUPTION IN CITY; Dr. Fosdick Sees Us Shamed in Our Own Eyes and Before the World. PUBLIC APATHY SCORED Robbins and Bowie Assert It Is Responsible for Graft-- Reisner Calls for Leadership. Dr. Robbins Scores Indifference. Says Many Innocent Are Accused. | True | Mishkin Photo. | C1B 110083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/dates-set-for-five-tourneys-in-womens-golf-competition.html | Dates Set for Five Tourneys In Women's Golf Competition | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/storm-halts-balchens-return.html | Storm Halts Balchen's Return. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/cardinals-give-way-123-are-overwhelmed-by-indianapolis-in-sarasota.html | CARDINALS GIVE WAY, 12-3.; Are Overwhelmed by Indianapolis in Sarasota Exhibition. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/palestine-drive-begins-organization-nearly-completed-here-200000.html | PALESTINE DRIVE BEGINS.; Organization Nearly Completed Here -- $200,000 Received. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/herriot-quits-as-mayor-outnumbered-by-lyons-socialists-he-resigns.html | HERRIOT QUITS AS MAYOR.; Outnumbered by Lyons Socialists, He Resigns Post Long Held. | True | Special Cable to THE NEW YORK TIMES. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/large-lutheran-class-confirmed.html | Large Lutheran Class Confirmed. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/farewell-by-kreutzberg-dances-with-art-partner-in-final.html | FAREWELL BY KREUTZBERG.; Dances With Art Partner in Final Appearance--Recital by Parnova. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/10500000-new-capital-issues-reported-for-week-in-london.html | 10,500,000 New Capital Issues Reported for Week in London | True | Special Cable to THE NEW YORK TIMES. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/2700-again-unemployed-dropped-from-made-work-payroll-of.html | 2,700 AGAIN UNEMPLOYED.; Dropped From "Made Work" Payroll of Philadelphia Committee. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/farm-work-is-advanced-outlook-for-agriculture-reported-better-than.html | FARM WORK IS ADVANCED.; Outlook for Agriculture Reported Better Than in 1930. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/argentina-defeats-midwick-poloists-overcomes-4goal-handicap-to.html | ARGENTINA DEFEATS MIDWICK POLOISTS; Overcomes 4-Goal Handicap to Score by 9-7 in Midwinter Tourney. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/harvard-nine-opens-saturday-special-to-the-new-york-times.html | Harvard Nine Opens Saturday.; Special to The New York Times. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/4000-at-high-mass-crowd-st-patricks-palm-sunday-worshipers-fill.html | 4,000 AT HIGH MASS CROWD ST. PATRICK'S; Palm Sunday Worshipers Fill Cathedral Aisles to Receive the Apostolic Benediction. CARDINAL HAYES OFFICIATES At First Service Since His Illness, Ritual From 11 A.M. to 1:20 P.M. Precludes Any Sermon. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/mexicans-at-resorts-for-easter-holidays-20000-expected-to-have-left.html | MEXICANS AT RESORTS FOR EASTER HOLIDAYS; 20,000 Expected to Have Left the Capital--Federal Employes Get Eleven Days. | True | Wireless to THE NEW YORK TIMES. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/dance-in-aid-of-hospital-annual-benefit-for-st-vincents-is-set-for.html | DANCE IN AID OF HOSPITAL.; Annual Benefit for St. Vincent's Is Set for April 9. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/republican-springthoughts.html | REPUBLICAN SPRING-THOUGHTS | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 110083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/lose-colombian-oil-suit-heirs-of-author-fail-to-recover-concession.html | LOSE COLOMBIAN OIL SUIT.; Heirs of Author Fail to Recover Concession From Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/newspapers-compete-for-goodprint-prize-francis-wayland-ayer-award.html | NEWSPAPERS COMPETE FOR GOOD-PRINT PRIZE; Francis Wayland Ayer Award Will Go to One Adjudged on Excellence of Style. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/calls-jobless-aid-a-duty-dr-howard-urges-concrete-proof-of-love-and.html | CALLS JOBLESS AID A DUTY.; Dr. Howard Urges Concrete Proof of Love and Religion. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/ready-to-explore-mysteries-of-asia-haardt-assembles-first-of-his.html | READY TO EXPLORE MYSTERIES OF ASIA; Haardt Assembles First of His Two Units at Beirut, Syria, for Start in a Few Days. CARAVAN OF 7 TRACTORS Route Lies Over Lofty Mountains to Turkestan, Where It Will Join Unit From China. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/orders-500000-turbine-generator.html | Orders $500,000 Turbine Generator | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/audrey-pointing-has-operation.html | Audrey Pointing Has Operation. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/sees-hope-for-silver-indian-bank-chairman-sees-chance-of-revived.html | SEES HOPE FOR SILVER.; Indian Bank Chairman Sees Chance of Revived Chinese Demand. | True | Special Cable to THE NEW YORK TIMES. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/sees-primary-system-governed-by-clerics-representative-black-in.html | SEES PRIMARY SYSTEM GOVERNED BY CLERICS; Representative Black, in Talk at Communion Breakfast, Scores Power of Church Groups. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/the-langley-medal.html | THE LANGLEY MEDAL. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/german-steel-exports-up-but-prices-are-only-slightly-higher-ingot.html | GERMAN STEEL EXPORTS UP; But Prices Are Only Slightly Higher -- Ingot Output Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/ryan-favors-changes-in-parental-school-endorses-a-more-enlightened.html | RYAN FAVORS CHANGES IN PARENTAL SCHOOL; Endorses a More Enlightened Policy of Guidance as Suggested by O'Shea. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/plans-set-for-final-stanley-cup-game-assured-here-if-rangers-beat.html | PLANS SET FOR FINAL.; Stanley Cup Game Assured Here if Rangers Beat Chicago. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/fairbanks-regents-guest-entertains-hostess-ruler-of-cooch-behar.html | FAIRBANKS REGENT'S GUEST; Entertains Hostess, Ruler of Cooch Behar, With Tales of Hollywood. | True | | C1B 110083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/wanderers-play-tie-with-hakoah-soccer-rivals-even-11-after-spirited.html | WANDERERS PLAY TIE WITH HAKOAH; Soccer Rivals Even, 1-1, After Spirited American League Battle in Brooklyn. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/to-broadcast-senators-game.html | To Broadcast Senators' Game. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/freed-oregon-pair-face-charges.html | Freed Oregon Pair Face Charges. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/red-sox-win-62-defensive-play-is-feature-in-victory-over.html | RED SOX WIN, 6-2.; Defensive Play Is Feature in Victory Over Chattanooga. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/abraham-straus-report-sales-up-3-26702949-total-in-year-ended-jan-3.html | ABRAHAM & STRAUS REPORT SALES UP 3%; $26,702,949 Total in Year Ended Jan. 31, Gain of $786,142, and New High Record.NET OFF TO $4.16 A SHARES910,050 Compares With $1,012,726, or $4.80, in Previous Year--Current Position Strong. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/6-porcupines-delay-arrival-of-circus-mr-fellows-reports-a-sudden.html | 6 PORCUPINES DELAY ARRIVAL OF CIRCUS; Mr. Fellows Reports a Sudden Shift in Loading Plans Caused by Goliath's Growing Girth. CARAVAN DUE TOMORROW 99 Cars of Animals and Paraphernalia on Way From Florida to BeHoused in Garden Basement. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/phones-to-java-ready-regular-service-from-north-america-to-be.html | PHONES TO JAVA READY.; Regular Service From North America to Be Opened Wednesday. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/proposes-20-rise-in-city-water-rate-berry-committee-favors-an.html | PROPOSES 20% RISE IN CITY WATER RATE; Berry Committee Favors an Increase to Pay Cost of Tapping the Delaware. FIRST ADVANCE SINCE 1857 Meters Suggested for Buildings Exempt From Tax as Check Against Waste. PLAN SENT TO CIVIC BODIES Criticisms Invited Before Final Report Goes to Estimate Board-- Self-Paying Basis Is Aim. Meters for City-Owned Buildings. Three Possible Solutions. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/urges-a-passionate-faith-rev-jw-houck-deplores-religion-that-is.html | URGES A PASSIONATE FAITH.; Rev. J.W. Houck Deplores Religion That Is Merely Self-Expression. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/dr-george-dorsey-author-drops-dead-noted-as-anthropologist-wrote.html | DR. GEORGE DORSEY, AUTHOR, DROPS DEAD; Noted as Anthropologist--Wrote "Why We Behave Like Human Beings." NEW BOOK JUST FINISHED Death Due to Embolism--Writer Had Seemed to Be in Perfect Health. His First Expedition at 23. Adviser of Peace Commission. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/dr-crowder-says-civilization-is-drifting-toward-barbarism.html | Dr. Crowder Says Civilization Is Drifting Toward Barbarism | True | | C1B 110083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/home-building-keeps-lead-here.html | Home Building Keeps Lead Here. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/women-golf-stars-start-play-today-field-of-100-is-entered-for-the.html | WOMEN GOLF STARS START PLAY TODAY; Field of 100 Is Entered for the 29th Annual North and South Tournament. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/new-york-brokers-wife-ends-life-on-riviera-exfollies-girl-drives.html | New York Broker's Wife Ends Life on Riviera; Ex-Follies Girl Drives Her Car Over a Cliff | True | Special Cable to THE NEW YORK TIMES. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/english-securities-higher-index-of-365-issues-at-1141-against-1126.html | ENGLISH SECURITIES HIGHER; Index of 365 Issues at 114.1, Against 112.6 a Month Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/business-in-britain-continues-slack-doubt-over-coming-budget-and.html | BUSINESS IN BRITAIN CONTINUES SLACK; Doubt Over Coming Budget and New Break in Some Prices Are Factors. WAGE DECISION A HELP Railwaymen's Acceptance of Award Encouraging in Situation-- Revival Signs Lacking. | True | Special Cable to THE NEW YORK TIMES. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/sherman-rolls-708-in-abc-tourney-toledo-entrant-gains-third-place.html | SHERMAN ROLLS 708 IN A.B.C. TOURNEY; Toledo Entrant Gains Third Place in Singles Division at Buffalo. YOUNG JOINS THE LEADERS Minneapolis Bowler Scores 1,921 to Place Second in the AllEvents Competition. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/record-established-by-carlson-in-walk-covers-central-park-course-in.html | RECORD ESTABLISHED BY CARLSON IN WALK; Covers Central Park Course in 46:02, but Is Fifth-- Troncy First. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/advocates-faith-of-child-dr-megaw-says-man-dies-only-when-the.html | ADVOCATES FAITH OF CHILD.; Dr. Megaw Says Man Dies Only When the Juvenile Spirit Goes. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/bars-gov-roosevelt-also-ritchie-in-1932-f-scott-mcbride-finds-both.html | BARS GOV. ROOSEVELT, ALSO RITCHIE, IN 1932; F. Scott McBride Finds Both Unsatisfactory and Smith Even More So. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/hunt-new-yorker-in-cuba-havana-police-are-told-miss-marlon-ebron-is.html | HUNT NEW YORKER IN CUBA.; Havana Police Are Told Miss Marlon Ebron Is Missing. | True | Special Cable to THE NEW YORK TIMES. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/congress-of-50000-in-hands-of-gandhi-the-opening-general-session-at.html | CONGRESS OF 50,000 IN HANDS OF GANDHI; The Opening General Session at Karachi Finds His Policies Wholly Unopposed. FRESH RIOTING IS REPORTED Entire Moslem Population of Town in United Provinces Declared Killed --Cawnpore Situation Easier. Gandhist Is Shouted Down. Cawnpore Is Still Uneasy. | True | Special Cable to THE NEW YORK TIMES. | C1B 110083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/dr-trexler-urges-praying-in-subway-he-suggests-that-new-yorkers.html | DR. TREXLER URGES PRAYING IN SUBWAY; He Suggests That New Yorkers Utilize Their Time Spent in Traveling in Devotion. DEPLORES STILTED FAITHS At St. James Church He Remarks That "So Much of Our Religion Is Going by Time-Table." | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/rains-hurt-brazil-trade-but-coffee-exports-remain-normal-money-plan.html | RAINS HURT BRAZIL TRADE.; But Coffee Exports Remain Normal --Money Plan Due This Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/braves-turn-back-reds-triumph-by-9-to-3-in-exhibition-game-in-tampa.html | BRAVES TURN BACK REDS.; Triumph by 9 to 3 in Exhibition Game in Tampa. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/a-lesson-of-the-war-game.html | A LESSON OF THE WAR GAME. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/rain-adds-3-weeks-supply-to-low-reservoirs-of-city.html | Rain Adds 3 Weeks' Supply To Low Reservoirs of City | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/new-york-priest-dies-in-chinese-red-camp-the-rev-cornelius-tierney.html | NEW YORK PRIEST DIES IN CHINESE RED CAMP; The Rev. Cornelius Tierney of the Society of St. Columban Once Stationed at Silver Creek. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/holmes-sets-morals-apart-from-religion-their-origin-is-in-human.html | HOLMES SETS MORALS APART FROM RELIGION; Their Origin Is in Human Experience, Not in Divine Commands, He Declares. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/delegates-in-being.html | DELEGATES "IN BEING." | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/jobs-for-about-10000-provided-by-subways-construction-of-city-lines.html | JOBS FOR ABOUT 10,000 PROVIDED BY SUBWAYS; Construction of City Lines Now Averages 9,895 a Day, Board of Transportation Reports. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/recital-by-mme-bori-metropolitcan-opera-star-to-aid-womens-league.html | RECITAL BY MME. BORI.; Metropolitan Opera Star to Aid Women's League for Animals. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/first-speeches-start-campaign-in-spain-orators-demand-a-republic.html | FIRST SPEECHES START CAMPAIGN IN SPAIN; Orators Demand a Republic and Assail Credit Deal With J.P. Morgan. | True | Special Cable to THE NEW YORK TIMES. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/senators-beat-orioles-pitching-of-tauscher-a-rookie-a-feature-of.html | SENATORS BEAT ORIOLES.; Pitching of Tauscher, a Rookie, a Feature of 11-4 Victory. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/mrs-charles-levine-back-says-paris-divorce-action-is-temporarily.html | MRS. CHARLES LEVINE BACK.; Says Paris Divorce Action Is "Temporarily Abandoned." | True | | C1B 110083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/boxing-card-is-completed.html | Boxing Card Is Completed. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/memorial-tablet-to-dr-pisek-50-years-pastor-is-unveiled-at-jan-hus.html | Memorial Tablet to Dr. Pisek, 50 Years Pastor, Is Unveiled at Jan Hus Presbyterian Church | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/new-bedford-team-wins-beats-newark-in-eastern-amateur-soccer-cup.html | NEW BEDFORD TEAM WINS.; Beats Newark in Eastern Amateur Soccer Cup Final, 2-1. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/new-stock-issue.html | NEW STOCK ISSUE. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/poreda-meets-risko-at-garden-tonight-banovic-and-olin-to-box-in-the.html | POREDA MEETS RISKO AT GARDEN TONIGHT; Banovic and Olin to Box in the Semi-Final--Bouts at Other Clubs. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/optimism-shown-in-trade-abroad-improved-trends-are-reported-in.html | OPTIMISM SHOWN IN TRADE ABROAD; Improved Trends Are Reported in Canada, Germany, Japan and the Philippines. PREPARED FOR A REVIVAL With Further Reductions of Stocks on Hand, the Way Is Paved for Eventual Buying Incentive. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/argentina-urged-to-use-corn-as-fuel-proposal-to-burn-4000000-tons.html | ARGENTINA URGED TO USE CORN AS FUEL.; Proposal to Burn 4,000,000 Tons of Surplus Made as Price Drops to 32 Cents a Bushel. FARMERS ABANDON CROPS Land Owners Find It Unprofitable to Harvest Grain Left Standing by Discouraged Tenants. | True | Special Cable to THE NEW YORK TIMES. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/athletics-triumph-122-grove-strikes-out-8-in-5-innings-in-beating.html | ATHLETICS TRIUMPH, 12-2.; Grove Strikes Out 8 in 5 Innings in Beating King Edward Team. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/gassteam-deal-outlined-consolidated-acquired-74-of-subsidiarys.html | GAS-STEAM DEAL OUTLINED.; Consolidated Acquired 74% of Subsidiary's Stock in Various Moves. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/naval-group-hears-pacifism-assailed-first-battalion-of-state.html | NAVAL GROUP HEARS PACIFISM ASSAILED; First Battalion of State Militia Marches to Annual Service at St. Stephen's Church. DR. SEAGLE URGES VIRTUES Chaplain Says World Needs Qualities of "Strong Man" and Enlightened Public Opinion. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/rabbi-says-dreams-prove-life-beyond-goldstein-points-to-messages.html | RABBI SAYS DREAMS PROVE LIFE BEYOND; Goldstein Points to Messages From the Dead as Grounds for Belief in Immortality. LINKS FAITH AND PROGRESS He Also Finds That the Reckoning Man Must Make Gives a Meaning and a Fullness to Life. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/german-weekend-quiet-absence-of-usual-political-riots-laid-to.html | GERMAN WEEK-END QUIET.; Absence of Usual Political Riots Laid to Hindenburg's Decree. | True | | C1B 110083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/eastern-league-lists-140-games.html | Eastern League Lists 140 Games. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/benefit-for-the-blind-luncheon-to-be-held-tomorrow-to-plan-for-the.html | BENEFIT FOR THE BLIND.; Luncheon to Be Held Tomorrow to Plan for the Summer Camp. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/experts-separate-cost-of-air-forces-geneva-group-insists-curb-on.html | EXPERTS SEPARATE COST OF AIR FORCES; Geneva Group Insists Curb on Outlay Can Be Applied to Aviation as Distinct Unit. DATA SOUGHT FOR PARLEY Each Nation to Be Asked to Fill In Model Report of Expenditures in Twelve Arms Categories. Committee Yielded on Point. To Awaken Public Opinion. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/frances-patten-plans-her-bridal-ceremony-with-edward-m-bull-to-take.html | FRANCES PATTEN PLANS HER BRIDAL; Ceremony With Edward M. Bull to Take Place at St. James's Church April 23. MRS. GOSS, HONOR MATRON Misses Bull, Jordan and Lipe to Be the Bridesmaids--Reception at the Park Lane. | True | Photo by Ira L. Hill, | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/the-sick-and-dependent.html | THE SICK AND DEPENDENT. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/pangerman-chiefs-hail-customs-union-austrian-party-leaders-see.html | PAN-GERMAN CHIEFS HAIL CUSTOMS UNION; Austrian Party Leaders See Project as a Decisive Step Toward 'Political Goal.' WIDER AIM IS ADMITTED Minister of Justice Writes Pact Was Arranged as "Forerunner of a Full Anschluss Eventually." Foresees a Wider Union. Military Clause Denied. Plan Little Entente Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/sudden-riches.html | SUDDEN RICHES. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/assails-immigration-raid-civil-liberties-union-sees-nationalist.html | ASSAILS IMMIGRATION RAID.; Civil Liberties Union Sees "Nationalist Spite" in Arrests at a Dance. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/new-hero-appears-for-pershing-tale-new-jersey-doughboy-asserts-he-a.html | NEW HERO APPEARS FOR PERSHING TALE; New Jersey Doughboy Asserts He and Buddy Helped Show the Poincares Around. HAD TO KEEP ON CHATTING Miller, the Previous Claimant, Says He Has Diary and a Letter From Pershing to Support Him. As Pershing Told the Tale. Questions Pershing's Memory. Had to Continue to Chat. Miller Has a Pershing Letter. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/girls-to-tour-social-agencies.html | Girls to Tour Social Agencies. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/dreyfus-play-closes-manager-says-piece-is-vindicated-after-two.html | DREYFUS PLAY CLOSES.; Manager Says Piece Is Vindicated After Two Showings Without Riots. | True | Special Cable to THE NEW YORK TIMES. | C1B 110083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/frances-r-leonard-to-wed-fo-nash-baltimore-girls-betrothal-to-new.html | FRANCES R. LEONARD TO WED F.O. NASH; Baltimore Girl's Betrothal to New York Editor Announced by Her Parents. WEDDING THIS SUMMER Bride-Elect Is a Granddaughter of the Late Governor E.E. Jackson of Maryland. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/dr-sockman-finds-christ-was-realist-says-he-would-not-have-been.html | DR SOCKMAN FINDS CHRIST WAS REALIST; Says He Would Not Have Been Content to Save Souls and Let Cities Rot. SCORES LACK OF PATIENCE Calls Fortitude of Our Forbears Necessary to Make "Hard Times" Endurable. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/porto-ricans-assail-views-of-coolidge-political-leaders-call-his.html | PORTO RICANS ASSAIL VIEWS OF COOLIDGE; Political Leaders Call His Published Remarks on Hoover Visit Typical of Imperialism. | True | Wireless to THE NEW YORK TIMES. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/bank-suspect-held-in-another-robbery-prisoner-in-national-city-case.html | BANK SUSPECT HELD IN ANOTHER ROBBERY; Prisoner in National City Case Said to Admit Holding Up New Rochelle Institution. POLICE SAY HE NAMED GANG Week-End Drive on Pickpockets Leads to Arrest of Several Wanted on Old Charges. Seize Alleged Confidence Man. Forgery Bureau Arrests Suspect. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/giants-win-158-and-break-camp-trounce-white-sox-for-fifth-victory.html | GIANTS WIN, 15-8, AND BREAK CAMP; Trounce White Sox for Fifth Victory in Eight Games of Their Series. LINDSTROM HITS HOME RUN Marshall Drives In Five Tallies-- Jolley, Chicago, Connects for Two Circuit Blows. Mitchell Is Effective. Jolley Ends Hurling Feat. Play in Fort Worth Today. | True | By John Drebinger. Special To the New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/coughlin-webster-darcy-jamison-named-to-lead-four-army-winter.html | Coughlin, Webster, Darcy, Jamison Named To Lead Four Army Winter Sports Teams | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/williams-lists-games-swimming-and-hockey-schedules-for-1932-are.html | WILLIAMS LISTS GAMES.; Swimming and Hockey Schedules for 1932 Are Announced. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/indians-crush-louisville-sewell-drives-for-the-circuit-in-7to1.html | INDIANS CRUSH LOUISVILLE; Sewell Drives for the Circuit in 7-to-1 Triumph. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/baillie-cites-cross-as-eternal-lesson-says-christ-showed-men-how-to.html | BAILLIE CITES CROSS AS ETERNAL LESSON; Says Christ Showed Men How to Meet Death Bravely in Sacrifice for Others. FINDS TRAGEDY REVEALING Declares It Points to Greatest and Most Beautiful Truths and Manifests Love. | True | | C1B 110083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/metropolitan-opera-to-bring-sanin-here-understood-he-as-stage-chief.html | METROPOLITAN OPERA TO BRING SANIN HERE; Understood He, as Stage Chief, Will Produce Moussorgsky's "Khovantchina." | True | Wireless to THE NEW YORK TIMES. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/dr-gates-dedicates-cross-at-st-johns-memorial-to-helen-t-wells-is-t.html | DR. GATES DEDICATES CROSS AT ST. JOHN'S; Memorial to Helen T. Wells Is the Gift of Mr. and Mrs. Robert Bowman Dodson. MADE OF GOLD AND SILVER Dean Calls Palm Sunday the Day That More Than Any Other Symbolizes Christ as King. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/berlin-boerse-firm-for-the-entire-week-potashes-rise-rapidly-and.html | BERLIN BOERSE FIRM FOR THE ENTIRE WEEK; Potashes Rise Rapidly and Banks Go Up on Annual Reports-- Bonds Hold Well. | True | Wireless to THE NEW YORK TIMES. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/attacks-crain-critics-wallace-says-they-are-type-that-wont-help.html | ATTACKS CRAIN CRITICS.; Wallace Says They Are Type That Won't Help Ease Crowded Courts. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/stockwell-day-killed-head-of-daymartin-of-montreal-active-in.html | STOCKWELL DAY KILLED.; Head of Day-Martin of Montreal, Active in Aviation, in Auto Crash. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/decrease-in-crime-recorded-in-russia-bootlegging-in-first-six.html | DECREASE IN CRIME RECORDED IN RUSSIA.; Bootlegging in First Six Months of 1930 Shows Heavy Drop --Murders Also Reduced. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/pressing-problems-confront-hoover-economic-and-political-questions.html | PRESSING PROBLEMS CONFRONT HOOVER; Economic and Political Questions of National Importance Await His Return to Desk.TREASURY DEFICIT IS ONEParty Leaders See Need forQuick Decision on TaxIncrease Proposals.FARM RELIEF IS PRESSINGAustro-German Customs Compactand Demands for Extra Session Call for Decisions. Hawley Opposes Higher Taxes. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/rev-dr-winfrey-dies-in-church-wellknown-virginia-pastor-is-stricken.html | REV. DR. WINFREY DIES IN CHURCH; Well-Known Virginia Pastor Is Stricken Shortly After the Service Begins. MINISTER A HALF CENTURY Served in One Pulpit for the Last 42 Years-- Wrote Much for Denominational Periodicals. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/ymha-title-is-won-by-92d-st-quintet-new-york-team-defeats.html | Y.M.H.A. TITLE IS WON BY 92D ST. QUINTET; New York Team Defeats Philadelphia in Final of NationalTourney, 38 to 37. Marshall Chess Club Wins. | True | | C1B 110083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/russia-may-shun-paneurope-parley-restrictions-on-her-voice-there.html | RUSSIA MAY SHUN PAN-EUROPE PARLEY; Restrictions on Her Voice There and Increased Feeling of Strength Are Factors. GRAIN STAND INDICATIVE Soviet Public Opinion Held to Be Behind Government--Kulaks Not Pitied by the Reds. Soviet Now Determined. No Place for Individualists. | True | By Walter Duranty. Wireless To the New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/admits-killing-aged-man-prosecutor-tells-of-confession-in-murder-of.html | ADMITS KILLING AGED MAN.; Prosecutor Tells of Confession in Murder of Malone Storekeeper. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/dr-krass-decries-race-bias-hails-palm-sunday-as-historic-link-of.html | DR. KRASS DECRIES RACE BIAS; Hails Palm Sunday as Historic Link of Jew and Christian. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/oday-wins-basketball-prize.html | O'Day Wins Basketball Prize. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/sutter-beats-van-ryn-wins-oneset-exhibition-tennis-contest-by-86.html | SUTTER BEATS VAN RYN.; Win's One-Set Exhibition Tennis Contest by 8-6. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/pittston-mines-to-close-two-anthracite-shafts-will-add-2500-to.html | PITTSTON MINES TO CLOSE.; Two Anthracite Shafts Will Add 2,500 to 15,000 Idle by Strike. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/niagaras-capital-structure.html | Niagara's Capital Structure. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/oeil-de-boeuf-wins-at-auteuil.html | Oeil De Boeuf Wins at Auteuil. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/realty-club-announces-speakers.html | Realty Club Announces Speakers. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/finds-hunches-aid-science-research-dr-ra-baker-reports-200.html | FINDS 'HUNCHES' AID SCIENCE RESEARCH; Dr. R.A. Baker Reports 200 Scientists Lay Many Finds to an "Intuitive Flash." REST TIME MOST FRUITFUL But Long Study Must Precede, Says Paper Prepared for Chemists' Conference in Indianapolis. "Hunch" Often Precedes Sleep. Differences in Types Shown. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/two-bureaus-under-fire-walker-plans-reform-in-the-markets-and-the.html | TWO BUREAUS UNDER FIRE; Walker Plans Reform in the Markets and the Appeals Boards. TO ACT ON GRAFT CHARGES Inspection of Kosher Butcher Shops to Be Transferred to Health Department. CURB ON STANDARDS GROUP Macy to Assure Seabury of Free Hand--Grand Jury to Go Into Bastress Case. Complaints of Tribute. Shake-Ups Await Walker's Return. Delve Into Market Graft. Higgins Not on Job, Harvey Says. Phelps Won't Blame Walker. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/west-134th-street-flat-leased.html | West 134th Street Flat Leased. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 110083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/warns-on-public-debt-industrial-conference-board-sees-it-reaching.html | WARNS ON PUBLIC DEBT.; Industrial Conference Board Sees It Reaching "Dizzy Heights." | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/the-screen-north-of-36-a-french-dialogue-picture-a-booth-tarkington.html | THE SCREEN; "North of 36." A French Dialogue Picture. A Booth Tarkington Tale. Movietone Newsreels. On Other Screens. | True | By Mordaunt Hall. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/dr-upham-discusses-leadership.html | Dr. Upham Discusses Leadership. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/urges-stateaid-plan-for-work-insurance-peoples-lobby-asks-the.html | URGES STATE-AID PLAN FOR WORK INSURANCE; People's Lobby Asks the Senate Commitee to Heed Wagner's Proposal in Its Inquiry. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/plan-new-boathouse-for-college-crews-centralized-quarters-will-be.html | PLAN NEW BOATHOUSE FOR COLLEGE CREWS; Centralized Quarters Will Be Built at Poughkeepsie to Provide Better Facilities. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/crescent-ac-on-top-32-beats-swiss-club-in-soccer-cup-semifinal.html | CRESCENT A.C. ON TOP, 3-2.; Beats Swiss Club in Soccer Cup Semi-Final Round. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/price-issue-threat-to-accord-on-sugar-chadbourne-calls-meeting-of-7.html | PRICE ISSUE THREAT TO ACCORD ON SUGAR; Chadbourne Calls Meeting of 7 Nations in Paris Today to Decide Delicate Question. JAVA'S PROPOSAL IS CAUSE Request for Rise in Export Quotas if 2-Cent Price Is Maintained Is Opposed by Cuba. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/boy-burglars-led-by-lad-14-admit-11-thefts-got-5000-loot-in-glen.html | Boy Burglars, Led by Lad, 14, Admit 11 Thefts; Got $5,000 Loot in Glen Cove in Six Months | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/spring-lamb-off-2-in-chicago-market-top-price-for-week-is-925.html | SPRING LAMB OFF $2 IN CHICAGO MARKET; Top Price for Week Is $9.25-- Steers in Good Supply With Better Demand for Calves. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/list-of-eligibles-for-school-positions-announced-by-the-board-of.html | List of Eligibles for School Positions Announced by the Board of Education; City Teacher Lists | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/will-build-plane-for-schneider-race-american-speed-foundation-is.html | WILL BUILD PLANE FOR SCHNEIDER RACE; American Speed Foundation Is Organized to Restore Nation to the World Contest. AIM IS TO AID COMMERCE Continued Lagging in Speed Hampers Air Lines, Says Lieut. Williams In Yale Publication. America Lags Far Behind. Speed Gains Are Held Inadequate. | True | Special to The New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/pershings-own-story.html | PERSHING'S OWN STORY. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/steel-operations-exceed-expectations-show-gain-of-50-over-rate-in.html | STEEL OPERATIONS EXCEED EXPECTATIONS; Show Gain of 50% Over Rate in December--Seasonal Influences Have Little Weight. | True | Special to The New York Times. | C1B 110083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/illinois-central-shows-sharp-drop.html | Illinois Central Shows Sharp Drop. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/bank-of-us-heads-up-for-trial-today-marcus-singers-and-pollock-are.html | BANK OF U.S. HEADS UP FOR TRIAL TODAY; Marcus, Singers and Pollock Are Accused of Misuse of Institution's Funds. KRESEL MAY BE WITNESS Testimony Unlikely Till Next Week--Mitchell and 2 Others Expected to Aid State. Misuse of Funds Charged. Kresel Trial to Wait. BANK OF U.S. OFFICERS UP FOR TRIAL TODAY | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/soccer-giants-win-from-boston-8-to-1-overwhelm-bears-in-an-american.html | SOCCER GIANTS WIN FROM BOSTON, 8 TO 1; Overwhelm Bears in an American League Game at thePolo Grounds. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/pigiron-output-off-about-25-in-1930-production-of-31020907-tons.html | PIG-IRON OUTPUT OFF ABOUT 25% IN 1930; Production of 31,020,907 Tons Compares With 41,757,215 in 1929 and 38,155,714 in 1928. | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/capablanca-faces-25-players-at-once-winning-23-games.html | Capablanca Faces 25 Players At Once, Winning 23 Games | True | | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/president-returns-from-the-caribbean-vigorous-for-tasks-reaches.html | PRESIDENT RETURNS FROM THE CARIBBEAN; VIGOROUS FOR TASKS; Reaches Capital in Evening After Landing at Old Point Comfort From Battleship. ENJOYS LAST OF CRUISE Has Palm Sunday Service at Sea, Met by Blimp With Mail --Greeted in Washington. ISLAND POLICY CONFIRMED Big Home Economic and Political Problems Face Him--Deficit Is a Leading One. Looks Better Than in Years. Foggy in Early Morn at Sea. PRESIDENT RETURNS, RESTED FROM TRIP Ceremony on Going Ashore. Reception at Fortress Monroe. Got Insight on Islands' Problems. Progress in Porto Rico. Effects of Hurricane Evident. Over-Population and Politics. Appraisement of Virgin Islands. Against Colonial Expansion. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 110083 |
| 1931-03-30 | 1931-03-30 | https://www.nytimes.com/1931/03/30/archives/browns-defeat-buffalo-turn-back-international-league-club-by-10to5.html | BROWNS DEFEAT BUFFALO.; Turn Back International League Club by 10-to-5 Count. | True | | C1B 110083 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/plans-no-aid-for-cuba-stimson-denies-he-is-making-special-study-of.html | PLANS NO AID FOR CUBA.; Stimson Denies He Is Making Special Study of Sugar Situation. | True | Special to The New York Times. | C1B 109198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/cash-fosr-sweepstake-tickets-held-up-by-british-postoffice.html | Cash fosr Sweepstake Tickets Held Up by British Postoffice | True | Wireless to THE NEW YORK TIMES. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/63-at-city-college-receive-insignia-letters-and-numerals-awarded-to.html | 63 AT CITY COLLEGE RECEIVE INSIGNIA; Letters and Numerals Awarded to Basketball, Swimming and Water Polo Teams. PULEO GETS NINTH HONOR Is First Varsity Player Since 1927 to Equal Raskin's Total-- Sobel Rewarded. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/orders-arrest-for-low-flying.html | Orders Arrest for Low Flying. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/ford-offer-to-yale-men-will-give-25-a-chance-to-study-works-and-win.html | FORD OFFER TO YALE MEN.; Will Give 25 a Chance to Study Works and Win Prizes. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/4-per-cent-consols-in-view-in-canada-bennett-said-to-be-working-on.html | 4 PER CENT CONSOLS IN VIEW IN CANADA; Bennett Said to Be Working on New Plan for Dominion, in Place of Ordinary Bonds. TO KEEP INTEREST AT HOME Premier Believed to Aim at Reliance on Domestic Resources asOld Speech Is Recalled. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/calls-city-servants-the-finest-anywhere-justice-may-holds-there-is.html | CALLS CITY SERVANTS THE FINEST ANYWHERE; Justice May Holds There Is No Better Group in Any Big Centre, Despite Graft by Some. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/ideal-weather-spurs-yale-football-drill-stevens-announces-sessions.html | IDEAL WEATHER SPURS YALE FOOTBALL DRILL; Stevens Announces Sessions Will Continue for Two Weeks After Easter. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/all-grains-touch-seasons-bottoms-oats-break-first-may-delivery.html | ALL GRAINS TOUCH SEASON'S BOTTOMS; Oats Break First, May Delivery Declining to 30 Cents, Lowest Mark Since 1911.SELLING GENERAL IN PITS Only Wheat Ends Higher, Due toCovering--Corn Is Irregular-- Oats and Rye Finish Down. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/recessions-in-year-reported-by-banks-statements-of-condition-issued.html | RECESSIONS IN YEAR REPORTED BY BANKS; Statements of Condition Issued by State and National Institutions for March 25. CHASE SHOWS INCREASES But Figures Cover Recent Merger-- Declines for National City, Gains for Irving Trust. Chase National Bank. National City Bank. Irving Trust Company. Sterling National Bank and Trust Co. Commercial National Bank and Trust Company. Manufacturers Trust Company. Grace National Bank. Philadelphia National Bank. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/do-we-need-another-war-present-conditions-indicate-that-world-has.html | DO WE NEED ANOTHER WAR?; Present Conditions Indicate That World Has Had Enough for a While | True | THEODORE MARBURG. | C1B 109198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/bass-loses-decision-outpointed-by-firpo-in-nontitle-bout-in.html | BASS LOSES DECISION.; Outpointed by Firpo in Non-Title Bout in Philadelphia. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/palestine-appeals-planned-at-passover-requests-for-funds-will-be.html | PALESTINE APPEALS PLANNED AT PASSOVER; Requests for Funds Will Be Made in Synagogues and Temples-- Situation Is Held Acute. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/yaleprinceton-and-harvardpmcgames-to-feature-play-tonight-in-indoor.html | Yale-Princeton and Harvard-P.M.C.Games To Feature Play Tonight in Indoor Polo | True | By Robert F. Kelley. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/leguias-kin-in-panama-two-daughters-deported-by-peru-arrive-with.html | LEGUIA'S KIN IN PANAMA.; Two Daughters Deported by Peru Arrive With Children. | True | Special Cable to THE NEW YORK TIMES. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/bond-calls-announced-redemptions-include-873000-of-jones-laughlin.html | BOND CALLS ANNOUNCED.; Redemptions Include $873,000 of Jones & Laughlin Issue. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/to-make-broadway-debut-ola-lilith-and-willy-godick-to-give-their.html | TO MAKE BROADWAY DEBUT.; Ola Lilith and Willy Godick to Give Their Sketches and Songs. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/coast-to-hear-damrosch-he-will-conduct-concerts-at-bowl-in.html | COAST TO HEAR DAMROSCH.; He Will Conduct Concerts at Bowl in Hollywood This Summer. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/fire-department.html | Fire Department. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/hewitt-of-columbia-undergoes-operation-bone-growth-in-left-foot-is.html | HEWITT OF COLUMBIA UNDERGOES OPERATION; Bone Growth in Left Foot Is Removed--Will Be Lost to Nine This Season. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/mrs-child-married-to-ew-pavenstedt-wedding-takes-place-in-the.html | MRS. CHILD MARRIED TO E.W. PAVENSTEDT; Wedding Takes Place in the Madison Avenue Presbyterian Church.RECEPTION AT COLONY CLUB The Bride Writes Under Name ofMaude Parker--WeddingTrip in Europe. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/more-savings-banks-lower-interest-to-4-20-institutions-in-city-now-.html | MORE SAVINGS BANKS LOWER INTEREST TO 4%; 20 Institutions in City Now Paying Reduced Rate, WhileSeven Continue 4 % | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/jerusalem-easter-broadcast-off.html | Jerusalem Easter Broadcast Off. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/the-schneider-cup-races.html | THE SCHNEIDER CUP RACES. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/fontaine-effects-sold-poem-brings-6-in-auction-of-dancers-goods-on.html | FONTAINE EFFECTS SOLD.; Poem Brings $6 in Auction of Dancer's Goods on Court Order. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/exinformer-here-slain-max-tendler-killed-in-chicago-linked-with.html | EX-INFORMER HERE SLAIN.; Max Tendler, Killed in Chicago, Linked With Becker Case. | True | Special to The New York Times. | C1B 109198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/living-monument-to-straus-is-urged-washington-heights-meeting.html | 'LIVING MONUMENT' TO STRAUS IS URGED; Washington Heights Meeting Proposes an Organization of Boys and Girls. TO KEEP HIS IDEALS ALIVE Dr. David de Sola Pool Tells of Philanthropist's Eagerness to Aid Fellow-Men. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/farm-price-index-shows-a-point-rise-first-advance-in-six-months-but.html | FARM PRICE INDEX SHOWS A POINT RISE; First Advance in Six Months, but Figures Still Are Below Pre-War Level. COTTON AND POULTRY GAIN Corn Continued Weak, but Decline in Hogs Was Checked March 15. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/two-at-trial-alter-story-of-frameur-alleged-victim-and-associate.html | TWO AT TRIAL ALTER STORY OF 'FRAME-UP'; Alleged Victim and Associate Now Swear Stiglin Had Some Basis for Vice Charge. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/bars-longer-visit-of-amtorgs-head-labor-department-refuses-new-time.html | BARS LONGER VISIT OF AMTORG'S HEAD; Labor Department Refuses New Time Extension on Ground That Ziavkin Changed Occupation. HE WAS ASSAILED BY FISH Tariff Board Will Investigate Russian Asbestos--Said to Have Killed Our Market. Ziavkin's Permit Expired. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/hurley-backs-curtis-to-run-again-in-1932-vice-president-talks-with.html | HURLEY BACKS CURTIS TO RUN AGAIN IN 1932; Vice President Talks With Hoover After Secretary Explodes Rumors of Rivalry. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/pershings-son-a-stoker-yale-student-fires-engine-on-way-to.html | PERSHING'S SON A STOKER.; Yale Student Fires Engine on Way to Pittsburgh. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/president-holds-farm-board-is-free-to-act-on-wheat-returning-to.html | PRESIDENT HOLDS FARM BOARD IS FREE TO ACT ON WHEAT; Returning to Desk, He Takes Up First the Decision to Stop Buying Grain. BUT OFFERS NO OBJECTION Board Is Capable of Defending Itself Against Its Critics, He Thinks. HE PLUNGES INTO HIS WORK Tax Problem Will Be Brought Up at a Breakfast Conference With Senators Today. Holds Board Needs No Defense. Invigorated for His Tasks. PRESIDENT HOLDS FARM BOARD IS FREE NORBECK FOR DEBENTURE. Senator Says Reed and Industrial States Wanted the Farm Board. | True | Special to The New York Times. | C1B 109198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/inquiry-planned-in-2-baby-deaths-autopsy-reveals-orphan-who-died-in.html | INQUIRY PLANNED IN 2 BABY DEATHS; Autopsy Reveals Orphan Who Died in Auto Was Victim of Exposure, Not Gas Fumes. NEGLECT ALSO CHARGED Physician Asserts Child Was Undernourished--Nassau PoliceSeek Indictments. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/80000-without-water-in-lowell.html | 80,000 Without Water in Lowell. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/the-new-mexico-to-be-made-modern.html | The New Mexico to Be Made Modern | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/plane-overshoes-end-peril-of-ice-covering-rubber-pouch-tested.html | Plane 'Overshoes' End Peril of Ice Covering, Rubber Pouch Tested Successfully in Flight | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/dr-demarest-dead-jersey-physician-founder-of-two-passaic-hospitals.html | DR. DEMAREST DEAD; JERSEY PHYSICIAN; Founder of Two Passaic Hospitals Is Victim of Strokeat the Age of 75. INVENTOR OF TONSILOTOME Member of Staff of Two New YorkHospitals--Performed 10,000Free Tonsil Operations. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/senate-authorizes-10000000-city-aid-downing-bill-permitting.html | SENATE AUTHORIZES $10,000,000 CITY AID; Downing Bill Permitting Borrowing to Help the Idle RushedThrough at Albany.RELIEF PLANS INTENSIFIED Efforts Made to Find Jobs for ThoseWhom Prosser CommitteeHas Relieved. Act to Keep 21,500 in Jobs. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/expoliceman-seized-as-brooklyn-robber-jf-cahill-who-foiled-holdup.html | EX-POLICEMAN SEIZED AS BROOKLYN ROBBER; J.F. Cahill, Who Foiled Hold-Up Last Week, Is Arrested as Aide of Another Bandit. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/1981200-here-from-mexico.html | $1,981,200 Here From Mexico. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/eckener-promises-ocean-line-in-1933-zeppelin-commander-says-that.html | ECKENER PROMISES OCEAN LINE IN 1933; Zeppelin Commander Says That Flight to Europe Will Average 2 Days. PORT TO BE NEAR NEW YORK But 812-Foot Dirigible Will Dock Near Chesapeake-- Oil Will Be Fuel. FARE TO BE UNDER $1,000 Departing Airman Lauds Interest in Project and Predicts New Motor Improvements. Finds Rising Public Interest. Fares Between $800 and $1,000. | True | | C1B 109198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/schober-justifies-procedure-on-union-says-powers-were-notified-2.html | SCHOBER JUSTIFIES PROCEDURE ON UNION; Says Powers Were Notified 2 and 3 Days After Austria and Reich Sanctioned Move. CZECHS IN NEW TRADE PACT Sign Accord With Yugoslavia, but, Latter Opposes Formation of a Little Entente Customs Union. Recalls Effect of Treaties. Planned to Offer It in May. Holds They Acted Fairly. Benes to Go to Belgrade. Prague and Belgrade Sign Pact. French Counter-Move Seen. | True | By John MacCormac. Wireless To the New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/high-wind-hinders-princeton-crews-makes-water-rough-to-keep-beat.html | HIGH WIND HINDERS PRINCETON CREWS; Makes Water Rough to Keep Beat Low Throughout 8-Mile Practice. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/diplomat-embroiled-at-prague-prizefight-italian-embassy-secretary.html | DIPLOMAT EMBROILED AT PRAGUE PRIZEFIGHT; Italian Embassy Secretary Boxes Ears of Czech for Crying "Eviva Macaroni!" | True | Wireless to THE NEW YORK TIMES. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/ethical-culturists-oppose-censorship-womens-conference-group-here.html | ETHICAL CULTURISTS OPPOSE CENSORSHIP; Women's Conference Group Here Recommends Improved Methods of Education to Offset It. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/wheat-men-favor-worldwide-loans-details-of-international-credit.html | WHEAT MEN FAVOR WORLD-WIDE LOANS; Details of International Credit Plan to Be Worked Out at Rome, Where Parley Meets. TO COOPERATE WITH LEAGUE Organization Would Make Only Short-Term Advances, Regarded as Essential in Meeting Crises. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/judge-and-jurors-in-auto-collision-rosalsky-and-panel-trying-murder.html | JUDGE AND JURORS IN AUTO COLLISION; Rosalsky and Panel Trying Murder Case in Crash on Way to Crime Scene. PARTY ESCAPES INJURY Police Reserves Are Called to Control Crowd at Tailor's Shop in Harlem. Pistol Linked to Defendant. Tailoring Shop Visited. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/grand-jury-hears-7-in-bastress-case-yonkers-alderman-contractor.html | GRAND JURY HEARS 7 IN BASTRESS CASE; Yonkers Alderman, Contractor, Says He Paid $1,500 Fee to Intermediary for Permit. HIGGINS ALSO TESTIFIES All Waive Immunity and Tell of Activities of Building Inspector Accused of Taking Bribe. Higgins a Witness. Jones Issues Statement. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/senator-mcmasters-son-weds.html | Senator McMaster's Son Weds. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 109198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/sports-today.html | Sports Today | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/johnson-to-captain-mit-five.html | Johnson to Captain M.I.T. Five. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/mrs-rp-grant-luncheon-hostess.html | Mrs. R.P. Grant Luncheon Hostess. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/australia-will-pay-interest-on-bonds-commonwealth-to-assume-debt-of.html | AUSTRALIA WILL PAY INTEREST ON BONDS; Commonwealth to Assume Debt of New South Wales and Avert a Default. IT WILL THEN SUE STATE Federal and Provincial Paper Securities Rises in London and Wall Street. Announcement Cheered in London. Question Annoys Thomas. AUSTRALIA TO PAY INTEREST ON BONDS Securities Rise on Wall Street. | True | Special Cable to THE NEW YORK TIMES. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/city-allows-reservoir-to-be-auctioned-today-catskill-water-works.html | CITY ALLOWS RESERVOIR TO BE AUCTIONED TODAY; Catskill Water Works Will Be Sold for Unpaid Taxes, but Can Be Redeemed. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/irvington-bowlers-join-the-leaders-barry-electric-as-take-second.html | IRVINGTON BOWLERS JOIN THE LEADERS; Barry Electric A's Take Second Place in A.B.C. Five-Man Event With 2,942. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/brookhart-scores-drinking-of-service-men-plans-to-close-panama-wet.html | Brookhart Scores Drinking of Service Men; Plans to Close Panama Wet Areas to Them | True | Special Cable to THE NEW YORK TIMES. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/gounods-romeo-sung-heard-at-metropolitan-for-the-sixth-time-this.html | GOUNOD'S "ROMEO" SUNG.; Heard at Metropolitan for the Sixth Time This Season. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/art-exhibition-of-college-art-scenes-from-virgin-islands-grand-duke.html | ART; Exhibition of College Art. Scenes From Virgin Islands. Grand Duke Honors Yourievitch. Other Exhibitions Open. Segrelles to Show Work. | True | By Edward Alden Jewell. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/poison-whisky-kills-5-in-south.html | Poison Whisky Kills 5 in South. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/naval-orders.html | Naval Orders. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/cornell-oarsmen-hold-two-workouts-crews-cover-fifteen-miles-in.html | CORNELL OARSMEN HOLD TWO WORKOUTS; Crews Cover Fifteen Miles in Spite of Cold Weather-- Roeder Is Promoted. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/new-jersey-activity-meadow-tract-in-kearny-is-sold-to-railroad.html | NEW JERSEY ACTIVITY.; Meadow Tract in Kearny Is Sold to Railroad. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/best-coreport-1265438-profit-sales-in-shops-in-resorts-were-larger.html | BEST & CO.REPORT $1,265,438 PROFIT; Sales in Shops in Resorts Were Larger Than expected, President Tells Stockholders. | True | | C1B 109198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/added-burden-seen-in-water-rate-rise-estimate-boards-committee.html | ADDED BURDEN SEEN IN WATER RATE RISE; Estimate Board's Committee Proposal of 20% Increase Is Criticized by Peter Grimm. SEWER PLAN REVEALED Leader Says Property Owners Had Proposed to Finance Rebuilding of Old System by Water Rentals. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/goes-to-morgan-church-the-right-rev-frank-du-moulin-will-take-over.html | GOES TO MORGAN CHURCH.; The Right Rev. Frank du Moulin Will Take Over Duties of Rector. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/conduct-their-own-music-maganini-and-dr-henry-appear-with-new-york.html | CONDUCT THEIR OWN MUSIC; Maganini and Dr. Henry Appear With New York Sinfonietta. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/tragedy-on-riviera-baffles-husband-david-townsend-still-believes.html | TRAGEDY ON RIVIERA BAFFLES HUSBAND; David Townsend Still Believes Wife, Former Showgirl, May Have Had Accident. PLUNGED 500 FEET IN CAR Young Woman Known on Broadway as Peggy Davis Left Two Notes, One on Menu. | True | Special Cable to THE NEW YORK TIMES. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/gives-blood-98th-time-jw-lynch-of-buffalo-nears-goal-of-100-in.html | GIVES BLOOD 98TH TIME.; J.W. Lynch of Buffalo Nears Goal of 100 in Aiding Friend. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/airport-dust-trial-opens-chamberlin-to-aid-defense-in-ouster-suit.html | AIRPORT DUST TRIAL OPENS; Chamberlin to Aid Defense in Ouster Suit of Armonk Citizens. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/easter-hero-ends-career-as-racer-whitney-retires-steeplechaser-and.html | EASTER HERO ENDS CAREER AS RACER; Whitney Retires Steeplechaser and Presents Him to Wife as a Hunter. WILL BE BROUGHT TO U.S. Famous Horse Ran for Last Time on Saturday, Finishing in a Dead Heat. | True | Special Cable to THE NEW YORK TIMES. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/alleged-red-seized-in-false-bank-rumors-brooklyn-garment-worker.html | ALLEGED RED SEIZED IN FALSE BANK RUMORS; Brooklyn Garment Worker Held After Alarming Depositors at Two Institutions. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Firmer Tone in Call Money. Talk of a Selling Climax. The Bank statements. Department Stores. Dividend Cuts and Bonds. Copper Price Sags. Utility Financing. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 109198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/cloak-union-wins-extrapay-dispute-ingersoll-rules-employer-has-no.html | CLOAK UNION WINS EXTRA-PAY DISPUTE; Ingersoll Rules Employer Has No Right to Cut Wage From Level Above Minimum. PRODUCTIVITY IS FACTOR Decision Said to Set Precedent in Recognizing Efficiency--Council Plans Appeal. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/new-exhibit-shows-garden-sculpture-notable-examples-old-and-new-on.html | NEW EXHIBIT SHOWS GARDEN SCULPTURE; Notable Examples, Old and New, on Display of the Dougherty Galleries. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/cohen-wins-from-ross.html | Cohen Wins From Ross. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/order-by-decree.html | ORDER BY DECREE. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/fifty-years-of-tuskegee.html | FIFTY YEARS OF TUSKEGEE. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/fast-air-service-ready-33hour-flying-to-los-angeles-will-be-started.html | FAST AIR SERVICE READY.; 33-Hour Flying to Los Angeles Will Be Started Tomorrow. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/14-get-pins-at-hunter-seniors-honored-for-outstanding.html | 14 GET PINS AT HUNTER.; Seniors Honored for Outstanding Extra-Curricular Services. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/ask-help-in-australia-immigrants-say-hardships-are-unbalancing-many.html | ASK HELP IN AUSTRALIA.; Immigrants Say Hardships Are Unbalancing Many of Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/army-to-test-new-rifle-war-department-orders-20-garand-guns-for.html | ARMY TO TEST NEW RIFLE.; War Department Orders 20 Garand Guns for Trials. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/the-customs-union.html | THE CUSTOMS UNION. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/3-indicted-as-smugglers-accused-of-shipping-in-champagne-and.html | 3 INDICTED AS SMUGGLERS.; Accused of Shipping in Champagne and Cutlery as Rags. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/national-guard-orders.html | National Guard Orders. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/rain-in-fort-worth-keeps-giants-idle-mcgraw-pleased-by-condition-of.html | RAIN IN FORT WORTH KEEPS GIANTS IDLE; McGraw, Pleased by Condition of Squad, Thinks Rest Will Prove Beneficial. | True | By John Drebinger. Special To The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/sale-at-roosevelt-home-governors-wife-serves-tea-at-furniture.html | SALE AT ROOSEVELT HOME.; Governor's Wife Serves Tea at Furniture Exhibition. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/rate-on-savings-cut-in-cincinnati.html | Rate on Savings Cut in Cincinnati. | True | | C1B 109198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/paris-sugar-parley-debates-price-rise-hears-javas-plea-that-2cent.html | PARIS SUGAR PARLEY DEBATES PRICE RISE; Hears Java's Plea That 2-Cent Knockdown Figure Be Set in Chadbourne Accord. OTHERS FOR LARGER SUM Compromise Foreseen, Though the Dutch Also Balk on Other Issues Before Conference. Another Problem To Meet Again Today. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/north-bellmore-lots-bought.html | North Bellmore Lots Bought. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/era-betzner-dies-pageant-director-former-actress-wrote-and-put-on.html | ERA BETZNER DIES; PAGEANT DIRECTOR; Former Actress Wrote and Put On Civic Plays in Many Parts of Country. ONE STAGED IN THE ORIENT She Was Identified With Y.W.C.A. Work and in the Recreational Program During War. | True | White Studio Photo. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/canadian-society-holds-election.html | Canadian Society Holds Election. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/arnold-bennetts-openmindedness.html | Arnold Bennett's Open-Mindedness. | True | ALEXANDER KADISON. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/pratt-still-places-the-battleship-first-admiral-returns-from-panama.html | PRATT STILL PLACES THE BATTLESHIP FIRST; Admiral Returns From Panama Manoeuvres Convinced Aircraft Are Secondary. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/stewart-to-build-cincinnati-station.html | Stewart to Build Cincinnati Station | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/broadens-its-mortgagebuying-field.html | Broadens Its Mortgage-Buying Field | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/ap-gets-own-service-on-european-pictures-purchase-of-pacific.html | A.P. GETS OWN SERVICE ON EUROPEAN PICTURES; Purchase of Pacific & Atlantic, Ltd., Is Announced--To Use Bartlane Process. | True | Special Cable to THE NEW YORK TIMES. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/sealcones-to-issue-debentures.html | Sealcones to Issue Debentures. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/new-national-steel-plant-operating.html | New National Steel Plant Operating | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/crain-challenges-inquiry-in-court-untermyer-clashes-with-clark-over.html | CRAIN CHALLENGES INQUIRY IN COURT; Untermyer Clashes With Clark Over Plea for Grand Jury Record on Food Racketeering.ATTACKS SEABURY'S STATUS Charges He Is Helping "PrivateFishing Expedition"--JudgeNott Reserves Decision. Untermyer Attacks City Club. Obstruction of Inquiry Charged. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/drill-elevator-shaft-to-rescue-operator-police-release-man-with.html | DRILL ELEVATOR SHAFT TO RESCUE OPERATOR; Police Release Man With Foot Wedged Between Car and Door in Fifth Avenue Building. | True | | C1B 109198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/daughter-born-to-mrs-jg-remick.html | Daughter Born to Mrs. J.G. Remick | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/cigarette-price-rise-is-reported-near-one-chain-plans-an-increase.html | CIGARETTE PRICE RISE IS REPORTED NEAR; One Chain Plans an Increase to Follow Advance in Cigars Set for Saturday. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/sees-grudge-behind-transit-bill-fight-award-for-typography.html | SEES GRUDGE BEHIND TRANSIT BILL FIGHT; AWARD FOR TYPOGRAPHY. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/assembly-buries-city-school-bill-measure-for-competitive.html | ASSEMBLY BURIES CITY SCHOOL BILL; Measure for Competitive Examination of Higher OfficersHere Loses, 69 to 71.BAUMES LAW ACTION TAKENSenate Votes Bill on Fourth Offenders--Citizens Union Payment for Todd Fee Beaten. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/guida-takes-decision-outpoints-shapiro-in-eightround-bout-at-new.html | GUIDA TAKES DECISION.; Outpoints Shapiro in Eight-Round Bout at New Lenox Club. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/robbed-of-11000-in-bronx-apartment-interior-decorator-wife-and.html | ROBBED OF $11,000 IN BRONX APARTMENT; Interior Decorator, Wife and Cousin Lose Jewelry and Cash --Three Gunmen Escape. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/automobile-production-of-week-increased-but-index-drops-on-less.html | Automobile Production of Week Increased, But Index Drops on Less Than Seasonal Gain | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/honors-gunnery-officers-secretary-adams-commends-14-for-training-of.html | HONORS GUNNERY OFFICERS; Secretary Adams Commends 14 for Training of Winning Units. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/royal-c-johnson-to-quit-congress.html | Royal C. Johnson to Quit Congress. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/kojac-places-studies-at-rutgers-first-will-not-swim-in-national-aau.html | Kojac Places Studies at Rutgers First; Will Not Swim in National A.A.U. Meet | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/norman-will-be-mellons-guest.html | Norman Will Be Mellon's Guest. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/longterm-leases-by-business-firms-lunch-concern-takes-broadway.html | LONG-TERM LEASES BY BUSINESS FIRMS; Lunch Concern Takes Broadway Corner Store Uptown at Aggregate Rental of $250,000. TENTH STREET HOUSE SOLD Miss Hope Williams Buys Cooperative Apartment in CarlSchurz Park Area. Lets Store in Brooklyn Also. West 81st Street House Leased. Cooperative Conveyed to Tenants. Lawyer Leases in Continental Tower | True | | C1B 109198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/sees-spring-revival-then-a-summer-lag-dr-marcus-nadler-tells.html | SEES SPRING REVIVAL, THEN A SUMMER LAG; Dr. Marcus Nadler Tells Textile Credit Group, However, That the Worst Is Over. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/lorillard-to-show-cause-companys-election-protested-in-court-by.html | LORILLARD TO SHOW CAUSE.; Company's Election Protested in Court by Eleven Stockholders. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/mayor-gets-charges-but-retains-smile-reads-papers-from-governor-as.html | MAYOR GETS CHARGES BUT RETAINS SMILE; Reads Papers From Governor as He Sips Milk in Sunshine--Starts Home Today. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/court-orders-sale-of-kolster-assets-reorganization-plans-rejected.html | COURT ORDERS SALE OF KOLSTER ASSETS; Reorganization Plans Rejected After Receivers' counsel Favors Liquidation. PROJECTS HELD 'NEBULOUS' Vice Chancellor Hears Stockholders Will Probably Get Nothing After Payment of Notes. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/schwab-asks-proxies-in-steel-bonus-row-urges-bethlehem-shareholders.html | SCHWAB ASKS PROXIES IN STEEL BONUS ROW; Urges Bethlehem Shareholders to Attend Annual Meeting if They Oppose Him. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/irwingandhi-pact-passes-final-test-indian-congress-plenary-session.html | IRWIN-GANDHI PACT PASSES FINAL TEST; Indian Congress Plenary Session Ratifies Truce After Pleato Judge It on Its Merits.LONDON DELEGATES BOUNDAccord Provides for Participation inParley on Basis of FederatedIndia With Safeguards. | True | Wireless to THE NEW YORK TIMES. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/cassedy-returns-to-harvard-crew-takes-stroke-place-in-first-shell.html | CASSEDY RETURNS TO HARVARD CREW; Takes Stroke Place in First Shell After Absence Because of Injury. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/two-shoplifters-sent-to-prison.html | Two Shoplifters Sent to Prison. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/heads-bayonne-ticket-dr-donohoe-announces-slate-for-commission.html | HEADS BAYONNE TICKET.; Dr. Donohoe Announces Slate for Commission Election May 12. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/prr-equipment-750000000.html | P.R.R. Equipment $750,000,000. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/modern-style-furniture.html | "MODERN STYLE" FURNITURE. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/music-notes.html | MUSIC NOTES. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/financial-markets-further-irregular-decline-in-stocks-trading.html | FINANCIAL MARKETS; Further Irregular Decline in Stocks, Trading Larger--Grain Markets Move Uncertainly. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/slow-gain-in-trade-seen-bank-of-america-notes-factors-against-quick.html | SLOW GAIN IN TRADE SEEN.; Bank of America Notes Factors Against Quick Rise in Pace. | True | | C1B 109198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/sift-story-of-plot-to-bribe-tait-juror-court-and-crain-aide-act-on.html | SIFT STORY OF PLOT TO BRIBE TAIT JUROR; Court and Crain Aide Act on Tale of $5,000 Offer in Police Perjury Case. OTHER PRESSURE REPORTED Wife of Foreman Said to Have Been Asked to Aid Clemency Plea-- Corrigan and Seabury Confer. Police Trials Put Off. Jurors Deny Getting Offers. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/hoover-puts-knight-on-federal-bench-names-nordbye-to-judgeship-in.html | HOOVER PUTS KNIGHT ON FEDERAL BENCH; Names Nordbye to Judgeship in Minnesota, Ending Dispute With Schall.MACY SCORES A VICTORYState Chairman Backed Senator, Who Will Serve OutSession in Legislature. Endorsed by Many Democrats. Fight on Nordbye Expected. HOOVER PUTS KNIGHT ON FEDERAL BENCH Mitchell Upholds Hoover. IN LEGISLATURE 18 YEARS. Knight Led Republicans Through Stormy Smith Regime. | True | Special to The New York Times.Wide World Photo. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/loans-on-securities-gain-28000000-at-reporting-banks-in-new-york.html | Loans on Securities Gain $28,000,000 At Reporting Banks in New York District | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/inter-club-class-bars-slide-booms-yachtsmen-opposed-to-other.html | INTER CLUB CLASS BARS SLIDE BOOMS; Yachtsmen Opposed to Other Innovations, but May Endorse Two Sizes of Spinnakers. | True | By James Robbins. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/26290000-new-securities-on-investment-list-today.html | $26,290,000 New Securities On Investment List Today | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/dodging-the-risks-late-conventions-seen-as-violating-spirit-of.html | DODGING THE RISKS.; Late Conventions Seen as Violating Spirit of Bridge Rules. | True | KIBITZER. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/a-gift-to-the-state-of-texas.html | A GIFT TO THE STATE OF TEXAS. | True | Times Wide World Photo. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/eight-see-fathers-trial-children-watch-as-he-faces-life-in-prison.html | EIGHT SEE FATHER'S TRIAL.; Children Watch as He Faces Life in Prison After $2.12 Theft. | True | | C1B 109198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/mass-meeting-denounces-walker-and-his-regime-ousting-in-100-days.html | MASS MEETING DENOUNCES WALKER AND HIS REGIME; OUSTING IN 100 DAYS SEEN; 3,000 IN CIVIC PROTEST Cheer as Holmes Says That Mayor Is Near His 'Waterloo.' HUGE FUND FOR IDLE ASKED Pleas for $25,000,000 Are Led by Thomas--Crain Takes Fight on Seabury to Court. DEEGAN SHAKES UP BUREAU Grand Jury to Report Today on Bastress--$5,000 Bribe Offer to Police Trial Juror Told. TAMMANY ATTACK CHEERED. Immediate Relief Demanded. Sees "Confession of Guilt." Thomas Figures Wage Loss. Hoover Is Also Attacked. $25,000,000 for Idle Asked. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/the-screen-a-berlin-beer-convention.html | THE SCREEN; A Berlin Beer Convention. | True | By Mordaunt Hall. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/4-dead-in-colombia-riot-troops-rushed-to-scene-of-battle-between.html | 4 DEAD IN COLOMBIA RIOT.; Troops Rushed to Scene of Battle Between Political Parties. | True | Special Cable to THE NEW YORK TIMES. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/homes-bought-in-larchmont-manor.html | Homes Bought in Larchmont Manor | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Mar. 25 | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/north-bergen-fight-delays-state-help-jersey-groups-unable-to-agree.html | NORTH BERGEN FIGHT DELAYS STATE HELP; Jersey Groups, Unable to Agree on Bill, Thwart Action on Town's Financial Plight. BAR URGES COURT RELIEF Heirs Ask Legislature for $1,000,000 From Allison Estate, Which Has Grown to $8,000,000 Since 1924. Favors Park in Honor of Edison. To Ignore Prohibition Bills. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/many-churches-mark-holy-week-more-services-than-ever-before-are.html | MANY CHURCHES MARK HOLY WEEK; More Services Than Ever Before Are Scheduled forCelebration.THOUSANDS WILL ATTEND Daily Worship by Catholics andProtestant Episcopallans--Pontifical Mass Thursday. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/fumes-alarm-nassau-jail-prisoners-clamor-for-release-as-workmen.html | FUMES ALARM NASSAU JAIL.; Prisoners Clamor for Release as Workmen Burn Tar Paper. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/firemen-save-pneumonia-victim.html | Firemen Save Pneumonia Victim. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/bond-flotations-securities-of-public-utility-companies-to-be.html | BOND FLOTATIONS.; Securities of Public Utility Companies to Be Offered forSubscription.North American Light and Power. | True | | C1B 109198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/berry-is-accused-of-misusing-power-wh-allen-asks-governor-to-remove.html | BERRY IS ACCUSED OF MISUSING POWER; W.H. Allen Asks Governor to Remove Controller on Basis of Higgins Findings. OFFICIAL ASSAILS CHARGE Calls Accuser a Professional Fault-Finder-- Macy Gives Free Hand to Seabury. Macy Gives Free Hand to Seabury. BERRY IS ACCUSED OF MISUSING POWER | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/antitrust-suit-asks-court-to-dissolve-the-sugar-institute-most-of.html | ANTI-TRUST SUIT ASKS COURT TO DISSOLVE THE SUGAR INSTITUTE; Most of Nation's Refiners Are Accused by Mitchell of Conspiracy to Fix Prices.HUGE PROFITS ARE CITEDPublic Pays Excessively, but theCane Growers Fail to Benefit,Complaint Alleges.GROUP WELCOMES ACTIONSays Government Encouraged It andCalls Its Code of Ethics a Model for Other Industries. Says Public Paid Excessively. J.H. Post Welcomes Suit. SUIT DEMANDS END OF SUGAR INSTITUTE Individuals Named in Suit. Big Rise in Profits Cited. Counsel Issues Statement. Post Also Issues Statement. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/blind-22-years-student-sees-after-unusual-operation.html | Blind 22 Years, Student Sees; After Unusual Operation | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/trout-season-opens-saturday.html | Trout Season Opens Saturday. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/brown-wins-at-billiards.html | Brown Wins at Billiards. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/city-presents-plea-for-delaware-water-new-york-state-and-new-jersey.html | CITY PRESENTS PLEA FOR DELAWARE WATER; New York State and New Jersey Also File Briefs for Supreme Court Argument. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/castiron-pipe-off-to-34-a-ton.html | Cast-Iron Pipe Off to $34 a Ton. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/routed-in-holdup-rob-another-shop-four-in-gang-exchange-shots-with.html | ROUTED IN HOLD-UP, ROB ANOTHER SHOP; Four in Gang Exchange Shots With Police in Chase on Lower East Side. PATROLMAN IS A VICTIM His Pistol and Watch Taken and He Is Beaten in 100th Street Hold-Up. | True | | C1B 109198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/nine-reindicted-in-bank-failures-perversion-of-public-credit-and.html | NINE REINDICTED IN BANK FAILURES; Perversion of Public Credit and State Code Violation Charged at Asheville, N. C. ONE NEW NAME IS ADDED Cashier Is Accused of EmbeZzling $10,000--Luke Lea and Son Are Among the Others. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/don-rushes-speedboat-repairs.html | Don Rushes Speed-Boat Repairs. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/claims-to-be-wendel-heir-maryland-poultry-farmer-is-not-known-to.html | CLAIMS TO BE WENDEL HEIR.; Maryland Poultry Farmer Is Not Known to Estate Attorney. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/macy-sales-in-year-rise-to-99130590-gain-of-442111-reported-by.html | MACY SALES IN YEAR RISE TO $99,130,590; Gain of $442,111 Reported by Store--Bamberger Unit Is Showing Gains Lately. TWO OTHER SUBSIDIARIES Volume of Controlled Companies, Including La Salle & Koch and Davison-Paxon, $147,769,497. Macy and Bamberger Statements. Straus Explains Expansion. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/minority-halts-deal-of-new-york-dock-co-plan-to-buy-benenson.html | MINORITY HALTS DEAL OF NEW YORK DOCK CO.; Plan to Buy Benenson Building and Other Properties Fails to Get Sufficient Votes. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/roosevelt-names-six-senate-confirms-three-and-refers-the-others-to.html | ROOSEVELT NAMES SIX.; Senate Confirms Three and Refers the Others to Committee. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/dr-weizmann-denies-arabjewish-parleys-zionist-leader-says-time-is.html | DR. WEIZMANN DENIES ARAB-JEWISH PARLEYS; Zionist Leader Says Time Is Not Ripe Now for Peace Conference in Palestine. | True | Wireless to THE NEW YORK TIMES. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/william-and-mary-routs-drexel-101-white-hurls-seven-innings-for.html | WILLIAM AND MARY ROUTS DREXEL, 10-1; White Hurls Seven Innings for Home Team and Holds Losers to One Safety. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/uriburu-is-acclaimed-in-santa-fe-province-argentine-president-makes.html | URIBURU IS ACCLAIMED IN SANTA FE PROVINCE; Argentine President Makes Tour to Work for Party in New Elections. | True | Special Cable to THE NEW YORK TIMES. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/wales-dispatches-censored-by-soviet-one-story-on-timber-camps-was.html | WALES DISPATCHES CENSORED BY SOVIET; One Story on Timber Camps Was Killed and Others Altered, Mailed Copies Show. FREE HAND PROMISED HIM Authorities Agreed Not to Hamper Chicago Tribune Man if He Would Verify All Hearsay Evidence. | True | Special Cable to THE NEW YORK TIMES. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/majestic-resumes-with-2000-men.html | Majestic Resumes With 2,000 Men. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 109198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/rogers-urges-a-better-deal-for-our-indian-charges.html | Rogers Urges a Better Deal For Our Indian Charges | True | WILL ROGERS. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/votes-to-establish-10th-judicial-district-legislature-passes-bill.html | VOTES TO ESTABLISH 10TH JUDICIAL DISTRICT; Legislature Passes Bill for New Area Comprising Queens, Nassau and Suffolk. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/ruth-draper-to-revisit-london.html | Ruth Draper to Revisit London. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/cuban-trial-near-end-alleged-assassins-will-hear-courtmartials.html | CUBAN TRIAL NEAR END.; Alleged Assassins Will Hear CourtMartial's Verdict Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/altman-store-opened-east-orange-unit-will-be-managed-by-alfred-p.html | ALTMAN STORE OPENED.; East Orange Unit Will Be Managed by Alfred P. Boehm. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/advice-to-women-from-cuba.html | Advice to Women From Cuba. | True | ALBIN O. ANAYA. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/wilkins-will-try-to-broadcast-from-nautilus-on-polar-trip.html | Wilkins Will Try to Broadcast From Nautilus on Polar Trip | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/argentina-to-pay-1250000.html | Argentina to Pay $1,250,000. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/find-hypnotic-drug-aids-in-operations-surgeons-hope-to-perfect-it.html | FIND HYPNOTIC DRUG AIDS IN OPERATIONS; Surgeons Hope to Perfect It as Anesthetics Substitute, the Chemists' Society Hears. LIQUOR ON BREATH GAUGED Accurate Chemical Aid for Police and "Suspicious Wives" Is Described at Indianapolis. Anesthetic Used After Hypnosis. Breath-Testing Is Made Accurate. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/track-squad-of-150-drills-at-harvard-hallowell-cobb-and-munroe.html | TRACK SQUAD OF 150 DRILLS AT HARVARD; Hallowell, Cobb and Munroe Among Men in Action as Spring Practice Starts. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/children-to-compete-in-fashion-display-uncle-robert-radio.html | CHILDREN TO COMPETE IN FASHION DISPLAY; Uncle Robert, Radio Entertainer, Will Head Easter Show at Union Square Sunday. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/columbia-forms-hockey-club-in-movement-to-revive-sport.html | Columbia Forms Hockey Club In Movement to Revive Sport | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/prince-whitely-face-penal-inquiry-justice-strong-rules-it-is-too.html | PRINCE & WHITELY FACE PENAL INQUIRY; Justice Strong Rules It Is Too Late to Restrain Sales of Suspended Concern. SEES "MORAL TURPITUDE" Says Stock Exchange Firm's Acts Indicated "a Disregard of Property Rights." Sees Penal Law Violation. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 109198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/decline-in-surplus-freight-cars.html | Decline in Surplus Freight Cars. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/150-cantors-at-the-jazz-singer.html | 150 Cantors at "The Jazz Singer." | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/associated-gets-dominican-phones.html | Associated Gets Dominican Phones. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/matsuyama-cue-victor.html | Matsuyama Cue Victor. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/new-straus-operetta-the-farmer-general-opening-in-vienna-has.html | NEW STRAUS OPERETTA.; "The Farmer General," Opening In Vienna, Has Melodious Tunes. | True | Wireless to THE NEW YORK TIMES. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/cubs-crush-pirates-188-athletics-beaten-news-of-other-clubs-in-the.html | Cubs Crush Pirates, 18-8; Athletics Beaten; News of Other Clubs in the Major Leagues | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/hitchcock-team-wins-yellow-polo-four-defeats-reds-and-blues-at.html | HITCHCOCK TEAM WINS.; Yellow Polo Four Defeats Reds and Blues at Aiken. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/cunard-to-try-weekend-cruises-from-here-with-mauretania-trip.html | Cunard to Try Week-End Cruises From Here With Mauretania Trip Between Sea Crossings | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/two-tie-for-lead-in-golf-at-augusta-macfarlane-and-runyan-score.html | TWO TIE FOR LEAD IN GOLF AT AUGUSTA; Macfarlane and Runyan Score 142s for First 36 Holes of Southeastern Open. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/dr-magnes-is-honored-chancellor-of-jerusalem-university-is-guest-in.html | DR. MAGNES IS HONORED.; Chancellor of Jerusalem University Is Guest in Philadelphia. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/five-new-firms-on-stock-exchange-list-includes-barstow-co-and.html | FIVE NEW FIRMS ON STOCK EXCHANGE; List Includes Barstow & Co. and Disbrow, Dixon & Co., Both Effective Today. ONE PARTNERSHIP REPLACED Livingston & Co. Succeeds Tomorrow House Dissolved Saturday-- Changes Announced. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/1932-arms-parley-sought-by-six-cities-sessions-promised-to-geneva.html | 1932 ARMS PARLEY SOUGHT BY SIX CITIES; Sessions Promised to Geneva if It Offers Accommodations-- Barcelona's Bid Strong. LEAGUE COUNCIL GETS DATA Lausanne, Aix les Bains, Biarritz and Cannes Submit Offers--Strategy Seen in Spanish Proposal. | True | Wireless to THE NEW YORK TIMES. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/friend-of-lepers-for-44-years-leaves-only-100-net-estate.html | Friend of Lepers for 44 Years Leaves Only $100 Net Estate | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/rykoff-returns-to-russian-cabinet-former-premier-after-a-period-in.html | RYKOFF RETURNS TO RUSSIAN CABINET; Former Premier, After a Period in Ill Favor, Becomes Minister of Posts. BUCHARIN CLIMBS BACK, TOO Has Been Advising Kremlin--Move Not Unexpected and Is Viewed as Note of Harmony. | True | Wireless to THE NEW YORK TIMES. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/hanover-trotting-colt-dead.html | Hanover, Trotting Colt, Dead. | True | | C1B 109198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/indiana-standard-cuts-oil-imports-last-of-big-groups-joins.html | INDIANA STANDARD CUTS OIL IMPORTS; Last of Big Groups Joins Limitation Program Urged by the Government. SLASH IS FOR NINETY DAYS Secretary Wilbur Declares That Conservation Board Has Better Outlook for April 9 Meeting. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/general-foods-sales-up-gain-for-2-months-shown42773-stockholders.html | GENERAL FOODS SALES UP.; Gain for 2 Months Shown—42,773 Stockholders, Sharp Rise in Year. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/30-school-children-marooned-24-hours-on-shore-of-dead-sea.html | 30 School Children Marooned 24 Hours on Shore of Dead Sea | True | Wireless to THE NEW YORK TIMES. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/farm-act-has-failed-cotton-men-are-told-dameron-h-williams-says.html | FARM ACT HAS FAILED, COTTON MEN ARE TOLD; Dameron H. Williams Says Chaos Comes When Government Enters Business. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/straws-of-1932.html | STRAWS OF 1932. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/yanks-overwhelm-birmingham-142-16-hits-mark-the-bombardment-with.html | YANKS OVERWHELM BIRMINGHAM, 14-2; 16 Hits Mark the Bombardment, With Homers by Lazzeri and Lary Setting Pace. | True | By William E. Brandt. Special To the New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/historic-documents-sold-five-washington-autographs-on-one-sheet-go.html | HISTORIC DOCUMENTS SOLD.; Five Washington Autographs on One Sheet Go at Auction for $950. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/new-peggy-oneil-play-actress-10-years-in-london-to-appear-here-in.html | NEW PEGGY O'NEIL PLAY.; Actress, 10 Years in London, to Appear Here in 'Unexpected Husband.' | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/miss-gordon-a-detective-client-of-banton-firm-once-hired-murder.html | MISS GORDON A DETECTIVE.; Client of Banton Firm Once Hired Murder Victim In Divorce Case. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/bankers-to-offer-big-utility-loan-35000000-bonds-of-northern-states.html | BANKERS TO OFFER BIG UTILITY LOAN; $35,000,000 Bonds of Northern States Power of Minnesota on Market This Week. WILL RETIRE FUNDED DEBT Company's Holdings in Wisconsin Corporation to Be Acquired by Delaware Organization. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/mass-meeting-resolutions-ask-aid-for-jobless-quick-action-by-city.html | Mass Meeting Resolutions Ask Aid for Jobless; Quick Action by City, State and Nation Urged | True | | C1B 109198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/reich-decree-stirs-political-tempest-reds-nazis-and-nationalists.html | REICH DECREE STIRS POLITICAL TEMPEST; Reds, 'Nazis' and Nationalists Ask Revocation, With Vote by Reichstag Demanded. EXTRA SESSION UNLIKELY Government Controls Committee Which Will Decide Whether to Interrupt Adjournment. | True | Special Cable to THE NEW YORK TIMES. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/snowden-to-present-budget-though-ill-commons-cheers-statement-he.html | SNOWDEN TO PRESENT BUDGET THOUGH ILL; Commons Cheers Statement He Will Deliver the Speech in Person on April 27. $150,000,000 DEFICIT DUE Now $160,000,000, With One Tax Day Left--Rise in Duty on Tobacco Indicated. Near Recent Estimates. SNOWDEN TO OFFER BUDGET THOUGH ILL | True | Special Cable to THE NEW YORK TIMES. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/unfair-trade-code-for-nation-drafted-issued-to-luggage-producers.html | UNFAIR TRADE CODE FOR NATION DRAFTED; Issued to Luggage Producers, but Is Expected to Be Model for All the Others. BARS MANY BAD PRACTICES Secret Payments, Deceptions, Selling Below Cost to Hurt OthersAre Among Them. Some Discriminations Allowed. Must Not Entice Away Employes. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/bogigian-will-endows-wilson-college-fund-residuary-principal-of.html | BOGIGIAN WILL ENDOWS WILSON COLLEGE FUND; Residuary Principal of $100,000 to Provide 5% Loans to 'Needy and Worthy Students.' | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/the-philippines-problem-proposal-to-petition-league-to-turn-islands.html | THE PHILIPPINES PROBLEM.; Proposal to Petition League to Turn Islands Over to Japan Disapproved. | True | WILLIAM C. RIVERS, | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/admiral-robison-retires-tomorrow-once-commanded-the-nations.html | ADMIRAL ROBISON RETIRES TOMORROW; Once Commanded the Nation's Fleet--Hart to Head Annapolis Academy. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/state-rests-in-trial-for-lingle-murder-its-last-witness-places.html | STATE RESTS IN TRIAL FOR LINGLE MURDER; Its Last Witness Places Brothers in Near-By Store Soon After Time of Killing. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/baldwin-and-beaverbrook.html | BALDWIN AND BEAVERBROOK. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/new-trust-based-on-trusts.html | New Trust Based on Trusts. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/annapolis-crews-practice-sprints-high-wind-and-rough-water-hamper.html | ANNAPOLIS CREWS PRACTICE SPRINTS; High Wind and Rough Water Hamper Navy Eights in One-Hour Drill on Severn. | True | Special to The New York Times. | C1B 109198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/fay-forming-union-of-taxi-chauffeurs-announces-he-has-5200-paying-1.html | FAY FORMING UNION OF TAXI CHAUFFEURS; Announces He Has 5,200 Paying $1 a Month--Plans to Ask A.F. of L. Charter. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/bauer-pogue-hearing-on-april-10.html | Bauer, Pogue Hearing on April 10. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/stolen-constitution-found-in-berlin-attic-portrait-painter-admits.html | STOLEN CONSTITUTION FOUND IN BERLIN ATTIC; Portrait Painter Admits Getting 1849 Document and Trying to Dispose of It. | True | Special Cable to THE NEW YORK TIMES. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/philadelphia-transit-scanned-on-deals-apparent-purchase-of-its-own.html | PHILADELPHIA TRANSIT SCANNED ON 'DEALS; Apparent Purchase of Its Own Subsidiaries Told of in Harrisburg Investigation. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/poreda-outpoints-risko-in-garden-jersey-city-heavyweight-wins.html | POREDA OUTPOINTS RISKO IN GARDEN; Jersey City Heavyweight Wins Ten-Round Contest Before Crowd of 8,000. CHECKS RUSHES OF RIVAL Shows Superior Skill as a Boxer --Banovic Defeats Olin in Semi-Final Contest. Six Rounds For Poreda. Risko Tries Rushing. Battle Shoulder to Shoulder. | True | By James P. Dawson. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/auctions-25000-sealskins-st-louis-concern-receives-500000-as-prices.html | AUCTIONS 25,000 SEALSKINS; St. Louis Concern Receives $500,000 as Prices Hold Firm. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/for-40mile-speed-limit-assembly-also-passes-bill-allowing-auto.html | FOR 40-MILE SPEED LIMIT.; Assembly Also Passes Bill Allowing Auto Licenses to Persons of 16. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/reforestation-bill-passed-by-assembly-amendment-for-a-20000000-land.html | REFORESTATION BILL PASSED BY ASSEMBLY; Amendment for a $20,000,000 Land Purchase a 11 Years Now Goes to Voters at Next Election. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/miss-jellinghaus-engaged-to-marry-parents-announce-betrothal-to.html | MISS JELLINGHAUS ENGAGED TO MARRY; Parents Announce Betrothal to Waldron Post, Son of the W. Kintzing Posts. FIANCEE STUDIED ABROAD Was a Student at L'Hermitage in Versailles--Bridegroom-Elect Harvard Graduate. | True | Photo bY Michael Gallo. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/february-cloth-output-lower.html | February Cloth Output Lower. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/germany-sets-dates-for-davis-cup-tie-to-meet-south-africa-may-13-at.html | GERMANY SETS DATES FOR DAVIS CUP TIE; To Meet South Africa May 1-3 at Duesseldorf in First European Zone Round. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/music-cello-recital-by-van-den-burg-burnerdene-mason-gives-recital.html | MUSIC; 'Cello Recital by Van den Burg. Burnerdene Mason Gives Recital. | True | | C1B 109198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/he-talbott-wins-aiken-prize-with-pony-his-wayard-gets-award-at-show.html | H.E. TALBOTT WINS AIKEN PRIZE WITH PONY; His Wayard Gets Award at Show of 100 Polo Mounts--F.H. Post Also Takes Championship. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/glen-riddle-entry-triumphs-at-bowie-sergeant-donaldson-annexes.html | GLEN RIDDLE ENTRY TRIUMPHS AT BOWIE; Sergeant Donaldson Annexes Feature Before 10,000 as Eastern Racing Opens. CIVOLLAG PLACES SECOND Follows by Eight Lengths, With John Barton Nest--$20,000 Realized for Charity. ROBERTSON SCORES DOUBLE Wins With Sky Alight in Opener and With Tony Joe in Second -Gilded Arch Victor. John. Barton Finishes Third. Sapphire Sky Moves Up. Sky Alight Takes Opener. | True | By Bryan Field. Special To the New York Times.times Wide World Photo. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/curtius-to-dispute-charges-of-briand-he-will-reply-to-french-and.html | CURTIUS TO DISPUTE CHARGES OF BRIAND; He Will Reply to French and British Ministers Today on Customs Union. BERLIN RRESS IS CAUSTIC One Paper Sees "Lust for Mastery" in Paris and All Warn Against Attempt to Set Up Hegemony. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/business-records.html | BUSINESS RECORDS | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/huxley-play-called-witty-tht-world-of-light-opening-in-london-deals.html | HUXLEY PLAY CALLED WITTY; "Tht World of Light," Opening in London, Deals With Spiritualism. | True | Special Cable to THE NEW YORK TIMES. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/autopsy-said-to-show-waddell-was-slain-four-in-jersey-held-as-body.html | AUTOPSY SAID TO SHOW WADDELL WAS SLAIN; Four in Jersey Held as Body of Kentucky Police Officer's Son Is Recovered From River. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/yale-classes-of-26-earn-3000-average-sales-positions-pay-4200.html | YALE CLASSES OF '26 EARN $3,000 AVERAGE; Sales Positions Pay $4,200 Yearly, Teaching $2,100 and Professions Only $2,000. MAJORITY HOLD FIRST JOBS Study of Academic and Scientific Graduates' Employment Shows That Latter Are Best Paid. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/stribling-forced-down-fighters-plane-is-smashed-near-houstonfive.html | STRIBLING FORCED DOWN.; Fighter's Plane Is Smashed Near Houston--Five Aboard Escape. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/three-illinois-banks-quit-chicago-suburban-institutions-are-closed.html | THREE ILLINOIS BANKS QUIT; Chicago Suburban Institutions Are Closed to Protect Deposits. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/alfonso-meets-opponent-secretly-in-park-king-is-said-to-favor.html | Alfonso Meets Opponent Secretly in Park; King Is Said to Favor Constituent Assembly | True | Wireless to THE NEW YORK TIMES. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/grandchildren-back-in-the-white-house-they-greet-president-of.html | GRANDCHILDREN BACK IN THE WHITE HOUSE; They Greet President of Breakfast--Mrs. Hoover Leaves Asheville to Drive to Capital. | True | Special to The New York Times. | C1B 109198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/manley-knocks-out-christner.html | Manley Knocks Out Christner. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/hurleys-philippine-trip-remote.html | Hurley's Philippine Trip Remote. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/drug-inc-purchases-vitalls.html | Drug Inc. Purchases Vitalls. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/to-honor-col-thompson-navy-to-name-stadium-in-memory-of-graduate.html | TO HONOR COL. THOMPSON.; Navy to Name Stadium in Memory of Graduate. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/shakeup-shifts-54-on-deegans-staffs-tenement-bureau-head-orders.html | SHAKE-UP SHIFTS 54 ON DEEGAN'S STAFFS; Tenement Bureau Head Orders Exchange of Inspectors in Brooklyn and Manhattan. DENIES ANY ARE ACCUSED Declares He Acted for Good of the Service, Without Considering City Inquiry. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/opposes-midtown-bridge-regional-committee-protests-fiftyseventh.html | OPPOSES MIDTOWN BRIDGE.; Regional Committee Protests Fiftyseventh Street Plan. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/office-buildings-larger-average-structure-now-has-85587-square-feet.html | OFFICE BUILDINGS LARGER.; Average Structure Now Has 85,587 Square Feet of Rentable Space. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/princes-visit-snake-farm-british-heir-and-brother-leave-sao-paulo.html | PRINCES VISIT SNAKE FARM.; British Heir and Brother Leave Sao Paulo by Train for Parana, Brazil. | True | Wireless to THE NEW YORK TIMES. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/hoover-barred-hurley-flight-from-deck-of-the-arizona.html | Hoover Barred Hurley Flight From Deck of the Arizona | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/canal-report-deferred-legislative-committee-on-federal-transfer.html | CANAL REPORT DEFERRED; Legislative Committee on Federal Transfer Gets Year's Extension. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/turns-on-radio-ends-life-by-gas.html | Turns on Radio, Ends Life by Gas. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/lily-ponss-charges-denied-by-mme-gay-ousted-manager-asserts-opera.html | LILY PONS'S CHARGES DENIED BY MME. GAY; Ousted Manager Asserts Opera Star Was Not Treated Like a Puppet, but as a Daughter. SAYS HUSBAND INTERFERED Tells of Mesritz's Alleged Abuse of Zenatello--Court Reserves Decision in Case. | True | | C1B 109198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/tax-receipts-show-further-decline-march-revenues-so-far-fall-under.html | TAX RECEIPTS SHOW FURTHER DECLINE; March Revenues So Far Fall Under Last Year's by $220,000,000, Below Estimates. $800,000,000 BILLS TO MEET Mellon Announces Heavy Oversubscription for March 26 Issue of $100,855,000 Bills. Mellon Announces Oversubscription. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/italy-plans-to-issue-360000000-in-bonds-revenue-is-to-pay-off.html | ITALY PLANS TO ISSUE $360,000,000 IN BONDS; Revenue Is to Pay Off Treasury Securities, Finance Improvements and Cover Deficit. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/hobby-lands-him-in-prison.html | Hobby Lands Him in Prison. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/approve-bank-merger-broadway-and-plaza-stockholders-ratify-deal.html | APPROVE BANK MERGER.; Broadway and Plaza Stockholders Ratify Deal With Hibernia. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/steam-shovels-for-russia.html | Steam Shovels for Russia. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/two-on-faculty-of-athens-school.html | Two on Faculty of Athens School. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/north-carolina-bank-reopens.html | North Carolina Bank Reopens. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/renos-mayor-urges-free-whisky-barrel-would-put-dipper-and-corn.html | RENO'S MAYOR URGES FREE WHISKY BARREL; Would Put Dipper and Corn Liquor on Every Corner to Run Bootleggers Out. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/vote-5000000-loan-for-suffolk-works-supervisors-approve-bonds-for.html | VOTE $5,000,000 LOAN FOR SUFFOLK WORKS; Supervisors Approve Bonds for Projects Including $3,000,000 Shelter Island Bridges. STIMSON IN OPPOSITION Secretary, a Summer Resident, in Letter of Protest, Calls the Financing "Improvident." SUM TO PAY FOR DREDGING Funds Also Provide for Buildings at County Hospital and Rights of Way for New Parkways. Stimson Opposes Issue. List of the Projects. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/rise-in-auburn-stock-is-still-under-inquiry-no-disclosures-so-far.html | RISE IN AUBURN STOCK IS STILL UNDER INQUIRY; No Disclosures So Far Warrant Action, Says McCauley, Head of Bureau of Securities. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/maryland-defeats-w-and-l-nine-3-to-1-gorman-with-three-hits-and-two.html | MARYLAND DEFEATS W. AND L. NINE, 3 TO 1; Gorman, With Three Hits and Two Runs Scored, Leads Way to the Triumph. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 109198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/alters-sailing-schedules-united-fruit-line-also-announces-cut-in.html | ALTERS SAILING SCHEDULES; United Fruit Line Also Announces Cut in Cruise Rates. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/sir-eric-drummond-wins-peace-award-secretary-general-of-league-of.html | SIR ERIC DRUMMOND WINS PEACE AWARD; Secretary General of League of Nations Directs $10,000 Be Used to Further Cause. | True | Wireless to THE NEW YORK TIMES. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/our-bored-experts-stir-soviet-humor-american-technicians-complain.html | OUR BORED EXPERTS STIR SOVIET HUMOR; American Technicians Complain That Idleness, Not Labor, Is Forced. AN EDITORIAL WAXES WITTY Some Are Described as Going to the Movies, Others Wearily Talking to Professors. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/queens-industries-aid-lighterage-fight-many-pledge-contributions-of.html | QUEENS INDUSTRIES AID LIGHTERAGE FIGHT; Many Pledge Contributions of 40 Cents a Ton on Their Freight-- Many Jobs Held in Peril. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/posner-hearing-closes-referee-reserves-decision-on-demand-for-bond.html | POSNER HEARING CLOSES.; Referee Reserves Decision on Demand for Bond Dress Books. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/henderson-asserts-league-will-decide-customs-union-issue-reich-to.html | HENDERSON ASSERTS LEAGUE WILL DECIDE CUSTOMS UNION ISSUE; Reich to Participate in Council Discussion, He Tells the Commons. SEES SUSPICION JUSTIFIED Foreign Secretary Criticizes Method and Time of Making Agreement Public. CURTIUS TO REPLY TODAY He Will Dispute Charges Made by Briand That Austro-German Pact Violates Treaties. All Parties Are Satisfied LEAGUE TO DECIDE CUSTOMS UNION ISSUE | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/prr-will-refund-50000000-of-bonds-icc-authorizes-issue-of-4-s-to.html | P.R.R. WILL REFUND $50,000,000 OF BONDS; I.C.C. Authorizes Issue of 4 s to Displace 6s--Pittsburgh & West Virginia Also to Borrow. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/macy-has-program-on-reapportioning-decides-on-joint-legislative.html | MACY HAS PROGRAM ON REAPPORTIONING; Decides on Joint Legislative Resolution in Lieu of Offering a Bill. THUS AVOIDING A VETO Move to Be Launched as Soon as Boundaries Are Drawn--Held to Be Constitutional. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/smith-to-address-chamber.html | Smith to Address Chamber. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/silent-on-paper-merger-canadian-newsprint-concerns-believed-to-make.html | SILENT ON PAPER MERGER.; Canadian Newsprint Concerns Believed to Make No Progress. | True | Special to The New York Times. | C1B 109198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/pacifist-is-made-citizen-boston-judge-grants-final-papers-to.html | PACIFIST IS MADE CITIZEN.; Boston Judge Grants Final Papers to "Conscientious Objector." | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/summer-theatre-for-montclair-nj.html | Summer Theatre for Montclair, N.J. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/hoovers-porto-rico-sugar-cane-is-seized-by-plant-inspectors.html | Hoover's Porto Rico Sugar Cane Is Seized by Plant Inspectors | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/cello-outpoints-oliver.html | Cello Outpoints Oliver. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/business-world-ask-action-on-trade-rules-to-discuss-dress-price.html | BUSINESS WORLD; Ask Action on Trade Rules. To Discuss Dress Price Lines. Shaping New Anti-Piracy Plan. Record Furniture Buying Activity. Swim Suit Deliveries Late. Tarnishproof Silver on Glassware. Named Counsel for Wool Institute. Complain of Cheap Garden Pottery. Holidays Retard Fine Goods Trade. Gray Goods Start Week Quietly. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/police-department.html | Police Department. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/reports-on-accidents-labor-department-official-speaks-on.html | REPORTS ON ACCIDENTS.; Labor Department Official Speaks on Compensation Claims. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/sports-of-the-times-the-plight-of-the-rangers-and-other-topics-the.html | Sports of the Times; The Plight of the Rangers and Other Topics. The College Coach in the Stands. A Captain for Each Game. Rotating the Honors. The Pennsylvania Plan. | True | By John Kieran. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/rev-dr-ashley-dies-indian-missionary-since-1874-he-had-been-friend.html | REV. DR. ASHLEY DIES; INDIAN MISSIONARY; Since 1874 He Had Been Friend and Adviser to Tribal Leaders in West. HELPED DRAW 1876 TREATY Played Vital Part in Reconciling the Red Man to White Man's Invasion --Was 77 Years Old. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/reduce-price-of-copper-customs-smelters-make-sales-at-9-cents-a.html | REDUCE PRICE OF COPPER.; Customs Smelters Make Sales at 9 Cents a Pound. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/boy-born-4000-feet-in-the-air-as-plane-speeds-to-hospital.html | Boy Born 4,000 Feet in the Air As Plane Speeds to Hospital | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/hyde-goes-to-survey-drought-relief-work-he-tells-hoover-before.html | HYDE GOES TO SURVEY DROUGHT RELIEF WORK; He Tells Hoover Before Starting for South That "Seed" Loans Now Total $22,485,486. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/columbia-opposes-keeping-coach-off-bench-seeks-support-of-other.html | Columbia Opposes Keeping Coach off Bench; Seeks Support of Other Members of League | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/asks-the-legislature-to-group-money-bills-governor-calls-for.html | ASKS THE LEGISLATURE TO GROUP MONEY BILLS; Governor Calls for Clarity on Public Works Measures Based on Tunnel Funds. | True | Special to The New York Times. | C1B 109198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/n-carolina-beats-cornell-nine-115-clinches-victory-by-6run-rally-in.html | N. CAROLINA BEATS CORNELL NINE, 11-5; Clinches Victory by 6-Run Rally in Sixth Inning of Chapel Hill Game. BLYTHE IS VICTORS STAR Contributes Home Run With Bases Full--Hatkoff, Malorana Cornell Batting Leaders. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/black-hawks-meet-rangers-tonight-rival-sextets-to-play-at-garden-in.html | BLACK HAWKS MEET RANGERS TONIGHT; Rival Sextets to Play at Garden in Final Contest of TwoGame Play-Off.CHICACO HAS 2-GOAL LEAD New Yorkers Plan an UnyieldingAttain in an Effort to GainVictory in Series. | True | By Joseph C. Nichols. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS; Offerings of New Bond Issues to Bankers and the Public Announced. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/joins-bryant-park-bank.html | Joins Bryant Park Bank. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/1000000-policies-paid-dispute-over-death-of-mcfadden-ended-by-some.html | $1,000,000 POLICIES PAID; Dispute Over Death of McFadden Ended by Some Companies. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/daughters-of-leguia-deported-to-panama-authorities-in-peru-charge.html | DAUGHTERS OF LEGUIA DEPORTED TO PANAMA; Authorities in Peru Charge Them With Furnishing Money for Communist Riot. | True | Special Cable to THE NEW YORK TIMES. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/penns-third-shell-scores-in-trial-race-wins-from-three-other.html | PENN'S THIRD SHELL SCORES IN TRIAL RACE; Wins From Three Other Varsity Boats at Henley Distance-- Laskey at Stroke. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/brown-awards-insignia-athletic-council-rewards-64-varsity-and.html | BROWN AWARDS INSIGNIA; Athletic Council Rewards 64 Varsity and Freshman Athletes. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/new-construction-is-checked-by-present-supply-of-space.html | New Construction Is Checked By Present Supply of Space | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | By James R. Murphy. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/accepts-twombly-gift-of-land.html | Accepts Twombly Gift of Land. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/burke-defiant-in-facing-trial-killer-bound-over-at-st-joseph-mich.html | BURKE DEFIANT IN FACING TRIAL; Killer Bound Over at St. Joseph, Mich., to April 8 on Charge of Murdering Officer. DENIES NEW YORK SLAYINGS Replies Sarcastically to Detectives From Here Seeking to Link Him to Rothstein and Uale Cases. Not in New York Since 1918, He Says. St. Joseph (Mo.) Officers Robbed. | True | | C1B 109198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/bank-of-us-trial-put-off-till-today-adjourned-to-allow-tuttle-to-at.html | BANK OF U.S. TRIAL PUT OFF TILL TODAY; Adjourned to Allow Tuttle to Attend the Funeral of His Law Partner. DOZEN TALESMEN EXCUSED Special Precautions Taken Against Crowds, but Few Persons Appear at Court. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/courts-inquiry-bill-urged-by-governor-message-asks-for-enactment-to.html | COURTS INQUIRY BILL URGED BY GOVERNOR; Message Asks for Enactment to Extend the Authority of the Appellate Division. NOW BEFORE LEGISLATURE Measure Proposed Would Remove Limitations Found In Work of Seabury Investigation. The Governor's Message. To Round Out Responsibility. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/haligonian-retains-lead-in-yacht-race-commander-walls-schooner-in.html | HALIGONIAN RETAINS LEAD IN YACHT RACE; Commander Wall's Schooner in Front as Eight American Boats Near Havana. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/bomb-explodes-near-palace-of-prince-humbert-of-italy.html | Bomb Explodes Near Palace Of Prince Humbert of Italy | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/yale-will-reduce-crew-squad-friday-three-varsity-groups-to-be.html | YALE WILL REDUCE CREW SQUAD FRIDAY; Three Varsity Groups to Be Picked Before Start of Easter Recess. STROKE PROBLEM SERIOUS No Decision on First and Second Posts Made--Irving, Ill, to Return Next Week. No Changes Are Made. Practice Program Light. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/nevada-divorces-increase-separations-numbered-2609-in-1930marriages.html | NEVADA DIVORCES INCREASE; Separations Numbered 2,609 In 1930--Marriages Also Gained. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/syracuse-rows-in-snow-orange-eights-cover-mile-and-a-half-in-bad.html | SYRACUSE ROWS IN SNOW.; Orange Eights Cover Mile and a Half in Bad Weather. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/accuse-alleged-thief-as-fake-cityy-official-twenty-women-say.html | ACCUSE ALLEGED THIEF AS FAKE CITYY OFFICIAL; Twenty Women Say Suspect Robbed Homes by Posing as a Building Inspector. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/directors-sued-for-14000000.html | Directors Sued for $14,000,000. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/roosevelt-approves-24-bills-rejects-6-governor-vetoes-investing-in.html | ROOSEVELT APPROVES 24 BILLS, REJECTS 6; Governor Vetoes Investing in Water Bonds by Savings Banks and County Borrowing on Bonds. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/young-women-and-drink-the-record-does-not-seem-agree-with-a-recent.html | YOUNG WOMEN AND DRINK; The Record Does Not Seem Agree With a Recent Statement. | True | MARIE DORAN. | C1B 109198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/hopkins-pointer-scores-in-trials-annapolitan-gains-a-first-in.html | HOPKINS POINTER SCORES IN TRIALS; Annapolitan Gains a First in Opening of 26th Annual Events at Medford. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/higher-water-rates.html | HIGHER WATER RATES. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/chamberlin-put-through-paces-as-rookie-seeking-air-license.html | Chamberlin Put Through Paces As Rookie Seeking Air License | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/markets-in-london-paris-and-berlin-reports-showing-lower-earnings.html | MARKETS IN LONDON, PARIS AND BERLIN; Reports Showing Lower Earnings Cause Declines on theEnglish Exchange.FRENCH STOCKS WEAKENDownward Trend Is Led by theInternational Group--German Boerse Closes Steady. | True | Special Cable to THE NEW YORK TIMES. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/dredmanns-home-robbed-of-40000-bureau-drawer-forced-and-choice.html | DR.ERDMANN'S HOME ROBBED OF $40,000; Bureau Drawer Forced and Choice Jewels Taken While Others Are Left. SURGEON'S FAMILY WAS OUT All Doors Were Locked and Maids Say Callers Left Early--Police Lay Crime to Duplicate Key Thieves. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/hospital-positions-shifted-by-greeff-changes-in-executive-jobs-all.html | HOSPITAL POSITIONS SHIFTED BY GREEFF; Changes in Executive Jobs All Based on Civil Service Lists. Commissioner Announces. VISITING HOURS CURTAILED Action in Interest of Patients Effective April 16--Gifts to the Ill Are Limited. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/gillettes-income-6687520-in-1930-report-of-razor-company-includes-a.html | GILLETTE'S INCOME $6,687,520 IN 1930; Report of Razor Company Includes AutoStrop FromDate of Merger.$3.25 A SHARE ON COMMONCompares With $4.65 in PrecedingYear, Exclusive of the Autostrop Earnings. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/robbery-verdict-upset-but-man-who-was-mistakenly-convicted-is-held.html | ROBBERY VERDICT UPSET.; But Man Who Was Mistakenly Convicted Is Held in Another Case. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/ortiz-rubio-to-speak-over-radio.html | Ortiz Rubio to Speak Over Radio. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/money.html | MONEY. | True | | C1B 109198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/mkee-denies-bias-in-park-site-stand-writes-to-straus-explaining-his.html | M'KEE DENIES BIAS IN PARK SITE STAND; Writes to Straus Explaining His Opposition Does Not Condemn City Program.URGES CAREFUL PROGRESS Holds Some Locations Selected AreNot Good Investments--MuseumPlan Defended. Denies He Opposes Program. Park Crosswalk Defended. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/bars-move-to-fight-rockaway-awards-court-denies-wallsteins-plea-for.html | BARS MOVE TO FIGHT ROCKAWAY AWARDS; Court Denies Wallstein's Plea for Rejection of City Data on Beach Land Values. BASIS IS LAID FOR APPEAL Records of Alleged Speculation Before Condemnation Also Are Kept Out of Evidence. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/vance-to-accept-offer-of-robins-pitching-star-announces-in-florida.html | VANCE TO ACCEPT OFFER OF ROBINS; Pitching Star Announces in Florida He Will Join Club in Macon Probably Today. FAILS TO REVEAL TERMS President York, Awaiting Message, Says He Has Not Raised His Offer of $23,000. | True | By Roscoe McGowen. Special To the New York Times.times Wide World Photo. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/mcadoos-son-is-fined-10-pleads-guilty-to-intoxication-after-quarrel.html | McADOO'S SON IS FINED $10.; Pleads Guilty to Intoxication After Quarrel With Taxi Driver. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/robot-to-open-air-service-will-summon-passengers-tomorrow-for.html | ROBOT TO OPEN AIR SERVICE; Will Summon Passengers Tomorrow for 31-Hour Trip to Coast. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/trade-buying-halts-decline-in-cotton-prices-are-weakened-by-drop-in.html | TRADE BUYING HALTS DECLINE IN COTTON; Prices Are Weakened by Drop in Egyptian Staple and Easiness in Securities.END IS 5 TO 9 POINTS OFFLiberal Increase in Planting of Food and Feed crops in CottonAreas Indicated. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/day-of-crime-film-is-over-hays-says-the-public-is-rapidly-tiring-of.html | DAY OF CRIME FILM IS OVER, HAYS SAYS; The Public Is Rapidly Tiring of Morbid Themes of Post-War Era, He Tells Producers. FINDS ROMANCES GAINING Biographical and Educational Topics Now Are Successful, Directors Are Told. Sees Gangsters Debunked. Educational Films at Peak. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/the-play-shaw-and-the-guild.html | THE PLAY; Shaw and the Guild. | True | By J. Brooks Atkinson. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 109198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/some-regions-show-employment-gains-gradual-improvement-reported-in.html | SOME REGIONS SHOW EMPLOYMENT GAINS; Gradual Improvement Reported in New England for Shoes and Textiles. CONNECTICUT EXPECTS RISE Great Lakes States' Conditions Are Better, but Not So Good as in December. AUTO PLANTS HIRE MORE Additional Public Works Projects Involve $40,580,537, Making the Total $967,692,780. BIG GAINS IN SIXTH DISTRICT. Retail Sales, Building and Textiles Rose Last Month. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/morris-auto-profits-up-british-concern-made-100000-more-in-1930.html | MORRIS AUTO PROFITS UP.; British Concern Made $100,000 More in 1930 Despite Bad Times. | True | Special Cable to THE NEW YORK TIMES. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/boston-six-beats-canadiens-3-to-1-evens-victories-at-2all-in.html | BOSTON SIX BEATS CANADIENS, 3 TO 1; Evens Victories at 2-All in First-Place Play-Off on Montreal Ice. WEILAND GETS FIRST GOAL Tallies in Opening Period and Shore and Owen Follow Suit in Next Session. WASNIE AVERTS SHUT-OUT Counts in Last Frame on Pass From Morenz--Rivals Play Final Game Tomorrow Night. Shore Tallies on Fast Play. Owen Paves Way for Score. | True | Times Wide World Photo. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/1932-poll-leaves-roosevelt-aloof-governor-reads-result-with.html | 1932 POLL LEAVES ROOSEVELT ALOOF; Governor Reads Result With Interest, but Repeats Resolve to Adhere to Duty of Office. ADVISERS SUPPORT STAND Refraining From Seeking the Presidency Is Declared to Be Sound Strategy. TAMMANY MEN ARE AMAZED Move, Termed at Albany a Lesson for Them, Is Said to Make Break With Executive Less Likely. Roosevelt Repeats Stand by Duty. Regarded as Sound Strategy. Break With Tammany Less Likely. Chance for Later Shifts Seen. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/miss-orcutts-75-sets-course-mark-lowers-miss-colletts-record-by-two.html | MISS ORCUTT'S 75 SETS COURSE MARK; Lowers Miss Collett's Record by Two Strokes to Win Medal in North-South Golf. MISS VAN WIE CARDS 77 Miss Parker Third at Pinehurst With 81--Mrs. Hill and Miss Quier Get 82s. Two Tie for Fourth. Meets Trouble at Start. Field of 112 Competes. | True | Special to The New York Times. | C1B 109198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/rosenberg-is-victor-in-st-nicholas-bout-beats-franklin-in-sixround.html | ROSENBERG IS VICTOR IN ST. NICHOLAS BOUT; Beats Franklin in Six-Round Feature as 3,000 Look On--Oberman Also Scores. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/asks-tariff-increases-south-african-finance-minister-hopes-to.html | ASKS TARIFF INCREASES; South African Finance Minister Hopes to Reduce Deficit. | True | Special Cable to THE NEW YORK TIMES. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/goodyear-tire-cuts-its-dividend-to-3-directors-declare-75c-for.html | GOODYEAR TIRE CUTS ITS DIVIDEND TO $3; Directors Declare 75c for Quarter Instead of $1.25, Paid Since Aug 1, 1929. NET IN 1930 $3.16 A SHARE Year's Sales $52,000,000 Under 1929--Heavy Write-Offs Caused by Drops in Rubber and Cotton. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/iannicelli-beats-wolf-essex-club-coach-gains-in-national-open.html | IANNICELLI BEATS WOLF.; Essex Club Coach Gains in National Open Squash Tourney. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/hooker-to-captain-princeton-matmen-junior-is-elected-at-meeting-of.html | HOOKER TO CAPTAIN PRINCETON MATMEN; Junior Is Elected at Meeting of Letter Men--Boyd Is Named Manager. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/haitowitsch-in-recital-blind-violinist-appears-at-the-plaza-under.html | HAITOWITSCH IN RECITAL; Blind Violinist Appears at the Plaza Under Social Patronage. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/win-annapolis-contests-indiana-oregon-and-tennessee-men-get-current.html | WIN ANNAPOLIS CONTESTS.; Indiana, Oregon and Tennessee Men Get Current Events Awards. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/probation-bureau-record-report-notes-improvement-in-staff-since.html | PROBATION BUREAU RECORD; Report Notes Improvement in Staff Since Cooley Resigned. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/consulate-bombed-in-cuba-spanish-official-and-family-escape-blast.html | CONSULATE BOMBED IN CUBA; Spanish Official and Family Escape Blast in Santa Clara. | True | Special Cable to THE NEW YORK TIMES. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/colby-academy-nine-wins-clark-fans-12-evander-childs-batters-in-21.html | COLBY ACADEMY NINE WINS.; Clark Fans 12 Evander Childs Batters in 2-1 Victory. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/columbias-crews-row-seven-miles-blue-and-white-oarsmen-get.html | COLUMBIA'S CREWS ROW SEVEN MILES; Blue and White Oarsmen Get Rough-Water Drill on the Harlem River. | True | | C1B 109198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/pilsudski-returns-to-tackle-finances-marshal-his-health-restored-by.html | PILSUDSKI RETURNS TO TACKLE FINANCES; Marshal, His Health Restored by Madeira Rest, Curtails Trip and Is Back in Poland. LARGE DEFICIT IN OFFING Heroic Measures Needed to Insure Sound Budget--Finance Head May Become Premier. | True | Special Cable to THE NEW YORK TIMES. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/lauds-girls-of-today-for-vogue-of-health-hopkins-finds-clothing-and.html | Lauds Girls of Today for Vogue of Health; Hopkins Finds Clothing and Dieting Sensible | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/ousting-of-miller-from-senate-asked-state-elections-committee.html | OUSTING OF MILLER FROM SENATE ASKED; State Elections Committee Reports His Socialist Nomination Was by Fraud.MINORITY DEFENDS HIMBuckley and Quinn Hold He WasVictim of Inexperience--SpecialElection Is Urged. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/braddock-victor-in-new-haven.html | Braddock Victor in New Haven. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/carey-reaches-chicago-visit-lends-impetus-to-plans-for.html | CAREY REACHES CHICAGO.; Visit Lends Impetus to Plans for Schmeling-Stribling Bout. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/protection-needed.html | Protection Needed. | True | H.B. STEPHANS. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/news-projection-to-add-stock.html | News Projection to Add Stock. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/steel-common-held-by-149122-a-record-owners-of-junior-shares-of.html | STEEL COMMON HELD BY 149,122, A RECORD; Owners of Junior Shares of Corporation Increase 7,215 Since Last Dividend. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/reserve-bank-reports.html | Reserve Bank Reports. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/may-succeed-jp-cotton-george-rublee-is-mentioned-for-undersecretary.html | MAY SUCCEED J.P. COTTON.; George Rublee Is Mentioned for Under-Secretary of State. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/philip-corbins-give-a-swimming-party-entertain-30-guests-at-palm.html | PHILIP CORBINS GIVE A SWIMMING PARTY; Entertain 30 Guests at Palm Beach Home in Honor of F.C. Zabriskie and Daughter. T.L. BENNETTS ARE HOSTS They Have a Luncheon at Bath and Tennie Club--W.R. Reynoldses Hold Dinner at Their Villa. | True | Special to The New York Times. | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/seeded-stars-gain-in-tennis-tourney-sutter-lott-and-quick-reach.html | SEEDED STARS GAIN IN TENNIS TOURNEY; Sutter, Lott and Quick Reach Second Round in Play at New Orleans C.C. | True | | C1B 109198 |
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/asserts-men-ignore-women-in-politics-miss-boswell-tells-republican.html | ASSERTS MEN IGNORE WOMEN IN POLITICS; Miss Boswell Tells Republican Group Their Leaders Must Build Up a Following. | True | | C1B 109198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-03-31 | 1931-03-31 | https://www.nytimes.com/1931/03/31/archives/australia-opinion-bitter-toward-lang-writer-says-new-south-wales.html | AUSTRALIA OPINION BITTER TOWARD LANG; Writer Says New South Wales Premier Won Office When Foes Were Handicapped. STARTED AS A UNION MAN He Made Money in Real Estate and Went Into Politics--With Him Hatred of a Trade Dispute. Served Political Apprenticeship Embittered in Labor Battle. Dynamic in Interviews. Enemy a Shrewd Politician. | True | By Trevor Smith. Wireless To the New York Times. | C1B 109198 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/says-silver-halts-trade-fw-sargent-in-south-holds-chinas-coinage.html | SAYS SILVER HALTS TRADE.; F.W. Sargent, in South, Holds China's Coinage Cuts Buying Power | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/40000-in-air-piano-course-sharp-increase-marks-broadcast-of-second.html | 40,000 IN AIR PIANO COURSE.; Sharp Increase Marks Broadcast of Second Radio Lesson. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/fleet-realigned-into-four-forces-organization-as-battle-scouting.html | FLEET REALIGNED INTO FOUR 'FORCES'; Organization as 'Battle,' 'Scouting,' 'Submarine' and 'Base'Divisions Is Effective Today.CHASE RETAINS COMMAND New Large Units Will Be UnderAdmirals Schofield, Willard,Hepburn and Hough. Scofield to Retain Command Hepburn to Command Submarines "Type Commanders" New Policy | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/single-widowed-and-divorced-must-pay-heavy-rumanian-tax.html | Single, Widowed and Divorced Must Pay Heavy Rumanian Tax | True | Wireless to THE NEW YORK TIMES. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/staten-island-church-robbed.html | Staten Island Church Robbed. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/central-park-plans-conference-of-all-opinions-might-bring-solution.html | CENTRAL PARK PLANS.; Conference of All Opinions Might Bring Solution of Problem. | True | WILLIAM W. NILES, | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/held-here-as-narcotic-seller.html | Held Here as Narcotic Seller. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/woll-pledges-war-on-soviet-slavery-af-of-l-will-lead-counterattack.html | WOLL PLEDGES WAR ON SOVIET 'SLAVERY'; A.F. of L. Will Lead 'CounterAttack on Forced Labor,'He Says Over Radio.SEES DAMAGE DONE HEREUrging All Citizens to Awake, HePictures "Inhuman" Treatmentof Millions in Russia. Damage Being Done Here, He Says. "Industrial Convicts" Pictured. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/page-joins-phone-board-elected-by-at-t-as-holders-vote-capital-rise.html | PAGE JOINS PHONE BOARD.; Elected by A.T. & T. as Holders Vote Capital Rise to $2,500,000,000 | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/building-in-brooklyn-leased.html | Building in Brooklyn Leased. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/trade-rules-accepted-luggage-industry-recommends-code-announced-by.html | TRADE RULES ACCEPTED.; Luggage Industry Recommends Code Announced by Commission. | True | | C1B 110193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/liquor-kills-8-in-greenville-sc.html | Liquor Kills 8 in Greenville, S.C. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/upstate-leaders-clash-bradley-of-buffalo-finds-exassociate-backing.html | UP-STATE LEADERS CLASH.; Bradley of Buffalo Finds Ex-Associate Backing Rival for Post. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/ingram-and-warner-flying-to-reunion-mourn-rockne.html | Ingram and Warner Flying To Reunion, Mourn Rockne | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/naval-orders.html | Naval Orders. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/halleran-defends-his-realty-holding-asserts-property-on-northern.html | HALLERAN DEFENDS HIS REALTY HOLDING; Asserts Property on Northern Boulevard Has Been in Family Since the Civil War. POINTS TO AGE OF PROJECT Replying to Allen'a Charge, Queens Official Says It Was Begun Long Before His Appointment. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/labor-chief-killed-president-of-connecticut-federation-loses.html | LABOR CHIEF KILLED.; President of Connecticut Federation Loses Control of Auto. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/community-trust-grows-acquisition-of-six-funds-brings-total-here-to.html | COMMUNITY TRUST GROWS.; Acquisition of Six Funds Brings Total Here to $8,700,000. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/warren-foundry-reduces-stock.html | Warren Foundry Reduces Stock. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/buchler-is-indicted-on-5-theft-charges-former-sing-sing-chaplain.html | BUCHLER IS INDICTED ON 5 THEFT CHARGES; Former Sing Sing Chaplain and City Officeholder Accused of Defrauding Favor Seekers. VICTIMS SAY THEY PAID HIM Public Jobs and Admission of Aliens Outside Quota Among His Alleged Promises. Woman Says She Paid $250. Held Markets and Welfare Posts. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/for-unemployed-seamen-development-of-long-island-fishing-industry.html | FOR UNEMPLOYED SEAMEN.; Development of Long Island Fishing Industry Suggested. | True | E.C. WALL. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/daylight-saving-ends-in-argentina.html | Daylight Saving Ends in Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/national-city-bank-again-in-2d-place-next-to-largest-in-country-as.html | NATIONAL CITY BANK AGAIN IN 2D PLACE; Next to Largest in Country as Its Resources Rise Above the Guaranty Trust's. MARCH REPORTS ISSUED Several Institutions Detail Deposits Heavier Than Those of a Year Before. Guaranty Trust Company. Bankers Trust Company. First National Bank. Fifth Avenue Bank. County Trust Company. Corn Exchange Bank Trust Co. Public National Bank. Bank of America. Empire Trust Company. American Express Bank and Trust. | True | | C1B 110193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/goldthwaite-planned-visit-new-york-advertising-man-was-on-way-to.html | GOLDTHWAITE PLANNED VISIT.; New York Advertising Man Was on Way to Pasadena. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/tariff-union-alarm-allayed-in-france-popular-fear-diminishes-after.html | TARIFF UNION ALARM ALLAYED IN FRANCE; Popular Fear Diminishes After Speeches of Henderson and Dr. Curtius. LEGAL INQUIRY DISCOUNTED Commentators in Paris Are Chiefly Concerned With Political and Economic Aspects of Issue. Legal Aspects Ignored. Note to Be Sent to Berlin. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/laws-of-1664-cited-in-condemnation-suit-wallstein-reads-into-record.html | LAWS OF 1664 CITED IN CONDEMNATION SUIT; Wallstein Reads Into Record Rules for Barter With Indians in Contesting Rockaway Award. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/winchester-bonds-deposited.html | Winchester Bonds Deposited. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/peat-product-aids-war-on-pneumonia-immunitygiving-enzyme-being.html | PEAT PRODUCT AIDS WAR ON PNEUMONIA; Immunity-Giving Enzyme Being Developed From Material of New Jersey Bogs. ROCKEFELLER BODY'S WORK Synthetic Asphalt Also Told Of Of at American Chemical Society Sessions at Indianapolis. Laws on Alcohol Criticized. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/leases-shinnecock-hills-estate.html | Leases Shinnecock Hills Estate. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/austria-denounces-two-trade-treaties-also-ends-favorednation-pacts.html | AUSTRIA DENOUNCES TWO TRADE TREATIES; Also Ends Favored-Nation Pacts With Yugoslavia and Hungary --Negotiating New Accords. | True | By John MacCormac. Special Cable To the New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/bank-of-new-york-elects-officers.html | Bank of New York Elects Officers. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/senate-unseats-miller-of-oneida-republicans-by-party-vote-of-26-to.html | SENATE UNSEATS MILLER OF ONEIDA; Republicans, by Party Vote of 26 to 23, Uphold Report of Fraud in Election. DEMOCRATS ASSAIL MACY Roosevelt Condemns Ousting and Calls Special Election for May 6 to Fill the Vacancy. Miller Makes Maiden Speech. Assail Murray's Expenditures. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/new-bond-issue-on-exchange.html | New Bond Issue on Exchange. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/us-steel-roads-do-well-two-lines-controlled-by-corporation-earn.html | U.S. STEEL ROADS DO WELL.; Two Lines Controlled by Corporation Earn Above $16 a Share. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/quits-embassy-for-consulate-here.html | Quits Embassy for Consulate Here. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/11day-easter-recess-starts-for-citys-pupils-tomorrow.html | 11-Day Easter Recess Starts For City's Pupils Tomorrow | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/west-coast-cuts-in-oil-are-met.html | West Coast Cuts In Oil Are Met. | True | | C1B 110193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/eight-hold-brothers-not-slayer-of-lingle-defense-witnesses-in.html | EIGHT HOLD BROTHERS NOT SLAYER OF LINGLE; Defense Witnesses in Chicago Described Different Fugitive-- Rebuttal Starts Today. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/financial-markets-stocks-advance-then-yield-againwheat-down-then-up.html | FINANCIAL MARKETS; Stocks Advance, Then Yield Again--Wheat Down, Then Up, Corn Higher. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/news-for-doctors.html | News for Doctors. | True | JOHN A. HASTINGS. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/bastress-indicted-on-bribery-charge-cahalan-also-is-said-to-have.html | BASTRESS INDICTED ON BRIBERY CHARGE; Cahalan Also Is Said to Have Been Named as 'Go-Between' in Building Permit Case. EX-OFFICIAL IS ARRAIGNED Former Brady Aide Expected to Plead Not Guilty to Taking $1,500 From Yonkers Alderman. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/maclyn-arbuckle-noted-actor-dead-comedian-succumbs-to-heart-disease.html | MACLYN ARBUCKLE, NOTED ACTOR, DEAD; Comedian Succumbs to Heart Disease in 65th Year, After Long Illness. WAS LAWYER FOR ONE YEAR Gave Up Profession for Stage-- Made National Catch Phrase of Line in Play "The Round-Up." Two Roles Kept Him Busy 7 Years. Was a Lawyer for a Year. Appears in "The County Chairman." | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/housewreckers-to-go-out-strike-today-although-new-compact-is-near.html | HOUSEWRECKERS TO GO OUT; Strike Today Although New Compact Is Near Completion. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/michaelson-in-title-marathon.html | Michaelson in Title Marathon. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/many-baseball-men-at-barnard-funeral-leaders-in-sport-pay-last.html | MANY BASEBALL MEN AT BARNARD FUNERAL; Leaders in Sport Pay Last Respects to Late President ofAmerican League. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/princeton-schedules-9-lacrosse-matches-varsity-opens-season.html | PRINCETON SCHEDULES 9 LACROSSE MATCHES; Varsity Opens Season Saturday at Baltimore-- Freshmen to Play Six Games. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/news-of-rocknes-end-stuns-notre-dame-university-to-hold-mass-today.html | NEWS OF ROCKNE'S END STUNS NOTRE DAME; University to Hold Mass Today --Group Will Bring the Body There Tomorrow. Harper to Return With Body. Father O'Donnell's Tribute. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/ships-at-canal-rush-to-nicaraguas-aid-the-rochester-quits-dry-dock.html | SHIPS AT CANAL RUSH TO NICARAGUA'S AID; The Rochester Quits Dry Dock as Paint Goes on New Plate in Stern. AIRPLANE CARRIER ON WAY Two Other Vessels Leave at Dawn With Doctors, Nurses and Supplies for Stricken City. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/stimson-here-to-spend-easter.html | Stimson Here to Spend Easter. | True | Special to The New York Times. | C1B 110193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/income-tax-collections.html | INCOME TAX COLLECTIONS. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/westchester-items-scarsdale-residence-bought-by-brooklyn-clergyman.html | WESTCHESTER ITEMS.; Scarsdale Residence Bought by Brooklyn Clergyman. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/bid-for-dredging-of-passaic-river.html | Bid for Dredging of Passaic River. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/four-shifts-made-in-penn-first-boat-palmer-elgar-and-barnhart.html | FOUR SHIFTS MADE IN PENN FIRST BOAT; Palmer, Elgar and Barnhart Advance--Sebastian Moves to No. 7. SIX-MILE PRACTICE HELD Water Choppy as Varsity Eights Drill on Starts--Freshmen Travel Two Miles. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/walker-leaves-palm-springs-physically-fit-due-here-3-am-sunday-to.html | Walker Leaves Palm Springs 'Physically Fit'; Due Here 3 A.M. Sunday to Avoid Reception | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/de-lancey-nicoll-noted-lawyer-die-former-district-attorney-is.html | DE LANCEY NICOLL, NOTED LAWYER, DIE; Former District Attorney Is Stricken Suddenly in His 77th Year. "BOODLE ALDERMEN'S" FOE Convicted Several for Accepting Franchise Bribes--Delegate to Constitutional Conclaves. His Early Struggles. Won Fight for Pulitzer. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/peruvian-bond-quoted-flat.html | Peruvian Bond Quoted Flat. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/municipal-golf-courses-open-for-the-1931-season-today.html | Municipal Golf Courses Open For the 1931 Season Today | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/offers-to-punch-judge-motorist-in-crash-with-magistrate-wins.html | OFFERS TO PUNCH JUDGE.; Motorist In Crash With Magistrate Wins Leniency in Court. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/inquiry-into-thames-river-line.html | Inquiry Into Thames River Line. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Sixth Successive Decline. The Nicaraguan Catastrophe. Premium Issues Increase. Plane Crash Affects Market. French Gold to Germany. Oil Policy Events. Scrutinizing Expenses. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/hoover-and-curtis-reach-no-decision-question-of-running-mate-still.html | HOOVER AND CURTIS REACH NO DECISION; Question of Running Mate Still Open, President States--Roosevelt Not on Slate. CURTIS TO WAIT UNTIL JUNE President Tells Watson He Wants a Political as Well as a Legislative Holiday. Curtis Does Not Force Issue. Fess May Quit in December. | True | Special to The New York Times. | C1B 110193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/hardware-trade-better-building-supply-sales-respond-to-increase-in.html | HARDWARE TRADE BETTER.; Building Supply Sales Respond to Increase in Construction. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/free-pickup-opens-today-new-freight-policy-to-be-tested-in-bush.html | FREE PICK-UP OPENS TODAY.; New Freight Policy to Be Tested in Bush Terminal District. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/chinas-air-chief-sees-davison.html | China's Air Chief Sees Davison. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/four-jurors-picked-in-bank-of-us-trial-motions-for-postponement-and.html | FOUR JURORS PICKED IN BANK OF U.S. TRIAL; Motions for Postponement and for Severance of Pollock Case Are Denied. TEN TALESMEN EXCUSED Steuer Uses 2 of 5 Challenges-- Questions Seriousness of Kresel's Illness. Crain Visits Court. Questions Kresel's Illness. Queried on Associations. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/libraries-in-bad-times.html | LIBRARIES IN BAD TIMES. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/holland-enlists-rain-maker-to-break-up-clouds-from-plane.html | Holland Enlists 'Rain Maker' to Break Up Clouds From Plane | True | Special Cable to THE NEW YORK TIMES. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/ward-conquers-fried-triumphs-in-lawlers-182-handicap-billiards.html | WARD CONQUERS FRIED.; Triumphs In Lawlers' 18.2 Handicap Billiards, 170-123. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/es-dore-is-slated-for-supreme-court-roosevelt-expected-to-name-him.html | E.S. DORE IS SLATED FOR SUPREME COURT; Roosevelt Expected to Name Him Soon to Fill Vacancy Caused by Dowling Retirement. TAMMANY LAW GROUP HEAD Naming of Corrigan to General Sessions Bench Also Forecast--OthersIn Running for Both Posts. Finch May Be Choice. Bar Seen Back of Corrigan. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/us-steel-corporation-keeps-thirtieth-anniversary-today.html | U.S. Steel Corporation Keeps Thirtieth Anniversary Today | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/miss-armstrong-names-attendants-her-marriage-to-samuel-em-crocker-t.html | MISS ARMSTRONG NAMES ATTENDANTS; Her Marriage to Samuel E.M. Crocker to Take Place in St. Thomas's Church April 21. DR. BROOKS TO OFFICIATE Wethered T. Crocker to Be His Brother's Best Man--Bride-Elect a Junior League Member. | True | Photo by Ira L. Hill. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/reinstate-tut-and-petrolle.html | Reinstate Tut and Petrolle. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/londos-throws-daviscourt.html | Londos Throws Daviscourt. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/strother-will-retire-as-hoover-assistant-he-plans-to-quit-june-1-to.html | STROTHER WILL RETIRE AS HOOVER ASSISTANT; He Plans to Quit June 1 to Devote Full Time to Writing-- President Expresses Regret. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/world-cotton-figures-dip-yield-put-at-25650000-bales-or-1100000.html | WORLD COTTON FIGURES DIP.; Yield Put at 25,650,000 Bales, or 1,100,000 Under Estimates. | True | | C1B 110193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/merchants-group-oppose-three-bills-garnishee-and-sales-contract.html | MERCHANTS' GROUP OPPOSE THREE BILLS; Garnishee and Sales Contract Measures Would Add to Burdens, They Say. ACTION FOLLOWS SURVEY Committee on Commercial Law Finds Bill Would Hamper Installment Plan. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/assembly-adopts-state-power-bill-measure-is-shorn-of-final.html | ASSEMBLY ADOPTS STATE POWER BILL; Measure Is Shorn of Final Amendments Sought by the Governor. SURE TO PASS IN SENATE Republicans Had Previously Accepted Some of the ChangesRequested by Roosevelt. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/testifies-secretly-at-police-trial-masseuse-accuses-patrolman-merz.html | TESTIFIES SECRETLY AT POLICE TRIAL; Masseuse Accuses Patrolman Merz of Frame-Up While She Worked for Doctor. WESTON FIGURED IN CASE Woman Refuses to Talk at Open Hearing Because She Fears Losing Her Job. Weston Figured in Case. Tells of Visit to Office. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/soviet-timber-jobs-pay-on-piece-basis-investigator-can-find-no.html | SOVIET TIMBER JOBS PAY ON PIECE BASIS; Investigator Can Find No Cases of Quota Required for Daily Output. DAYS OFF MEAN SLEEP But While Men Rest, the Women Often Work Amid Meager House Furnishings. No Amount Set. Get $1.30 a Day. Three Meals for 40 Cents. The Land of Pillows. A Necktie for $1.75. Sleep on Day Off. Curious of America | True | By Henry Wales. Special Cable To the New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/3-syracuse-crews-drill-hold-threemile-workout-under-ideal.html | 3 SYRACUSE CREWS DRILL.; Hold Three-Mile Workout Under Ideal Conditions. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/100000ton-order-for-steel-by-prr-railroad-distributes-contracts.html | 100,000-TON ORDER FOR STEEL BY P.R.R.; Railroad Distributes Contracts Totaling $7,500,000 Among Eight Companies. TO SPEED ELECTRIFICATION Work to Be Rushed Between Manhattan Transfer and Trentonand at Other Points. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/250000-paterson-hotel-fire.html | $250,000 Paterson Hotel Fire. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/gets-panamerican-society-emblem.html | Gets Pan-American Society Emblem | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/big-bronx-tract-sold-to-consolidated-gas-site-at-east-174th-street.html | BIG BRONX TRACT SOLD TO CONSOLIDATED GAS; Site at East 174th Street Is Bought for a Central Distributing Plant. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/gets-stadium-for-rugby-harvard-team-to-use-field-in-game-with.html | GETS STADIUM FOR RUGBY.; Harvard Team to Use Field in Game With Princeton. | True | Special to The New York Times. | C1B 110193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/pullman-porters-plan-union-change.html | Pullman Porters Plan Union Change | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/gasoline-stocks-above-mark-set-total-of-47444000-barrels-in-past.html | GASOLINE STOCKS ABOVE MARK SET; Total of 47,444,000 Barrels in Past Week, However, Was Below Year Ago. OIL IMPORTS OFF SHARPLY Aggregate of 1,266,000 Barrels Compares With 2,014,000 in Same Period of 1930. Crude Oil Production. Decrease in Imports. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/stock-exchange-trading-in-march.html | STOCK EXCHANGE TRADING IN MARCH | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/shorts-lift-wheat-to-best-since-jan-15-reaction-occurs-before-close.html | SHORTS LIFT WHEAT TO BEST SINCE JAN. 15; Reaction Occurs Before Close --Government Agencies Said to Have Bold the May. JULY IS ABOVE SEPTEMBER Corn Rises 3/8 to 1 3/8c, Laid Mostly to Upturn In Bread Grain--Oats Up--Rye Irregular. Foreign Wheat Markets Firm. Corn Rallies in Following Wheat. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/hanna-turns-back-to-ruined-city.html | Hanna Turns Back to Ruined City. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/aviator-describes-horror-at-managua-marine-says-buildings-fell-on.html | AVIATOR DESCRIBES HORROR AT MANAGUA; Marine Says Buildings Fell on the Dead and Injured, Causing Panic. PRISON TRAPS ITS INMATES Flier Gets Aid in Corinto-- American Women and Children to Be Evacuated by Air. Rescue Work Well Under Way. Navy Sending Plane Down. Plane Line Helps in Emergency. AVIATOR DESCRIBES HORROR AT MANAGUA | True | From the radio operator on Motor Ship City of Panama, at Corinto. Wireless to THE NEW YORK TIMES. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/prr-assets-rose-87906247-in-year-total-is-2166294831-says-84th.html | P.R.R. ASSETS ROSE $87,906,247 IN YEAR; Total Is $2,166,294,831, Says 84th Annual Report--Net Income $5.28 a Share. EXPENSES ARE CUT HEAVILY Atterbury Is Sanguine Regarding Four-System Plan, Which He Calls "Great National Problem." | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/to-have-15foot-actors-stravinsky-work-to-be-given-in-philadelphia.html | TO HAVE 15-FOOT 'ACTORS,'; Stravinsky Work, to Be Given in Philadelphia, Has Novel Features. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/honored-for-air-photos-capt-stevens-receives-mackay-trophy-medal-at.html | HONORED FOR AIR PHOTOS.; Capt. Stevens Receives Mackay Trophy Medal at Wright Field. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/car-loadings-advanced-to-741942-for-week-unexpected-increase-brings.html | Car Loadings Advanced to 741,942 for Week; Unexpected Increase Brings Rise in Index | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/aau-swim-meet-to-start-tonight-with-nyac-favored.html | A.A.U. Swim Meet to Start Tonight, With N.Y.A.C. Favored | True | | C1B 110193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/jersey-central-increases-fares.html | Jersey Central Increases Fares. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/balchen-rescue-crew-returns-from-arctic-plane-lands-at-roosevelt.html | BALCHEN RESCUE CREW RETURNS FROM ARCTIC; Plane Lands at Roosevelt Field --Pilot Tells of Futile Search for Viking Survivors. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/money.html | MONEY. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/robrecht-was-going-to-ill-child.html | Robrecht Was Going to Ill Child. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/deegan-warns-men-of-new-shakeup-drastic-action-will-follow-any.html | DEEGAN WARNS MEN OF NEW SHAKE-UP; Drastic Action Will Follow Any Laxity in Inspections, He Tells Borough Staffs. HIGGINS RUSHES REPORTS Findings on Many City Bureaus to Be Ready for Action by Mayor on His Return. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/5000-gift-to-aid-study-of-classics.html | $5,000 Gift to Aid Study of Classics | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/new-motor-a-rosmier-aircooling-and-no-electrical-ignition-features.html | NEW MOTOR A ROSMIER.; Air-Cooling and No Electrical Ignition, Features of Airplane Engine. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/girl-fencers-in-draw-hunter-and-brooklyn-college-match-ends-in-tie.html | GIRL FENCERS IN DRAW.; Hunter and Brooklyn College Match Ends in Tie, 4 -4 . | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/article-1-no-title-friends-of-lisa-day-nursery-to-act-as-saleswomen.html | Article 1 -- No Title; Friends of Lisa Day Nursery to Act as Saleswomen. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/plans-to-invite-us-to-wheat-parley-committee-of-rome-conference.html | PLANS TO INVITE US TO WHEAT PARLEY; Committee of Rome Conference Will Urge New Meeting of All Producers. SOVIET MAKES OBJECTION Delegate Is Against Asking America Because of Non-Recognition-- Scientific Study Proposed. By ARNALDO CORTESI. Wireless to THE NEW YORK TIMES. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/metropolitan-dogs-star-in-field-trials-fleischmanns-pointer.html | METROPOLITAN DOGS STAR IN FIELD TRIALS; Fleischmann's Pointer Farmwood John Among Entries to Do Well at Medford, N.J. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/sail-after-road-parley-two-of-three-americans-at-panama-meeting-to.html | SAIL AFTER ROAD PARLEY.; Two of Three Americans at Panama Meeting to Inspect Cuban System. | True | Special Cable to THE NEW YORK TIMES. | C1B 110193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/thistle-ann-victor-in-upset-at-bowie-collins-entry-pays-6780-for-2.html | THISTLE ANN VICTOR IN UPSET AT BOWIE; Collins Entry Pays $67.80 for $2, Beating Fourteen in Inaugural Handicap. MORSEL, FAVORITE, SECOND Home Ahead of Protractor by Only Head--Rocket Glare Takes Old Virginia. Filly Last Won in 1925. Barrido Gains Early Lead. | True | By Bryan Field. Special To the New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/honor-arnold-bennett-celebrities-and-booklovers-attend-service-in.html | HONOR ARNOLD BENNETT.; Celebrities and Booklovers Attend Service in London. | True | Wireless to THE NEW YORK TIMES. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/kirchhoff-quits-opera-to-be-editor-german-tenor-at-metropolitan.html | KIRCHHOFF QUITS OPERA TO BE EDITOR; German Tenor at Metropolitan Resigns After Career of 25 Years Here and Abroad. HOPES TO AID MUSICAL ART WILL Direct Publication of New Jersey Freie Zeitung, Newark Daily,After Next June. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/prepare-for-electric-rail-service.html | Prepare for Electric Rail Service | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/pirates-down-cubs-95-two-homers-by-phillips-one-by-suhr-help.html | PIRATES DOWN CUBS, 9-5.; Two Homers by Phillips, One by Suhr Help Victors. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/danville-students-return-forty-of-95-who-quit-military-institute-go.html | DANVILLE STUDENTS RETURN; Forty of 95 Who Quit Military Institute Go Back. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/railroad-earnings-statements-for-february-and-two-months-with.html | RAILROAD EARNINGS.; Statements for February and Two Months, With Figures From Previous Years. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/a-broadcast-from-olympus.html | A BROADCAST FROM OLYMPUS. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/30000000-in-treasury-bills-to-be-offered-to-the-public.html | $30,000,000 in Treasury Bills To Be Offered to the Public | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/sees-business-recovery-economist-tells-trade-executives-slow-gain.html | SEES BUSINESS RECOVERY.; Economist Tells Trade Executives Slow Gain Is Likely. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/john-r-pepper-dies-sunday-school-head-president-of-general-board-of.html | JOHN R. PEPPER DIES; SUNDAY SCHOOL HEAD; President of General Board of Southern Methodists--Banker and Industrialist. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/china-faces-delay-in-peoples-parley-long-awaited-conference-now.html | CHINA FACES DELAY IN PEOPLE'S PARLEY; Long Awaited Conference Now Likely to Be Put Off Until July, Pending Elections. OPIUM MONOPOLY STUDIED Nanking Considers Plan as the Evil Spreads--Shanghai-Ichang Air Service Is Opened. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/ask-new-link-for-halifax-nova-scotia-legislators-want-canadian.html | ASK NEW LINK FOR HALIFAX.; Nova Scotia Legislators Want Canadian Pacific to Enter Port. | True | | C1B 110193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/epee-title-kept-by-university-fc-team-of-de-capriles-brothers-and.html | EPEE TITLE KEPT BY UNIVERSITY F.C.; Team of de Capriles Brothers and Kapner Wins National Senior Tourney Final. BEATS FENCERS CLUB, 5 TO 3 Triumphs After Turning Back Salle d'Armes Vince, 5-4, and the Boston A.A. by 4-3. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/recall-defaulting-of-civil-war-debts-british-bondholders-claim.html | RECALL DEFAULTING OF CIVIL WAR DEBTS; British Bondholders Claim Total of $336,896,000 in Loans to Southern States. SOVIET REPUDIATIONS LEAD English Investors' Loss Is Put at $14,106,875,675--Australia Will Make Payments. Interest for Fifty-eight Years. Reports Payments Sent Here. Australia to Pay in London. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/mkee-holds-grant-for-jobs-assured-says-enabling-bill-signed-by.html | M'KEE HOLDS GRANT FOR JOBS ASSURED; Says Enabling Bill Signed by Governor Clears Way for $10,000,000 Bond Issue. ACTION LAUDED BY TAYLOR Lehman and Legislature Also Praised for Speeding Work for 20,000 in Need Here. The way is clear for the city to take action on the proposed appropriation for the $10,000,000 special revenue bond issue for the alleviation of unemployment, Acting Mayor McKee said yesterday on learning ... | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/medicinal-liquor-under-new-rules-treasury-and-justice-departments.html | MEDICINAL LIQUOR UNDER NEW RULES; Treasury and Justice Departments Issue Joint Regulations for Distribution.FEW CHANGES FROM BEFORE No Action Has Been Taken on FruitJuices as Permits Are Not Required, Doran Says. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/need-for-banking-reform.html | Need for Banking Reform. | True | M. WALPIN. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/estate-of-1341644-shrinks-to-575742-debts-of-charles-jacobs-reduce.html | ESTATE OF $1,341,644 SHRINKS TO $575,742; Debts of Charles Jacobs Reduce His Property More Than Half-- E.S. Perot Left $2,552,203. E.S. Perot Left $2,552,203. Georgia O'Ramey Estate $11,995. To Settle Hitchcock Estate. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/wool-sales-successful-london-series-brought-prices-15-to-30-above.html | WOOL SALES SUCCESSFUL.; London Series Brought Prices 15 to 30% Above February. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/marquise-dandigne-dies-in-providence-former-madeleine-goddard-was.html | MARQUISE D'ANDIGNE DIES IN PROVIDENCE; Former Madeleine Goddard Was on Visit to Brother-- Decorated by Francs for War Work. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/fire-department.html | Fire Department. | True | | C1B 110193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/roosevelt-going-south-governor-will-depart-for-his-spring-vacation.html | ROOSEVELT GOING SOUTH.; Governor Will Depart for His Spring Vacation on May 1. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/films-record-history-and-life-in-wisconsin-legislature-in-action.html | FILMS RECORD HISTORY AND LIFE IN WISCONSIN; Legislature in Action, Community Scenes and Museum RelicsBeing Photographed. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/fordham-net-dates-set-nine-matches-on-season-schedule-contest-with.html | FORDHAM NET DATES SET.; Nine Matches on Season Schedule-- Contest With N.Y.U. Pending. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/two-at-barnard-win-fellowship-awards-eva-saper-in-science-and-mary.html | TWO AT BARNARD WIN FELLOWSHIP AWARDS; Eva Saper in Science and Mary Knapp in Humanities to Get Year of Graduate Study. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/hope-to-win-walker-to-marine-park-plan-park-association-citizens.html | HOPE TO WIN WALKER TO MARINE PARK PLAN; Park Association, Citizens Union and City Club Will Ask Him to Back $50,000,000 Contest for Design. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/british-princes-in-parana-heir-to-throne-hopes-for-a-good-rest-on.html | BRITISH PRINCES IN PARANA.; Heir to Throne Hopes for a Good Rest on Estate In Interior. | True | Special Cable to THE NEW YORK TIMES. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/seabury-wins-right-to-federal-data-gets-grand-jury-minutes-in-pols.html | SEABURY WINS RIGHT TO FEDERAL DATA; Gets Grand Jury Minutes in Pols Bankruptcy Case as a Step in Investigation of Crain. FIGHT FOR COUNTY RECORDS Clerk Urges Public Interest in Brief Opposing Untermyer's Attempt to Withhold Them. Say Crain Got the Minutes. Replies to Crain Contention. Untermyer Attacks Move. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/grain-export-larger-last-weeks-shipments-exceeded-those-of-same.html | GRAIN EXPORT LARGER.; Last Week's Shipments Exceeded Those of Same Week in 1930. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/roosevelt-signs-court-inquiry-bill-commission-will-study-ways-of.html | ROOSEVELT SIGNS COURT INQUIRY BILL; Commission Will Study Ways of Speeding Up Procedure and Cutting Legal Costs. RELIEF MEASURE PASSED It Would Permit City to Issue $10,000,000 Certificates to Help Jobless. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/happy-landings-rockne-said-in-farewell-to-chicago-friend.html | 'Happy Landings!' Rockne Said In Farewell to Chicago Friend | True | | C1B 110193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/check-and-confirm-byrds-pole-flight-national-geographic-societys.html | CHECK AND CONFIRM BYRD'S POLE FLIGHT; National Geographic Society's Experts Unanimously Approve Admiral's Navigation Records. REACHED GOAL AT 1:14 P.M. Committee Details Difficulties Encountered and Proves Accuracy of Flier's Findings. ALL HIS SKILL PUT TO TEST North Polar Experience Only aPreparation for Problems in Antarctica, the Report Says. Letter to Admiral Byrd. Text of the Report. As to Air Navigation Technique. Compares Two Polar Journeys. Physical Conditions Different. Skill of Fliers Put to the Test. Method Used by Byrd. Three Parts of the Flight. Base Position Determined. A Crucial Moment for Navigator. Two Satisfactory Checks Made. Estimates as to Accuracy. Observations of Return Trip. Certain the Pole Was Reached. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/demands-on-britain-voted-by-gandhists-points-listed-for-roundtable.html | DEMANDS ON BRITAIN VOTED BY GANDHISTS; Points Listed for Round-Table Meeting Viewed as Perennials. SOME FEAR SOVIET TREND Twenty-four Items Range From Social Equality to Cutting of Official Salaries. ONE QUESTION STILL HANGS No Move Made to Settle HinduMoslem Question as theConvention Ends. Tribute to Leaders. Based on Our Declaration. Police Kill Four Hindus. | True | Wireless to THE NEW YORK TIMES. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/two-stage-directors-to-quit-opera.html | Two Stage Directors to Quit Opera. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/chicago-wins-30-in-hockey-series-16500-at-garden-see-visitors-beat.html | CHICAGO WINS, 3-0, IN HOCKEY SERIES; 16,500 at Garden See Visitors Beat Rangers, 1-0, in Final Game of Play-Off. NEW YORK SIX FIGHTS HARD All Its Speedy and Powerful Attacks Turned Back by AlertRival Defense.COOK TALLIES ONLY GOALBlack Hawk Spare Registers In Third Period--Victors GainStanley Cup Finals. Rangers Attack Repeatedly. Visitors Launch Offensive. Dillon's Rushes Repulsed. Rangers Miss Opportunity. | True | By Joseph C. Nichols. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/woman-cattaraugus-county-clerk.html | Woman Cattaraugus County Clerk. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/wins-typography-prize-new-york-herald-tribune-gets-first-award-at.html | WINS TYPOGRAPHY PRIZE.; New York Herald Tribune Gets First Award at Philadelphia. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/gamblers-all-sweepstakes-arouse-train-of-thought-not-altogether.html | GAMBLERS ALL.; Sweepstakes Arouse Train of Thought Not Altogether Comforting | True | CHARLES T. WHITE. | C1B 110193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/quake-is-recorded-here-fordham-and-natural-history-museum-catch-it.html | QUAKE IS RECORDED HERE.; Fordham and Natural History Museum Catch It Shortly After 11 A.M. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/8meter-put-under-sail-priscilla-ill-being-tested-before-her.html | 8-METER PUT UNDER SAIL; Priscilla Ill Being Tested Before Her Shipment to Scotland. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/municipal-loans-newark-nj.html | MUNICIPAL LOANS.; Newark, N.J. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/no-beauty-preparation-boycott.html | No Beauty Preparation Boycott. | True | JOSEPH BYRne, | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/66545000-new-securities-on-investment-list-today.html | $66,545,000 New Securities On Investment List Today | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/fiske-debates-dr-barnes-admiral-sees-us-beaten-in-next-waropponents.html | FISKE DEBATES DR. BARNES; Admiral Sees Us Beaten in Next War-- Opponents Asks Arms Cut. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/cornell-varsity-wins-crew-trial-scores-decisive-victory-over-j-v.html | CORNELL VARSITY WINS CREW TRIAL; Scores Decisive Victory Over J. V. and Yearling Fights in Two-Mile Race. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/pair-joins-leaders-in-abc-bowling-witt-and-murzinski-elizabeth-nj.html | PAIR JOINS LEADERS IN A.B.C. BOWLING; Witt and Murzinski, Elizabeth, N.J., Tally 1,251 for 8th Place in Doubles. MUNN SCORES 1,883 TOTAL Newark Entrant Also Lands Among First Ten, Taking Ninth Berth In All-Events. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/20-police-guard-hearing-for-reds.html | 20 Police Guard Hearing for Reds. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/rest-and-be-thankful.html | REST AND BE THANKFUL. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/arbitration-board-for-miss-williams-actress-accused-by-new-yorkers.html | ARBITRATION BOARD FOR MISS WILLIAMS; Actress, Accused by "New Yorkers" of Feigning Illness, Is Expected From Florida Tomorrow. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/ccny-nine-plays-liu-today.html | C.C.N.Y. Nine Plays L.I.U. Today | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/palumdo-gains-decision-outpoints-tisch-in-main-event-at-the-22d.html | PALUMDO GAINS DECISION.; Outpoints Tisch in Main Event at the 22d Engineers Armory. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/new-england-phone-deal-leaoding-company-seeks-to-take-over.html | NEW ENGLAND PHONE DEAL.; Leaoding Company Seeks to Take Over Connecticut Valley Lines. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/cable-service-broken-from-region-of-quake-offices-of-panamerican.html | CABLE SERVICE BROKEN FROM REGION OF QUAKE; Offices of Pan-American Airways Here Place Facilities at Call of Relief Agencics. | True | | C1B 110193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/harlem-court-graft-to-be-described-today-amazing-picture-of-rackets.html | HARLEM COURT GRAFT TO BE DESCRIBED TODAY; 'Amazing Picture' of Rackets Is Promised by Seabury Aides-- Sixty to Testify. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/president-declares-against-a-tax-rise-asks-people-to-aid-increase.html | PRESIDENT DECLARES AGAINST A TAX RISE; ASKS PEOPLE TO AID; Increase Can Be Avoided if Congress Will Follow Budget Figures, He Asserts. GROUP DEMANDS TO WAIT Restraint by the Public Is Called For to Make the Economy Program Effective. HELP PLEDGED BY WATSON Senator Favors Short-Term Borrowing to Meet Deficit--Collections Continue to Decline. Tax Collections Still Decline. Rely on Pick-up in Business. HOOVER DECLARES AGAINST TAX RISE Watson for Short-Term Borrowing. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/roosevelt-signs-cuvillier-wet-bill-approves-appeal-to-congress-for.html | ROOSEVELT SIGNS CUVILLIER WET BILL; Approves Appeal to Congress for Constitutional Convention on Repeal. BUT CALLS REQUEST FUTILE Medical Liquor Measure Passed--Provision for State Sale Is Killed. Medical Liquor Bill Passed. ROOSEVELT SIGNS CUVILLIER WET BILL The Governor's Memorandum. Asks an Impossibility. Medicinal Liquor Bill Passed. | True | By W.a. Warn. Special To the New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/city-razed-in-six-seconds-flames-start-at-market-where-35-burn-to.html | CITY RAZED IN SIX SECONDS; Flames Start at Market, Where 35 Burn to Death --Water Cut Off. MARTIAL LAW IS DECLARED Marines Fight Holocaust With Dynamite-- Snatch Bodies From Menaced Ruins. REFUGEES AT MARINE CAMP Roads Cleared for Ambulances -- Only One Hospital Left-- Loss Put at $30,000,000. DEAD MAY TOTAL 2,500. THE DEAD. THE INJURED. Earthquake the Worst Ever Experienced in Nicaragua Marine Doctors at Only Hospital. People Are Self-Controlled. 300 Prisoners Believed Crushed. A Red Glow Against the Sky. Red Cross Aid Asked. To Blow Up Bank. DEAD AND WOUNDED IN STREETS. Refugees Reach Granada. | True | By S.h. Moore. Special Correspondent of the New York Times. Via Tropical Radio To the New York Times. | C1B 110193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/security-trading-down-in-quarter-stock-exchange-sales-172182394.html | SECURITY TRADING DOWN IN QUARTER; Stock Exchange Sales 172,182,394 Shares, Against 227,583,540 in Period in 1930.PRICES OFF $13.28 IN MARCHDealings on Curb Last Month14,089,100 Shares, Largest Volume This Year. BOND MARKET. CURB MARKET. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/pageantry-missing-as-circus-arrives-big-show-steals-quietly-into.html | PAGEANTRY MISSING AS CIRCUS ARRIVES; Big Show Steals Quietly Into the Garden, With None of Its Trumpeting of Yesteryears. BUT CHILDREN FIND IT OUT Bored Trainers Load the Animals Through New York's Streets, Saying 'It's Just a Big Business Now.' Gone Are the Flares of Old. Its Romance Now Business. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/must-return-3000-mrs-edelston-women-leader-tool-cash-to-invest-for.html | MUST RETURN $3,000.; Mrs. Edelston, Women Leader, Tool Cash to Invest for Scrubwoman. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/rogers-says-rocknes-death-has-shocked-whole-nation.html | Rogers Says Rockne's Death Has Shocked Whole Nation | True | WILL ROGERS. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/british-jobless-fewer-total-drops-more-than-50000-for-second.html | BRITISH JOBLESS FEWER.; Total Drops More Than 50,000 for Second Successive Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/sports-of-the-times-beyond-the-utmost-purple-rim-the-football.html | Sports of the Times; Beyond the Utmost Purple Rim. The Football Record. The Boy From Norway. Jack of All Trades. On the Field. | True | By John Kieran. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/music-stokowski-excels-in-brahms-pianist-plays-the-classics-henry.html | MUSIC; Stokowski Excels in Brahms. Pianist Plays the Classics. Henry Cowell Plays Own Works. | True | By Olin Downes. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/ward-reaches-final-in-open-squash-play-brings-iannicellis-streak-to.html | WARD REACHES FINAL IN OPEN SQUASH PLAY; Brings Iannicelli's Streak to an End and Will Meet Dufton for Title. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/phone-company-ready-to-balk-todays-april-fool-hoaxes.html | Phone Company Ready to Balk Today's April Fool Hoaxes | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/changes-in-firms-on-stock-exchange-consolidation-of-nicolford-co.html | CHANGES IN FIRMS ON STOCK EXCHANGE; Consolidation of Nicol-Ford & Co. and S.R. Livingston & Co. Announced. OTHER NEW PARTNERSHIPS C.S. Sargent Admitted to G.M.-P. Murphy & Co.--Successor for Craigmyie & Co. Retirements Announced. Changes in Partnerships. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/dr-dickey-starts-to-explore-orinoco-hs-sails-with-expedition-today.html | DR. DICKEY STARTS TO EXPLORE ORINOCO; Hs Sails With Expedition Today Aboard Liner Contoy EnRoute for Venezuela.SIXAOLA OFF ON A CRUISE Racers of Small Sailling CraftLeaving to Compete in RoyalBermuda Yacht Club Regatta. | True | | C1B 110193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/navy-crew-takes-trial-spin-in-new-roughweather-shell.html | Navy Crew Takes Trial Spin In New Rough-Weather Shell | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/quick-action-by-hoover-president-takes-personal-charge-ordering.html | QUICK ACTION BY HOOVER; President Takes Personal Charge, Ordering Army and Navy to Aid. SHIPS AND PLANES SENT Red Cross Official Leaves for Nicaragua to Direct Work-- $10,000 Cabled Envoy. PHYSICIANS UNDER ORDERS They Will Fly From the Canal Zone--Naval Vessels Are on the Way. Hears 500 to 1,000 Are Dead. Central Committee Formed. HOOVER RUSHES AID TO STRICKEN AREA Physicians Will Fly to Managua. Minister to Organize Relief. Marine Withdrawal Involved. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/east-river-savings-bank-addition.html | East River Savings Bank Addition. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/matsuyama-is-victor-3019.html | Matsuyama Is Victor, 30-19. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/gain-in-shipping-seen-for-only-4-products-carloadings-in-second.html | GAIN IN SHIPPING SEEN FOR ONLY 4 PRODUCTS; Carloadings in Second Quarter of Year Expected by Regional Boards to Decline 5.8%. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/2-jailed-in-auto-deaths-army-sergeant-and-staten-island-man-get.html | 2 JAILED IN AUTO DEATHS.; Army Sergeant and Staten Island Man Get Six-Month Terms. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/sports-today.html | Sports Today | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/british-air-mail-test-to-australia-planned-two-experimental-flights.html | BRITISH AIR MAIL TEST TO AUSTRALIA PLANNED; Two Experimental Flights Will Attempt to Cover Route in Fifteen Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/bing-bing-reported-buying-manger-seventh-avenue-hotel.html | Bing & Bing Reported Buying Manger Seventh Avenue Hotel | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/gets-1794708-tax-abatement.html | Gets $1,794,708 Tax Abatement. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/10000-clubwomen-listed-new-director-gives-data-on-600-organizations.html | 10,000 CLUBWOMEN LISTED.; New Director Gives Data on 600 Organizations. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/reserve-credit-drops-to-lowest-since-1924-858000000-total.html | RESERVE CREDIT DROPS TO LOWEST SINCE 1924; $858,000,000 Total Attributed to Uncertainty in View of Treasury Operations. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 110193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/miss-parker-beaten-in-pinehurst-upset-metropolitan-champion-loses.html | MISS PARKER BEATEN IN PINEHURST UPSET; Metropolitan Champion Loses to Mrs. Wadsworth, 1 Up, in North-South Golf. MISS QUIER ALSO PUT OUT Runner-Up in Tourney Last Year Eliminated by Miss Brooks, 3 and 2. MISS ORCUTT WINS MATCH Misses Bennett, Van Wie, Wattles, Waring and Mrs. Hill Are First-Round Victors. Miss Wattles Victor. Leads by 3 Up at Turn. Miss Orcutt Gets an Eagle. | True | Special to The New York Times.Times Wide World Photo. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/to-consolidate-ship-plants.html | To Consolidate Ship Plants. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/says-farm-board-cut-cotton-sales-abroad-shippers-official-tells.html | SAYS FARM BOARD CUT COTTON SALES ABROAD; Shippers' Official Tells Savannah Gathering 'Stupid' Policy Aids Foreign Producers Only. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/thousands-see-two-geysers-in-times-square-as-20inch-highpressure.html | Thousands See Two Geysers in Times Square As 20-Inch High-Pressure Steam Main Bursts | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/color-plan-altered-on-park-memorial-but-pinder-denies-roosevelt.html | COLOR PLAN ALTERED ON PARK MEMORIAL; But Pinder Denies Roosevelt Edifice Will Lack Harmony With Museum Group. PINKISH GRANITE ORDERED Will Contrast With Material of Adjacent Structures--Aging Turns It Gray. GREENE APPROVES CHANGE Contractor Also Gets Assent of State Architect and Others-- Progress Now Expected. Denies Harmony Is Threatened. Changed Approved in Albany. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/boston-college-names-mcguirk.html | Boston College Names McGuirk. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. ASSIGNMENTS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS' LIENS. SATISFIED MECHANICS' LIENS. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/orders-flagler-payments-court-directs-trustee-to-settle-debt-of.html | ORDERS FLAGLER PAYMENTS; Court Directs Trustee to Settle Debt of Hotel Man's Widow. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/bank-merger-approved-hibernia-trusts-stockholders-vote-for.html | BANK MERGER APPROVED.; Hibernia Trust's Stockholders Vote for Consolidation. | True | | C1B 110193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/lord-stamfordham-dies-at-age-of-81-has-king-georges-private.html | LORD STAMFORDHAM DIES AT AGE OF 81; Has King George's Private Secretary for the Last Thirty Years. VICTORIA'S ADVISER ALSO Began Life in Country Clergyman's Home--Won Admiration of Former Empress Eugenie. Career Reads Like Fiction. Victoria's Principal Secretary. | True | Wireless to THE NEW YORK TIMES. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/luck-saves-operators-of-wireless-station-tropical-radio-transmitter.html | LUCK SAVES OPERATORS OF WIRELESS STATION; Tropical Radio Transmitter Is Unharmed and Employes Set Up Emergency Receiver. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/deficit-for-britain-totals-116379855-amount-at-end-of-fiscal-year.html | DEFICIT FOR BRITAIN TOTALS $116,379,855; Amount at End of Fiscal Year Is Much Smaller Than Most Forecasters Have Feared. SHORTAGE REALLY NOMINAL Caused by Debt Redemption, as Ordinary Revenue Exceeded Expenditure by $217,772,300. REVENUE UP $130,000,000 Expenses Were $3,995,854,730, the Outlay for Social Service Doing Most to Upset Estimates. Special Cable to THE NEW YORK TIMES. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/night-line-ends-century-of-service.html | Night Line Ends Century of Service. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/city-college-student-ends-life.html | City College Student Ends Life. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/slain-as-gang-raids-card-game-in-hotel-gambler-is-hit-when-bandit.html | SLAIN AS GANG RAIDS CARD GAME IN HOTEL; Gambler Is Hit When Bandit Leader Returns Fire of Ganly, Ousted Vice Squad Man. EX-POLICEMEN ROUTS THREE Wounded Gunman Is Caught in Lobby, but His Accomplices Escape Over Rooftops. ALL HOSPITALS ON WATCH Another of Robbers Is Believed to Be Shot--Ganly Absolved for Possessing Police Pistol. Confronted by Armed Men. Finds Gang Leader in Lobby. Wounded Man Has Record. Ganly Absolved in Shooting. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/ulster-county-bids-in-ashokan-reservoir-offers-180099-for-city-of.html | ULSTER COUNTY BIDS IN ASHOKAN RESERVOIR; Offers $180,099 for City of New York's Property When No Other Bidders Appear. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/addresses-fur-trade-dr-klein-urges-against-slackening-of.html | ADDRESSES FUR TRADE.; Dr. Klein Urges Against Slackening of Association Work. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/massacre-survivor-here-mrs-tylee-unable-to-talk-of-the-killing-of.html | MASSACRE SURVIVOR HERE.; Mrs. Tylee Unable to Talk of the Killing of Her Family in Brazil. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/extends-dial-system-april-18.html | Extends Dial System April 18. | True | | C1B 110193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/women-and-politics.html | WOMEN AND POLITICS. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/tigers-triumph-by-90-beat-san-francisco-mission-club-collect-17.html | TIGERS TRIUMPH BY 9-0.; Beat San Francisco Mission Club --Collect 17 Hits. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/sees-stool-pigeons-factor-in-scandals-dr-moley-says-bondsmen-and.html | SEES STOOL PIGEONS FACTOR IN SCANDALS; Dr. Moley Says Bondsmen and Unfit Lawyers Also Contribute to Court Ills. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/used-schwabs-name-to-lure-investors-two-brokers-are-widely-hunted.html | USED SCHWAB'S NAME TO LURE INVESTORS; Two Brokers Are Widely Hunted as Promoters of Illicit Pool in Bethlehem Stock. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/tait-trial-jurors-to-be-queried-on-bribe-court-orders-inquiry-on.html | TAIT TRIAL JURORS TO BE QUERIED ON BRIBE; Court Orders Inquiry on Monday on Report That $5,000 Was Offered for Acquittal Vote. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/us-court-of-customs.html | U.S. Court of Customs. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/molds-auto-bodies-out-of-asbestos-british-inventor-asserts-that.html | MOLDS AUTO BODIES OUT OF ASBESTOS; British Inventor Asserts That Fireproof Sheeting Cuts Weight and Cost in Half. | True | Special Cable to THE NEW YORK TIMES. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/gold-influx-here-17712650-in-march-earmarked-metal-decreases.html | GOLD INFLUX HERE $17,712,650 IN MARCH; Earmarked Metal Decreases $3,000,000 in Month--Drop Was $13,000,000 in 1930. QUARTER ADDS $61,581,650 Orient Sends $3,180,000 in Last 30 Days--Fourth Month Without Exports of Metal. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/vance-will-sign-for-23000-today-capitulation-of-robins-mound-star.html | VANCE WILL SIGN FOR $23,000 TODAY; Capitulation of Robins' Mound Star Brightens Outlook for Pennant Race. WILL JOIN TEAM IN MACON Rain Forces Cancellation of Game With Reds--Robbie and Howley Discuss Possible Trades. | True | By Roscoe McGowen. Special To the New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/da-daboll-dead-weather-pioneer-second-man-in-army-school-to-qualify.html | D.A. DABOLL DEAD; WEATHER PIONEER; Second Man in Army School to Qualify as a Forecaster--Opened Boston Office. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/yacht-sunshine-is-first-to-reach-havana-winning-bacardi-trophy-and.html | Yacht Sunshine Is First to Reach Havana, Winning Bacardi Trophy and Machado Cup | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/managua-shaken-often-by-quakes-views-of-managua-before-the.html | MANAGUA SHAKEN OFTEN BY QUAKES; VIEWS OF MANAGUA BEFORE THE EARTHQUAKE. | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 110193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/steinbrink-to-quit-as-leader-in-kings-but-may-continue-to-act-until.html | STEINBRINK TO QUIT AS LEADER IN KINGS; But May Continue to Act Until Adjournment of Present Legislative Session. SILENT ON COURT POSITION Republican Chief Refuses to Confirm Report He Is to Go on Supreme Bench. DISGUSTED WITH HIS JOB Friends Say Politics Clashes With His Ideals--Corwin in Line to Succeed Him. Corwin in Line for Post. Active in Inquiry Drive. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/wrigley-will-buy-10000000-cotton-he-plans-to-put-eight-months.html | WRIGLEY WILL BUY $10,000,000 COTTON; He Plans to Put Eight Months' Southern Receipts in Staple "to Share South's Plight." WILL HOLD IT FOR A RISE Market Here Gains Momentarily as First Purchase on 200,000-Bale Project Is Made. Slight Effect Is Predicted. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/mickey-mouse-sues-to-save-reputation-in-coast-plea-through-his.html | 'MICKEY MOUSE' SUES TO 'SAVE REPUTATION'; In Coast Plea, Through His Creator, Movie Cartoon Asks Curbon 'Ugly, Jerky Imitators.' | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/to-split-company-in-two-committees-plan-to-reorganize-atlantic.html | TO SPLIT COMPANY IN TWO; Committees Plan to Reorganize Atlantic Public Utilities. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/money-rates-raised-slightly-in-march-government-financing-and-tax.html | MONEY RATES RAISED SLIGHTLY IN MARCH; Government Financing and Tax Payments, However, Caused Sharp Fluctuations. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/rockefeller-jr-bids-too-low-to-get-rug-mrs-mccormick-his-sister.html | ROCKEFELLER JR. BIDS TOO LOW TO GET RUG; Mrs. McCormick, His Sister, Pays $185,000 for Persian Carpet Once Owned by Czars. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/inquiry-committee-to-be-named-at-once-macy-goes-to-albany-to-speed.html | INQUIRY COMMITTEE TO BE NAMED AT ONCE; Macy Goes to Albany to Speed Action After Seabury Objects to Waiting Until April 10. MAYOR RETURNING TO FIGHT Clark Prepares for First Crain Hearing Wednesday--Bastress Indicted for Bribery. COMMITTEE TO BE SPEEDED. Macy and Seabury Confer. Fund Feared Inadequate. INQUIRY COMMITTEE TO BE NAMED AT ONCE Bribery Evidence Studied. Higgins Speeds Eleven Inquiries. New Mass Meeting Planned. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/police-department.html | Police Department. | True | | C1B 110193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/rob-kansas-city-bank-of-5300.html | Rob Kansas City Bank of $5,300 | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/international-nickel-widens-activities-president-in-annual-report.html | INTERNATIONAL NICKEL WIDENS ACTIVITIES; President in Annual Report Says Main Interest Now Is in Manufacturing. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/peter-patch-wins-blue-at-pinehurst-hodson-entry-takes-honors-in.html | PETER PATCH WINS BLUE AT PINEHURST; Hodson Entry Takes Honors in Hunters-in-Harness Class--Harriman Pacer Victor. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/off-on-cape-town-flight-kidston-british-millionaire-seeks-mark-with.html | OFF ON CAPE TOWN FLIGHT.; Kidston, British Millionaire, Seeks Mark With American Mail Plane. | True | Wireless to THE NEW YORK TIMES. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/mrs-hoover-exhorts-women-to-aid-peace-commends-international-amity.html | MRS. HOOVER EXHORTS WOMEN TO AID PEACE; Commends International Amity in Letter Read at Dinner for Visiting Group. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/calls-for-bonds-increased-in-march-redemptions-before-maturity-at.html | CALLS FOR BONDS INCREASED IN MARCH; Redemptions Before Maturity, at $88,578,000, Above Totals One and Two Years Ago. FEDERAL OPERATION IN LEAD Announcements of April Payments Also Show Gain Over 1930-- Tables of Comparison. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/quake-a-blow-at-canal-plans-engineers-in-panama-suggest.html | Quake a Blow at Canal Plans, Engineers in Panama Suggest | True | Special Cable to THE NEW YORK TIMES. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/sees-tariff-union-as-good-business-national-city-bank-here-calls.html | SEES TARIFF UNION AS GOOD BUSINESS; National City Bank Here Calls Austro-German Move One of Practical Statesmanship. DISCOUNTS POLITICAL AIM Bulletin Says There Are Too Many Customs Barriers in Europe and Points to Advantages. No Preliminary Moves. Extension to Southeast Seen. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/2-held-in-waddle-murder-jersey-bayman-accuses-associate-of.html | 2 HELD IN WADDLE MURDER.; Jersey Bayman Accuses Associate of Attacking Police Chief's Son. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/ford-plans-to-offer-allyearround-jobs-his-wife-announces-proposal.html | FORD PLANS TO OFFER ALL-YEAR-ROUND JOBS; His Wife Announces Proposal to Let Employes Run His Farms During Summer Lay-Offs. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/colonel-deakyne-put-on-canal-commission-takes-place-of-gen-jadwin.html | COLONEL DEAKYNE PUT ON CANAL COMMISSION; Takes Place of Gen. Jadwin, Who Died in Panama--Chairman to Be Elected Soon. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/capital-reduced-12929700.html | Capital Reduced $12,929,700. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/yale-crews-hold-sevenmile-drill-practice-session-lengthened-for.html | YALE CREWS HOLD SEVEN-MILE DRILL; Practice Session Lengthened for Four Varsity Boats on the Housatonic. | True | Special to The New York Times. | C1B 110193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/princeton-freshmen-win-take-boxing-interclass-event-yeckley-stops.html | PRINCETON FRESHMEN WIN.; Take Boxing Interclass Event-- Yeckley Stops Rutherfurd. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/princetonian-asks-division-of-authority-among-members-of-the.html | Princetonian Asks Division of Authority Among Members of the College League Nines | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/reopens-ship-suits-on-war-contracts-government-seeks-11000000-from.html | REOPENS SHIP SUITS ON WAR CONTRACTS; Government Seeks $11,000,000 From Bethlehem and Allied Companies as Excess Profits. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/mrs-lathrop-hostess-gives-a-dinnermrs-mr-white-and-mrs-dickinson.html | MRS. LATHROP HOSTESS.; Gives a Dinner-- Mrs. M.R. White and Mrs. Dickinson Entertain. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/lott-van-ryn-and-vines-gain-quarter-finals-in-invitation-tennis.html | Lott, Van Ryn and Vines Gain Quarter Finals In Invitation Tennis Play at New Orleans | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/transit-control.html | TRANSIT CONTROL. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/school-skating-races-saturday.html | School Skating Races Saturday. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/2-national-banks-merge-in-brooklyn-lafayette-and-bay-parkway-join.html | 2 NATIONAL BANKS MERGE IN BROOKLYN; Lafayette and Bay Parkway Join After Run on the Latter Due to False Rumors. WITHDRAWALS HELD SMALL Official Puts Total at $115,000-- Another Says $10,000,000 Cash Will Be on Hand Today. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/austin-is-the-victor-in-vermont-election-republican-defeats.html | AUSTIN IS THE VICTOR IN VERMONT ELECTION; Republican Defeats Democrat for Senate Seat by Vote of Almost Two to One. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/marjorie-salomon-weds-tp-harris-ceremony-in-ballroom-of-the.html | MARJORIE SALOMON WEDS T.P. HARRIS; Ceremony in Ballroom of the Delmonico Performed by the Rev. Dr. Silberfeld. TO TAKE A YACHTING TRIP Couple Will Board Yacht of Bridegroom's Uncle, Louis V. Aronson, at Miami. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/louisiana-standard-picks-new-president-jc-hilton-succeeds-dr-weller.html | LOUISIANA STANDARD PICKS NEW PRESIDENT; J.C. Hilton Succeeds D.R. Weller, Who Becomes Chairman--H.S. McKinney, Vacuum's Treasurer. | True | | C1B 110193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/expect-to-find-gold-in-venezuela-quest-explorers-who-will-visit.html | EXPECT TO FIND GOLD IN VENEZUELA QUEST; Explorers Who Will Visit 'Lost World' in Three Planes May Also Discover Diamonds. THEIR ROUTE IS LAID OUT 40,000 Square-Mile Area to Be Covered Is Likely to Yield Important Scientific Data. Radio to Link Them With World. Plant Life to Be Studied. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/world-dims-dreams-as-blind-boy-sees-earl-musselman-tells-his.html | WORLD DIMS DREAMS AS BLIND BOY SEES; Earl Musselman Tells His Sensation of Getting, Visionat 22. FLOWERS ASTONISH HIM But His Greatest Moment Will Bein Seeing His Companions at Pennsylvania Institution. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/school-attendance-declines.html | School Attendance Declines. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/sales-in-new-jersey-building-and-loan-groups-in-several-deals.html | SALES IN NEW JERSEY.; Building and Loan Groups in Several Deals. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/yankees-depart-from-birmingham-prevented-from-playing-by-rain-club.html | YANKEES DEPART FROM BIRMINGHAM; Prevented From Playing by Rain, Club Entrains for Opener at Chattanooga Today. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/gen-henry-heads-equestrian-body.html | Gen. Henry Heads Equestrian Body. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/500000000-in-interest-and-dividends-today-april-total-expected-to.html | $500,000,000 in Interest and Dividends Today; April Total Expected to Exceed $750,000,000 | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/lo-and-behold-wins-fivegaited-honors-mrs-irishs-horse-scores-at.html | LO AND BEHOLD WINS FIVE-GAITED HONORS; Mrs. Irish's Horse Scores at Charleston--Gedney, Army Jumper, Tops Hunters. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/empire-state-system-of-fire-pipes-tested-glove-in-one-of-them.html | EMPIRE STATE SYSTEM OF FIRE PIPES TESTED; Glove in One of Them Causes Delay, but Pressure in Big Building Meets Requirements. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/listings-in-month-below-year-ago-admissions-on-new-york-stock.html | LISTINGS IN MONTH BELOW YEAR AGO; Admissions on New York Stock Exchange in March Put at $433,038,540. BONDS FAR EXCEED STOCK Aggregate for Same Period on the Curb, $11,890,817, Compared With $272,128,266 in 1930. Table of Month's Listings. Figures for First Quarter. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/outlines-his-program-against-trade-crime-federal-district-attorney.html | OUTLINES HIS PROGRAM AGAINST TRADE CRIME; Federal District Attorney Urges Forceful Prosecution as Business Safeguard. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/belt-line-to-be-sold-railways-realty-and-franchises-involved-in.html | BELT LINE TO BE SOLD.; Railway's Realty and Franchises Involved in Foreclosure. | True | | C1B 110193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/hartman-plans-to-retire-stock.html | Hartman Plans to Retire Stock. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/5-freshman-crews-picked-at-harvard-reduction-in-squad-follows-four.html | 5 FRESHMAN CREWS PICKED AT HARVARD; Reduction in Squad Follows Four Weeks Practice on the River. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/castle-appointed-to-succeed-cotton-william-r-castle-jr.html | CASTLE APPOINTED TO SUCCEED COTTON; WILLIAM R. CASTLE JR., | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/bronx-boys-club-wins-title.html | Bronx Boys' Club Wins Title. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/columbia-varsity-beats-jv-eight-triumphs-by-one-length-in-a-mile.html | COLUMBIA VARSITY BEATS J.V. EIGHT; Triumphs by One Length in a Mile and a Half Race on Harlem River. FRESHMAN OARSMEN THIRD Cubs Finish Three Lengths Back of Jayvees, With Third Varsity In the Rear. The Columbia varsity crew defeated the junior varsity eight by one length in a one-and-a-half-mile race yesterday on the Harlem River, but the performance of the big outfit was far from satisfactory to Coach Richard J. Glendon. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/ring-champions-crowned-hines-and-curtin-among-victors-in-harvard.html | RING CHAMPIONS CROWNED; Hines and Curtin Among Victors in Harvard Tourney. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/preparing-for-carnival-mrs-ag-mcllwaine-entertains-committee-at.html | PREPARING FOR CARNIVAL.; Mrs. A.G. Mcllwaine Entertains Committee at Luncheon. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/home-bonds-ease-on-stock-exchange-long-list-of-corporation-loans.html | HOME BONDS EASE ON STOCK EXCHANGE; Long List of Corporation Loans Registers New Low Prices for Year. FOREIGN GROUP STEADIER Brisk Advances by Australian Issues --Federal Government Securities Irregular. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/seat-on-curb-at-120000.html | Seat on Curb at $120,000. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/clawed-by-tigress-painter-dies.html | Clawed by Tigress, Painter Dies. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/west-made-stroke-of-princeton-crew-takes-smiths-seat-in-first.html | WEST MADE STROKE OF PRINCETON CREW; Takes Smith's Seat in First Eight-- Cumming Replaces Pflaumer at No. 7. COXSWAINS ARE SHIFTED Kennedy Moves From B to A Shell, While Varsity Oarsmen Engage in 8-Mile Workout. | True | Special to The New York Times. | C1B 110193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/passover-season-will-begin-tonight-seder-services-in-homes-and.html | PASSOVER SEASON WILL BEGIN TONIGHT; Seder Services in Homes and Jewish Centres Will Mark Observances Here. FREE MATZOTHS TO NEEDY Downtown Tammany Club Gives 2,500 Packages--Deportation of Jews Halted During Festival. Societies Plan Services. Palestine Funds Needed. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/sees-view-on-smith-in-1928-borne-out-marshall-who-began-catholic.html | SEES VIEW ON SMITH IN 1928 BORNE OUT; Marshall, Who Began Catholic Dispute, Cites Malta Affair to Show Papal Influence. SAYS VATICAN CURBED VOTE Asserts Ex-Governor Would Have Been at Odds With Church Head, as Was Lord Strickland. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/footballs-hero-mourned-in-passing-rival-mentors-and-heads-of.html | FOOTBALL'S HERO MOURNED IN PASSING; Rival Mentors and Heads of College Athletics Eulogize Rockne as Greatest of All. HAIL HIS GENIUS AND IDEALS They Acclaim America's Heritage of True Sportsmanship Left by Coach of Notre Dame. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/bangle-with-donoghue-up-triumphs-in-english-chase.html | Bangle, With Donoghue Up, Triumphs in English Chase | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/dies-seeing-man-killed-bronx-resident-succumbs-as-window-cleaner.html | DIES SEEING MAN KILLED.; Bronx Resident Succumbs as Window Cleaner Falls Off Sill. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/59352-in-north-dakota-own-radios.html | 59,352 In North Dakota Own Radios | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/harvard-poloists-down-pmc-97-gain-intercollegiate-final-by-taking.html | HARVARD POLOISTS DOWN P.M.C., 9-7 ; Gain Intercollegiate Final by Taking Fast Contest at Squadron C. Essex Downs Philadelphia. Nicholls Scores Four Goals. McGrath and Hodge Star. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/college-art-show-opens-here-today-exhibition-of-student-work-will.html | COLLEGE ART SHOW OPENS HERE TODAY; Exhibition of Student Work Will Be Held in Connection With Meeting of Teachers. MARY TOPICS ON PROGRAM Addresses on Wide Range of Subjects and Visits to Collections Planned in 3-Day Session. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/five-die-in-mexican-crash-eleven-others-in-autobus-gravely-injured.html | FIVE DIE IN MEXICAN CRASH; Eleven Others in Autobus Gravely Injured in Collision. | True | Wireless to THE NEW YORK TIMES. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/three-write-prize-novels-win-cash-awards-in-contest-limited-to.html | THREE WRITE PRIZE NOVELS.; Win Cash Awards In Contest Limited to Canadians. | True | | C1B 110193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/french-parliament-in-allnight-session-budget-passing-back-and-forth.html | FRENCH PARLIAMENT IN ALL-NIGHT SESSION; Budget, Passing Back and Forth From Chamber to Senate, Likely to Be Approved. | True | Special Cable to THE NEW YORK TIMES. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/time-play-hacks-nightmare.html | TIME PLAY; Hack's Nightmare. | True | By J. Brooks Atkinson. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/cotton-loss-again-laid-to-securities-early-demand-results-from-wet.html | COTTON LOSS AGAIN LAID TO SECURITIES; Early Demand Results From Wet, Cold Weather in Belt, Lifting Prices 10 Points. BUT LIST ENDS AT BOTTOM Downturn Starts When Stocks Fall Back, With the Closing at 1 to 8 Points Lower. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/appeal-on-oil-goes-against-americans-higher-court-in-britain-rules.html | APPEAL ON OIL GOES AGAINST AMERICANS; Higher Court in Britain Rules for Anglo-Saxon Petroleum in Venezuelan Deal. DAMAGES ARE CANCELED General Asphalt Company Files a Notice of Appeal of the New Verdict With House of Lords. The New Judgment. Files Notice of Appeal. General Asphalt Stock Falls. | True | Special Cable to THE NEW YORK TIMES. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/canadiens-and-bruins-will-play-tonight-firstplace-leaders-to-meet.html | CANADIENS AND BRUINS WILL PLAY TONIGHT; First-Place Leaders to Meet in Deciding Game of Play-Off Series at Montreal. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/liberty-national-cuts-capital.html | Liberty National Cuts Capital. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/open-golf-entries-will-close-may-19-details-for-the-thirtyfifth.html | OPEN GOLF ENTRIES WILL CLOSE MAY 19; Details for the Thirty-fifth National Championship Are Announced by U.S.G.A. QUALIFYING LINKS PICKED Metropolitan Test to Be Held at the Westchester Country Club on June 8. Awarded to Rye Links. Must Fill Jones's Place. Customary Rules in Force. | True | By Lincoln A. Werden. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/miss-regan-rides-to-aiken-victory-her-mount-sea-chart-wins-the.html | MISS REGAN RIDES TO AIKEN VICTORY; Her Mount, Sea Chart, Wins the Diana Stakes by Only a Nose in Late Spurt. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/knight-hits-back-on-transit-bill-senator-assails-mayor-walkers.html | KNIGHT HITS BACK ON TRANSIT BILL; Senator Assails Mayor Walker's Administration as Unworthy of Public Confidence. SEES NEED OF FRANKNESS Subways Must Be Controlled by Able Men and Not by a Group of Politicians, He Says. | True | Special to The New York Times. | C1B 110193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/residential-leases-cover-wide-area-manhattan-apartments-and-small.html | RESIDENTIAL LEASES COVER WIDE AREA; Manhattan Apartments and Small Dwellings in Demand by Home-Seekers. EAST SIDE HOUSE IS SOLD Zauderers Dispose of Five-Story Building in 90th St.-- Other Contracts Filed at Register's Office. Riverside Drive Corner Taken. West 52d Street Lease Transferred. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/vause-faces-arrest-on-contempt-charge-brooklyn-surrogate-acts-when.html | VAUSE FACES ARREST ON CONTEMPT CHARGE; Brooklyn Surrogate Acts When Former Judge Fails to File Timm Estate Accounting. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/columbia-nine-to-play-will-meet-st-johns-in-opening-game-at-south.html | COLUMBIA NINE TO PLAY; Will Meet St. John's In Opening Game at South Field Today. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/tornadoes-and-hail-hit-southern-states-eight-hurt-in-winter-haven.html | TORNADOES AND HAIL HIT SOUTHERN STATES; Eight Hurt in Winter Haven, Fla., and Alabana Girl Killed-- Georgia Region Suffers. Alabama Region Hit. Hail Stampedes Horses. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/johnsons-76-wins-at-pinehurst.html | Johnson's 76 Wins at Pinehurst. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/pick-3-yale-teams-for-easter-trips-21-in-lacrosse-group-19-on.html | PICK 3 YALE TEAMS FOR EASTER TRIPS; 21 in Lacrosse Group, 19 on Baseball Squad and 6 Form Tennis Team. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/investment-trust-shifts-incorporated-investors-buys-and-sells-in.html | INVESTMENT TRUST SHIFTS; Incorporated Investors Buys and Sells In Portfolio Changes. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/cuba-rejects-2-cents-as-world-sugar-price-chadbourne-warns-dutch.html | CUBA REJECTS 2 CENTS AS WORLD SUGAR PRICE; Chadbourne Warns Dutch Against Forcing Breakdown of Parley at Paris on Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/loan-of-40000000-to-poland-completed-french-bank-and-steel-company.html | LOAN OF $40,000,000 TO POLAND COMPLETED; French Bank and Steel Company Join in Advancing Fund to Finish Railway Line. | True | Special Cable to THE NEW YORK TIMES. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/lieut-bauch-killed-by-ohio-auto-crash-shenandoah-survivor-formerly.html | LIEUT. BAUCH KILLED BY OHIO AUTO CRASH; Shenandoah Survivor, Formerly of Lakehurst, Dies-- Lieut. Settle Injured. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/finds-leaking-gas-caused-r101-crash-british-board-of-inquiry-gives.html | FINDS LEAKING GAS CAUSED R-101 CRASH; British Board of Inquiry Gives Unanimous Opinion of Fatal Airship Disaster. CRITICIZES TIME OF START Sufficient Trials Had Not Been Made and Weather Was Distinctly Unfavorable, Commission Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/music-school-to-teach-criticism.html | Music School to Teach Criticism. | True | | C1B 110193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/win-awards-at-princeton-five-to-study-abroad-on-scholarships-of.html | WIN AWARDS AT PRINCETON.; Five to Study Abroad on Scholarships of Public Affairs School. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/worked-six-years-to-get-to-college-rockne-while-at-notre-dame-was.html | WORKED SIX YEARS TO GET TO COLLEGE; Rockne While at Notre Dame Was an Instructor in Chemistry -- Native of Norway. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/robot-signal-opens-new-air-line-today-first-plane-in-31hour-service.html | ROBOT SIGNAL OPENS NEW AIR LINE TODAY; First Plane in 31-Hour Service to California Leaves Newark at 9:30 This Morning. SECOND OFF AT NOON Dean Smith, Byrd Aide, Is Pilot on Pioneer Trip--12 Passengers Listed for Initial Flight. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/british-warned-of-us-in-latin-trade-drive-sir-harry-armstrong-says.html | BRITISH WARNED OF US IN LATIN TRADE DRIVE; Sir Harry Armstrong Says Americans Have Followed Up Tour of Prince of Wales. | True | Wireless to THE NEW YORK TIMES. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/princeton-beaten-by-yale-trio-97-eli-poloists-reach-final-in.html | PRINCETON BEATEN BY YALE TRIO, 9-7; Eli Poloists Reach Final in Intercollegiate Play With Victory at Squadron A. DISPLAY GREAT TEAMWORK Mills, Baldwin and Rathborne Take Early Lead and Hold Off Foes' Late Bid. FORT SHERIDAN TRIUMPHS Tops Commonwealth in Class D, 132 --Weat-Point OfficersWin In Class C. Mills Stars for Yale. Foul Breaks Tie. | True | By Robert F. Kelley.times Wide World Photo. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/detroit-marine-wins-122500-in-shanghai-lottery-drawing.html | Detroit Marine Wins $122,500 In Shanghai Lottery Drawing | True | Special Cable to THE NEW YORK TIMES. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/park-board-favors-more-playgrounds-to-recommend-women-voters-league.html | PARK BOARD FAVORS MORE PLAYGROUNDS; To Recommend Women Voters' League Program to Estimate Body for Approval. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/concert-by-brown-clubs-they-will-appear-here-saturday-nightdance-to.html | CONCERT BY BROWN CLUBS.; They Will Appear Here Saturday Night--Dance to Follow Program. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/john-a-sullivan-publisher-dead-head-of-home-news-co-in-the.html | JOHN A. SULLIVAN, PUBLISHER, DEAD; Head of Home News Co. in the Bronx--Also an Employing Engraver. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/accusers-recant-policeman-freed-court-orders-inquiry-after.html | ACCUSERS RECANT; POLICEMAN FREED; Court Orders Inquiry After Directing Acquittal of Stiglinon Perjury Charge.WITNESS IS KEPT IN JAIL Alteration In Stories Could NotHave Been Conceived by a LayMind, Judge Declares. Pair Recant on Story. Judge Orders an Investigation. | True | | C1B 110193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/2500-americans-are-in-nicaragua-of-these-900-are-estimated-to-be-in.html | 2,500 AMERICANS ARE IN NICARAGUA; Of These, 900 Are Estimated to Be in the Vicinity of Managua Alone. MARINES PLACED AT 1,440 Most of Them Camp in Tents on Outskirts of Capital-- 845 Civilians. 155 Located in Corinto. Engineer Officers Number 23. 2,500 AMERICANS ARE IN NICARAGUA See Aid by Colonel Sultan. With the Marines. Fifth Marine List. The Enlisted Men. Others on the List. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/steel-bonus-suit-delayed.html | Steel Bonus Suit Delayed. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/laundries-to-issue-watersaving-plea-will-distribute-circulars-in.html | LAUNDRIES TO ISSUE WATER-SAVING PLEA; Will Distribute Circulars in Bundles in Hope of Averting Threatened Shortage. CITY SUPPLY REMAINS LOW Average March Rainfall Added to Reserve, but Brush Cites Need for April Downpours. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/vagrant-tries-suicide-with-razor.html | Vagrant Tries Suicide With Razor. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/approves-b-m-issue-rail-board-sanctions-13943000-bonds-to-repay.html | APPROVES B. & M. ISSUE; Rail Board Sanctions $13,943,000 Bonds to Repay Government Loans. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/risk-companies-here-not-hard-hit-by-quake-estimates-put-amount-of.html | RISK COMPANIES HERE NOT HARD HIT BY QUAKE; Estimates Put Amount of Such Insurance in Managua at $500,000--Rates Are High. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/dividends-to-be-paid-today-are-announced-for-hundreds-of.html | Dividends to Be Paid Today Are Announced for Hundreds of Corporations; DIVIDENDS PAYABLE TODAY | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/mr-medalies-assistants.html | MR. MEDALIE'S ASSISTANTS. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/court-attendant-indicted-for-murder-david-dunn-accused-in-killing.html | COURT ATTENDANT INDICTED FOR MURDER; David Dunn Accused in Killing of Wagner--Lunacy Commission to Examine Him. | True | | C1B 110193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/osborn-must-pay-tax-profits-on-stock-given-away-by-exgovernor.html | OSBORN MUST PAY TAX.; Profits on Stock Given Away by Ex-Governor Assessed Against Him | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/paneurope-session-to-get-berlin-plea-curtius-surprises-league-by.html | PAN-EUROPE SESSION TO GET BERLIN PLEA; Curtius Surprises League by Announcing He Will Broach Customs Union Question. BRITISH ACTION EXPECTED Geneva Confident Issue Will Be Placed on Council Agenda, but Is Uncertain of Procedure. Curtius Likely to Preside. Legal Experts Disagree. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/knute-rockne-dies-with-seven-others-in-mail-plane-dive-ships-engine.html | KNUTE ROCKNE DIES WITH SEVEN OTHERS IN MAIL PLANE DIVE; Ship's Engine Fails Above the Clouds, Wing Rips Off, Craft Falls on Kansas Farm. ALL OCCUPANTS FOUND DEAD Football Leaders of the Country Pay Tribute to Great Coach's Qualities. CONSUMMATE IN STRATEGY His Skill Raised Football Technique to Great Heights in His Notre Dame Teams. Radio Communication Ceases. Flying in a Dangerous District. ROCKNE DIES WITH 7 IN MAIL PLANE FALL Rockne's Sons "Take It Like Sports." Rockne Had Double Mission. MRS. ROCKNE TOLD OF DEATH. At First Refuses to Believe It, Then Prepares for Journey. | True | Special to The New York Times.New York Times Studio. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/levinsky-outpoints-okelly.html | Levinsky Outpoints O'Kelly. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/26000000-bond-approved.html | $26,000,000 Bond Approved. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/vannie-higgins-fined-420-alleged-racketeer-gets-maximum-levies-on.html | VANNIE HIGGINS FINED $420.; Alleged Racketeer Gets Maximum Levies on Traffic Charges. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/to-back-art-centres-architects-institute-annouces-plans-for-summer.html | TO BACK ART CENTRES.; Architects' Institute Annouces Plans for Summer Courses. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 110193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/reich-accepts-study-by-league-on-union-curtius-says-no-objections.html | REICH ACCEPTS STUDY BY LEAGUE ON UNION; Curtius Says No Objections Will Be Interposed to Discussion of Customs Plan in May. STRESSES ECONOMIC AIMS Asserts That Business Worries Forced Germany and Austria to Seek Amelioration. DENIES LACK OF CANDOR Scoffs at Idea That World's Good Will Was Challenged by Secret and Sensational Manoeuvre. Hopes for Same Treatment. Business Worries. Cites Franco-Belgian Plans. Stressed Independence. Denies Secret Manoeuvre. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/dr-holston-bartilson-crusader-against-war-price-of-sugar-dies-in.html | DR. HOLSTON BARTILSON.; Crusader Against War Price of Sugar Dies in Columbus. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/maureen-osullivan-back-film-actress-arrives-on-olympic-workmen-come.html | MAUREEN O'SULLIVAN BACK; Film Actress Arrives on Olympic-- Workmen Come From Russia. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/bond-held-invalid-for-employes-loss-justice-miller-rules-brokers.html | BOND HELD INVALID FOR EMPLOYE'S LOSS; Justice Miller Rules Brokers Surety Does Not Cover Trading by Customers' Man. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/wa-warn-honored-as-a-journalist-political-leaders-of-state-and.html | W.A. WARN HONORED AS A JOURNALIST; Political Leaders of State and Nation Join Albany Correspondents in Tributes. LAUDATORY MESSAGES SENT Dinner Celebrates Twenty-fifth Year of Political Writer With The New York Times. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/rockne-a-pioneer-on-football-field-perfected-forward-pass-and-shift.html | ROCKNE A PIONEER ON FOOTBALL FIELD; Perfected Forward Pass and Shift Play and Taught Scoring From Any Position.HAD FIVE UNBEATEN TEAMSMade Them Work Closely Together on Simple Lines andFrowned on Tricks. DEVELOPED MANY COACHES A Keen Student of Psychology, He Knew When to Keep His Sharp Tongue In Leash. Changed Strategy of Touchdown. Suddenly Developed the Pass. Remarkable Record as Coach. Developed Famous Players. Provided Coaches for Nation. Used the Delayed Criticism. | True | By Robert F. Kelley. | C1B 110193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/our-investments-put-at-13000000-but-wall-street-believes-that-those.html | OUR INVESTMENTS PUT AT $13,000,000; But Wall Street Believes That Those Affected by Quake in Nicaragua Are Negligible. EFFECT ON TRADE IS FEARED Curtailment of Commerce With Us Expected to Follow Immediate Increase in Our Shipments. Silent on Probable Effect Coffee Chief Product. Our Interests Not Hard Hit. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/randolph-victor-in-shoot.html | Randolph Victor In Shoot. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/7inch-radio-waves-carry-human-voice-halfwatt-transmitting-set.html | 7-INCH RADIO WAVES CARRY HUMAN VOICE; Half-Watt Transmitting Set, Spanning English Channel, Hailed as Revolutionary. AERIAL ONLY AN INCH LONG Micro Ray Is Said to Open Way for 250,000 or More Stations Without Interference. IMPORTANT USES FORESEEN Air landings in Fog, Secret War Messages and New Safety at Sea Viewed as Possibilities. Idea Widely Applicable. Clear Transmission Reported. See Congestion Problem Solved. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/our-tariff-cuts-swiss-exports.html | Our Tariff Cuts Swiss Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/cancer-institute-benefit-the-social-service-auxillary-to-opon-a.html | CANCER INSTITUTE BENEFIT; The Social Service Auxillary to Opon a Sale Today. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/art-modernism-at-levy-galleries-stuart-daviss-art-display.html | ART; Modernism at Levy Galleries. Stuart Davis's Art Display Interesting Work by Beckmann. Pearson to Analyze Pictures. | True | By Edward Alden Jewell. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/new-yorker-in-managua-admiral-byrd-seeks-news-of-charles-p-murphy.html | NEW YORKER IN MANAGUA.; Admiral Byrd Seeks News of Charles P. Murphy, Writer. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/winnipeg-six-victor-beats-hamilton-tigers-21-in-opening-allan-cup.html | WINNIPEG SIX VICTOR.; Beats Hamilton Tigers, 2-1, In Opening Allan Cup Game. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/bond-flotation-northern-states-power.html | BOND FLOTATION.; Northern States Power. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/rises-and-declines-are-divided-on-curb-late-setback-cancels-some-of.html | RISES AND DECLINES ARE DIVIDED ON CURB; Late Setback Cancels Some of Gains Made Earlier--No Groups Show Unusual Activity. | True | | C1B 110193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/markets-in-london-paris-and-berlin-tone-more-cheerful-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone More Cheerful on the English Exchange--CreditConditions Harden.FRENCH STOCKS IMPROVEMonth-End Settlements Carried OutEasily--German Boerse RalliesAfter Weakness. Closing Prices on London Exchange Slight Gains in Paris. Paris Closing Prices. Berlin Regains Early Losses. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/cole-loses-in-cue-play-national-amateur-pocket-billiard-champion.html | COLE LOSES IN CUE PLAY.; National Amateur Pocket Billiard Champion Bows to Curran. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/navy-nine-plays-vermont-today.html | Navy Nine Plays Vermont Today. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/medalie-adds-nine-as-seven-aides-quit-dewey-is-named-to-succeed.html | MEDALIE ADDS NINE AS SEVEN AIDES QUIT; Dewey Is Named to Succeed Manley as Chief Assistant United States Attorney. MINTZER ALSO RESIGNING Lumbard to Become Head of Criminal Division--Other Changes inPersonnel Are Announced. United States Attorney George Z. Medalie announced yesterday the resignations of seven members of his staff, including Robert E. Manley, Chief Assistant United States Attorney. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/giants-kept-idle-again-by-showers-rain-at-memphis-forces-team-to.html | GIANTS KEPT IDLE AGAIN BY SHOWERS; Rain at Memphis Forces Team to Remain Indoors for Second Straight Day. | True | By John Drebinger. Special To the New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/cuts-in-dividends-at-peak-in-march-reductions-of-payments-rose-to.html | CUTS IN DIVIDENDS AT PEAK IN MARCH; Reductions of Payments Rose to 115, While Omissions Reached Total of 114. ONLY 20 INCREASES IN LIST Utility, Bank and Insurance Companies Held Up Best--Oils andCoppers Slumped Most. Classes of Stocks Most Affected. March Dividends and Comparisons. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/stands-by-farm-board-hoover-approves-nonpurchase-of-wheat-this-year.html | STANDS BY FARM BOARD.; Hoover Approves Non-Purchase of Wheat This Year. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/dartmouth-nine-wins-opener-112-starts-its-southern-trip-by-beating.html | DARTMOUTH NINE WINS OPENER, 11-2; Starts Its Southern Trip by Beating Virginia After Trailing, 2-1. VICTORS GET SEVEN IN 5TH Add Three More Runs In Sixth, After Which Inning Rain Prevents Further Play. | True | Special to The New York Times.Times Wide World Photo. | C1B 110193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/stecher-throws-heslin-nebraskan-scores-with-body-scissors-in-843-at.html | STECHER THROWS HESLIN.; Nebraskan Scores With Body Scissors in 8:43 at Star Casino. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/new-bond-issues-heavy-last-month-total-of-696586000-shown-against.html | NEW BOND ISSUES HEAVY LAST MONTH; Total of $696,586,000 Shown, Against One of $7,970,000 for Stock Flotations. FINANCING FOR QUARTER Volume of $1,506,399,000 for All Classes of Securities, Against $1,907,353,000 Year Before. Figures for the Quarter. Tabulated Statements. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/ccny-schedules-13-tennis-matches-varsity-track-and-lacrosse-lists.html | C.C.N.Y. SCHEDULES 13 TENNIS MATCHES; Varsity Track and Lacrosse Lists Also Among Dates Announced for Current Season. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/many-mourn-at-rites-for-blizzard-victims-holly-col-stores-and.html | MANY MOURN AT RITES FOR BLIZZARD VICTIMS; Holly (Col.) Stores and Schools Are Closed for Funeral of Six Who Died in Trapped Bus. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/idioms-have-their-uses-but-we-should-be-careful-of-our-acceptance.html | IDIOMS HAVE THEIR USES.; But We Should Be Careful of Our Acceptance of Colloquialisms. | True | FREDERICK DUNCAN | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/artist-finds-success-is-often-due-to-luck-miss-mcmein-tells.html | ARTIST FINDS SUCCESS IS OFTEN DUE TO LUCK; Miss McMein Tells Advertising Women Accidents Have Aided Her Professional Career. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/kirkwood-victor-in-augusta-golf-scores-70-in-rain-for-last-18-holes.html | KIRKWOOD VICTOR IN AUGUSTA GOLF; Scores 70 in Rain for Last 18 Holes to Triumph With Total of 290. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/new-cut-in-alcohol-price-19-cents-a-gallon-now-for-industrial.html | NEW CUT IN ALCOHOL PRICE.; 19 Cents a Gallon Now for Industrial Product in Tank-Car Lots. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/mrs-hoover-home-from-asheville.html | Mrs. Hoover Home From Asheville. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/asks-for-city-plan-on-cleaning-harbor-state-chamber-wants-mayor-to.html | ASKS FOR CITY PLAN ON CLEANING HARBOR; State Chamber Wants Mayor to Explain $375,000,000 Project of Sanitation Board. URGES END TO POLLUTION Soper Committee's Report Takes Authorities to Task for Not Acting on Two Proposals. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/sonnenberg-defeats-koloff.html | Sonnenberg Defeats Koloff. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/hold-quakes-effect-on-shipping-is-slight-companies-here-stress-that.html | HOLD QUAKE'S EFFECT ON SHIPPING IS SLIGHT; Companies Here Stress That Managua Is 110 Miles From Nicaragua's Chief Port. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/blow-breezes-blow.html | Blow, Breezes, Blow! | True | JAMES E. TOWER. | C1B 110193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/oldage-relief-assured-in-jersey-legislative-majority-agrees-to-work.html | OLD-AGE RELIEF ASSURED IN JERSEY; Legislative Majority Agrees to Work Out Plan to Provide Payments of $1 a Day. SENATE VOTES ABELL BILLS Measures Abolishing Tax Board and Creating Commissioner and Appeals Body Are Approved. | True | Special to The New York Times. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/france-suspends-visa-fee-for-fair-americans-need-not-pay-2-for.html | FRANCE SUSPENDS VISA FEE FOR FAIR; Americans Need Not Pay $2 for Five-Month Period of the Colonial Exposition. EXHIBITION OPENS ON MAY 1 Free Stamp Will Be Issued to All Foreign Visitors, Whether They Attend the Fair or Not. | True | Special Cable to THE NEW YORK TIMES. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/havana-gets-rights-again.html | Havana Gets Rights Again. | True | Special Cable to THE NEW YORK TIMES. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/milk-fund-drops-title-bout-plans-will-not-be-associated-with.html | MILK FUND DROPS TITLE BOUT PLANS; Will Not Be Associated With Promotion of the SchmelingStribling Match. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/two-selfportraits-of-titian-discovered-both-are-definitely.html | TWO SELF-PORTRAITS OF TITIAN DISCOVERED; Both Are Definitely Identified as Venetian's Work After Removal of Varnish. | True | Special Cable to THE NEW YORK TIMES. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/ask-traffic-aid-for-elmira-blind.html | Ask Traffic Aid for Elmira Blind. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/hosts-to-duke-of-leinster.html | Hosts to Duke of Leinster. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/business-world-number-of-buyers-here-dropped-watching-signs-of.html | BUSINESS WORLD; Number of Buyers Here Dropped. Watching Signs of Price Turn. Fruit of Loom Muslin Advanced. Push Dull Finish Chromium Ware. Reduces Overcoatings 15 Per Cent. Hide Prices Slip After Rise. Styling Helps Spring Clocks. Hose Irregulars in Strong Demand. New Items Bolster Electrical Sales. Gray Goods Market Stagnant. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/cant-keep-pigeons-away-fancier-gets-suspended-term-as-birds-return.html | CAN'T KEEP PIGEONS AWAY.; Fancier Gets Suspended Term as Birds Return for Third Time. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/berlenbach-stops-clark-in-the-third-former-worlds-lightheavyweight.html | BERLENBACH STOPS CLARK IN THE THIRD; Former World's Light-Heavyweight Champion Easily Wins at Broadway Arena. Former Champion Awkward. Rallies to Gain Draw. | True | By James P. Dawson. | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/luncheon-for-muriel-oberwager.html | Luncheon for Muriel Oberwager. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/divorces-rc-andrews-wife-of-american-scientist-gets-decree-in-paris.html | DIVORCES R.C. ANDREWS.; Wife of American Scientist Gets Decree in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 110193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/seabury-aide-in-will-row-jk-clark-sued-on-refusal-to-deliver-roache.html | SEABURY AIDE IN WILL ROW.; J.K. Clark Sued on Refusal to Deliver Roache Document. | True | | C1B 110193 |
| 1931-04-01 | 1931-04-01 | https://www.nytimes.com/1931/04/01/archives/hitler-plans-to-test-hindenburgs-decree-but-in-the-meantime-he.html | HITLER PLANS TO TEST HINDENBURG'S DECREE; But in the Meantime He Orders His Fascists to Obey Edict of President. | True | Special Cable to THE NEW YORK TIMES. | C1B 110193 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/american-news-men-crash-injuries-reported-as-slight-after-plane.html | AMERICAN NEWS MEN CRASH; Injuries Reported as Slight After Plane Falls in Chile. | True | Special Cable to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/schemnitzer-starts-east-state-troopers-guard-youth-accused-of.html | SCHEMNITZER STARTS EAST.; State Troopers Guard Youth Accused of Slaying Policeman Frey. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/wickersham-group-hits-crime-data-pound-report-signed-by-7-members.html | WICKERSHAM GROUP HITS CRIME DATA; Pound Report, Signed by 7 Members at Capital, Holds Present Statistics Misleading.SENT TO OTHER MEMBERSCommission Votes That All ReportsHereafter Must Be SignedPersonally. Holds Crime Data Inadequate. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/clarkwilson-team-bowls-2862-mark-chicagoans-set-pace-for-the-night.html | CLARK,WILSON TEAM BOWLS 2,862 MARK; Chicagoans Set Pace for the Night as 5,000 Look On in Buffalo. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/escaped-earthquake-by-turn-of-fortune-navy-officers-wife-iii-came.html | ESCAPED EARTHQUAKE BY TURN OF FORTUNE; Navy Officer's Wife, III, Came to Lakehurst When Husband Was Called From Managua as Witness | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/antisemitic-court-victory-upheld.html | Anti-Semitic Court Victory Upheld. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/bond-buying-rises-to-heaviest-in-1931-sales-of-government-issues-is.html | BOND BUYING RISES TO HEAVIEST IN 1931; Sales of Government Issues Is Largest Since 1924, With 5 Blocks of $1,000,000. ALL GROUPS ARE ACTIVE High-Grade Domestic Loans Advance While the Secondary Obligations Sell at Declines. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/jersey-bill-seeks-6205000-for-jobs-measure-introduced-in-senate.html | JERSEY BILL SEEKS $6,205,000 FOR JOBS; Measure Introduced in Senate Asks Emergency Building Fund for State Works. ABELL PROGRAM PUSHED Reeves Submits Substitute Plan to Aid in Untangling Finances of North Bergen Township. North Bergen Bill Introduced. Seventeen Abell Bills Approved. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/play-h21-in-preparation.html | Play "H-21" in Preparation. | True | | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/westchester-spcc-reports.html | Westchester S.P.C.C. Reports. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/new-securities-on-curb-rights-stock-and-voting-trust-certificates.html | NEW SECURITIES ON CURB.; Rights, Stock and Voting Trust Certificates Admitted. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/found-fallen-planes-motors-good.html | Found Fallen Plane's Motors Good. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/folies-bergere-to-be-given-here-e-ray-goetz-obtains-contract-in.html | 'FOLIES BERGERE' TO BE GIVEN HERE; E. Ray Goetz Obtains Contract in Paris for Broadway Run of Revue. COMBINES 1930-31 SHOWS American Manager Said to Have Had Difficulty in Persuading French Officials to Agree to Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/wesleyan-cards-meets-little-three-encounter-features-crosscountry.html | WESLEYAN CARDS MEETS.; Little Three Encounter Features Cross-Country Schedule. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/damaged-steamship-here-which-hit-halifax-seawall-not.html | DAMAGED STEAMSHIP HERE.; Andania Which Hit Halifax SeaWall Not Seriously Harmed. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/loft-leases-flushing-structure.html | Loft Leases Flushing Structure. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/drop-plan-to-merge-loan-groups.html | Drop Plan to Merge Loan Groups. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/would-extend-courses-mrs-rl-weaver-wants-pupils-to-learn-effects-of.html | WOULD EXTEND COURSES.; Mrs. R.L. Weaver Wants Pupils to Learn Effects of Alcohol. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/ships-of-sea-and-air-speed-quake-relief-injured-in-nicaragua.html | SHIPS OF SEA AND AIR SPEED QUAKE RELIEF; INJURED IN NICARAGUA EARTHQUAKE. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/byrd-and-thomas-win-medals-of-royal-geographical-society.html | Byrd and Thomas Win Medals Of Royal Geographical Society | True | Wireless to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/homes-in-southport-rented.html | Homes in Southport Rented. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/dame-rachel-crowdy-honored-at-dinner-miss-louise-laidlaw-gives.html | DAME RACHEL CROWDY HONORED AT DINNER; Miss Louise Laidlaw Gives Party in Seaglade of St. Regis for Her. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/freed-in-havana-shooting-five-acquitted-of-attempt-to-kill.html | FREED IN HAVANA SHOOTING; Five Acquitted of Attempt to Kill President Machado Feb. 24. | True | Special Cable to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/buys-site-on-candlewood-isle.html | Buys Site on Candlewood Isle. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/bond-flotations-securities-of-public-utility-banking-and-railway.html | BOND FLOTATIONS.; Securities of Public Utility, Banking and Railway Companiesto Be Marketed.Public Service of Northern Illinois. Federal Intermediate Credit Banks. International Railways of Central America. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/71-face-trial-as-reds-in-roundup-in-japan-500-arrested-and-examined.html | 71 FACE TRIAL AS REDS IN ROUND-UP IN JAPAN; 500 Arrested and Examined by the Police, Who Find "Underground" Movement. | True | Wireless to THE NEW YORK TIMES. | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/vance-signs-name-to-1931-contract-robins-ace-accepts-23000-salary.html | VANCE SIGNS NAME TO 1931 CONTRACT; Robins' Ace Accepts $23,000 Salary Immediately After Arrival in Macon. REDS' GAME IS RAINED OUT Brooklyn Squad Holds Workout and Will Play Macon Today--Braves Open Series Tomorrow. Reds Stopped by Rain. Meet Braves in Two Games. | True | By Roscoe McGowen. Special To the New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/financial-markets-decline-in-stocks-renewed-grain-markets-slightly.html | FINANCIAL MARKETS; Decline in Stocks Renewed--Grain Markets Slightly Lower --Silver Falls Sharply. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/did-not-get-vatican-post-jewish-bibliophile-doing-research-in.html | DID NOT GET VATICAN POST.; Jewish Bibliophile Doing Research in Library by Permission, He Says. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/sharp-cut-is-made-in-alien-arrivals-only-3147-immigrants-entered-in.html | SHARP CUT IS MADE IN ALIEN ARRIVALS; Only 3,147 Immigrants Entered in February for Permanent Residence Here. LOWEST RECORD SINCE 1820 Tighter Administration of the Law During Depression In Employment Is the Cause. Italy Leads in Arrivals. Selections More Carefully Made. Sharp Reduction in Canada. | True | Special to The New York Times | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 --No Title | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/big-drop-in-stocks-in-march-reported-2310966491-depreciation-shown.html | BIG DROP IN STOCKS IN MARCH REPORTED; $2,310,966,491 Depreciation Shown by 240 Issues on the Exchange Here. GAIN FOR LEATHER SHARES Sugar and Tobacco Groups Irregularly Higher--Largest Loss in Oils, With Rails Next. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/reports-karolyi-suit-here-budapest-paper-says-he-will-seek-16000.html | REPORTS KAROLYI SUIT HERE; Budapest Paper Says He Will Seek $16,000 Sequestrated in War. | True | Special Cable to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/licensed-to-teach-in-summer-high-schools.html | Licensed to Teach In Summer High Schools | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/dr-john-ht-main-educator-dead-had-been-the-president-of-grinnell.html | DR. JOHN H.T. MAIN, EDUCATOR, DEAD; Had Been the President of Grinnell College for Almost 25 Years. WAS A VICTIM OF ANEMIA Honored by Several Universities-- Trustee of Carnegie Foundation to Aid Teaching. Received Diploma 50 Years Ago. Belonged to Many Clubs. | True | Special to The New York Times | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/opposes-86th-st-bridge-first-avenue-group-contends-harveys-plan.html | OPPOSES 86TH ST. BRIDGE.; First Avenue Group Contends Harvey's Plan Would Hurt East Side. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/hoover-and-stimson-telegraph-sympathy-messages-on-nicaraguan-quake.html | HOOVER AND STIMSON TELEGRAPH SYMPATHY; Messages on Nicaraguan Quake Sent to President Moncada-- An Answer Received. | True | Special to The New York Times. | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/first-ontario-seaport-will-open-in-august-rail-line-will-then-be.html | FIRST ONTARIO SEAPORT WILL OPEN IN AUGUST; Rail Line Will Then Be Completed to Moose Factory on James Bay --Town Building to Begin. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/flood-tieup-ends-with-main-repairs-water-and-steam-from-broken.html | FLOOD TIE-UP ENDS WITH MAIN REPAIRS; Water and Steam From Broken Pipes Hamper Times Square Phone and Trolley Service. HOTELS WITHOUT HEAT Workmen Toil Into the Night to Complete Job of Mending-- Phones Out for 8 Hours. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/city-hall-is-raided-in-chicago-28-taken-weights-bureau-records-are.html | CITY HALL IS RAIDED IN CHICAGO, 28 TAKEN; Weights Bureau Records Are Seized as State Opens Drive on 'Organized Shakedowns.' CITY SEALER ALSO SOUGHT 400 Tradesmen Summonsed-- Mayor Assails the Drive as a Political Move. Other Records Seized. Talk of a "Shakedown." Thompson Assails the Drive. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/ambulance-driver-canvass-opposed.html | Ambulance Driver Canvass Opposed. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/harvard-honors-for-604-students-sophomore-and-junior-classes-tie.html | HARVARD HONORS FOR 604 STUDENTS; Sophomore and Junior Classes Tie for First Place With 152 Winning Members. SENIORS GAIN 143 AWARDS W. Barry Wood Jr., Leader in Many Sports, Is Among 27 Scholars in Group I. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/set-fires-to-get-a-kick-four-dansville-ny-youths-held-for-series-of.html | SET FIRES TO GET "A KICK."; Four Dansville (N.Y.) Youths Held for Series of Blazes. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/buenos-aires-starts-holiday.html | Buenos Aires Starts Holiday. | True | Special Cable to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/poison-pen-stirs-boston-social-and-political-leaders-get-threats-of.html | 'POISON PEN' STIRS BOSTON; Social and Political Leaders Get Threats of "Exposure" in Mail. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/hitchcock-estates-grew-to-1100000-legacies-held-up-since-1909-and.html | HITCHCOCK ESTATES GREW TO $1,100,000; Legacies Held Up Since 1909 and 1916 to Pay $750,000 Now to the Beneficiaries. INSTITUTIONS ALSO BENEFIT Nine to Receive $327,000 From scarsdale Property--Priest's Will Aids Many Charities. Father Mahony Aided Charities | True | Special to The New York Times. | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/small-effect-seen-on-new-canal-plan-engineers-see-same-danger-of.html | SMALL EFFECT SEEN ON NEW CANAL PLAN; Engineers See Same Danger of Earthquake in Panama as in Nicaragua. VOLCANO MENACE SCOUTED But Washington Awaits Full Report on Survey Before Making Decision. Same Problem in Panama. SMALL EFFECT SEEN ON NEW CANAL PLAN Volcanoes Seen as Safety Valves. To Return in Summer. $700,000,000 Cost Likely. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/caddie-wins-damage-suit-new-jersey-club-held-liable-though-boy-was.html | CADDIE WINS DAMAGE SUIT.; New Jersey Club Held Liable Though Boy Was Paid by Player. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/financial-notes-102222419.html | FINANCIAL NOTES. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/to-hold-team-golf-at-pinehurst.html | To Hold Team Golf at Pinehurst. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/bonds-authorized-for-rochester-gas-public-service-commission-allows.html | BONDS AUTHORIZED FOR ROCHESTER GAS; Public Service Commission Allows $23,541,000 Flotation for Exchanges. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/loan-action-speeds-chiles-nitrate-trust-international-flotation-of.html | LOAN ACTION SPEEDS CHILE'S NITRATE TRUST; International Flotation of Issue for $34,000,000 Paves Way to Organize Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/airplane-plant-adds-120-curtisss-buffalo-employes-total-1100.html | AIRPLANE PLANT ADDS 120.; Curtiss's Buffalo Employes Total 1,100, Setting a New Mark. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/business-sets-out-to-stabilize-jobs-united-states-commerce-chamber.html | BUSINESS SETS OUT TO STABILIZE JOBS; United States Commerce Chamber Names Board for InquiryInto Private Measures.DETAILS TOLD TO HOOVER Industrialists and Financiers Appointed to Make Survey to Sustain Workers' Earning Power. Barnes Tells of Problems. Savings Element a Factor. Points to Trade Associations. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/confer-on-copper-costs-companies-aides-promise-cooperation-in.html | CONFER ON COPPER COSTS.; Companies' Aides Promise Cooperation in Tariff Board Inquiry. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/nation-will-hear-good-friday-events-networks-to-broadcast-music-and.html | NATION WILL HEAR GOOD FRIDAY EVENTS; Networks to Broadcast Music and Sermons From Churches Here and in Capital. ENGLAND WILL PARTICIPATE Address of Archbishop of York on Program--Choruses Plan Variety of Oratorios. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/aurania-sails-for-west-indies.html | Aurania Sails for West Indies. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/tank-line-merger-in-effect.html | Tank Line Merger in Effect. | True | | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/55000000-policy-on-bridge-and-tube-port-authority-insures-new.html | $55,000,000 POLICY ON BRIDGE AND TUBE; Port Authority Insures New Hudson Span and Holland Tunnel Against "Acts of God."COST IS $91,300 A YEAR J.S. Frelinghuysen and ArthurMurray, Brother of Son-in-Law of Board Chairman, Are Brokers. Bond Buyers Wanted Insurance. Staten Island Bridges Insured. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/yale-varsity-squad-is-cut-to-3-crews-oarsmen-selected-to-stay-on.html | YALE VARSITY SQUAD IS CUT TO 3 CREWS; Oarsmen Selected to Stay on Housatonic During the Easter Recess. BLAGDEN LEAVES SQUAD Stroke of Fourth Shell Not Retained --Irvine Will Set Boat in Third Boat. Stroke and No. 7 Dropped. Crews to Stay on River. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/westchester-homes-leased.html | Westchester Homes Leased. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/asks-mortgage-rate-cut-philadelphia-broker-holds-this-would-spur.html | ASKS MORTGAGE RATE CUT.; Philadelphia Broker Holds This Would Spur Recovery. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/yugoslavia-bars-war-film-king-said-to-object-to-all-quiet-on-the.html | YUGOSLAVIA BARS WAR FILM; King Said to Object to "All Quiet on the Western Front." | True | Special Cable to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/new-tuckahoe-bridge-approved.html | New Tuckahoe Bridge Approved. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/auto-output-shows-gain-production-in-march-26-highest-than-in.html | AUTO OUTPUT SHOWS GAIN.; Production in March 26% Highest Than in February. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/crain-loses-fight-to-block-seabury-court-orders-him-to-turn-over.html | CRAIN LOSES FIGHT TO BLOCK SEABURY; Court Orders Him to Turn Over Grand Jury Minutes on Racket Inquiry. RULING ON BIAS REFUSED Tammany Is Divided on "Clean-Up" Policy--Browne Calls Charges Against Mayor False. Untermyer Protest Rejected. Tammany Divided on Clean-Up. Course of Inquiry Uncertain. Text of Judge Nott's Opinion: Untermyer Drops Legal Fight. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/same-tune-but-not-ribald-minneapolis-chimes-played-old-hymn-not-how.html | SAME TUNE, BUT NOT RIBALD; Minneapolis Chimes Played Old Hymn, Not "How Dry I Am." | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/rocknes-death-described-as-national-loss-in-tribute-by-president.html | Rockne's Death Described as National Loss in Tribute by President Hoover; NATIONAL LOSS, SAYS HOOVER OF ROCKNE President Extols High Purpose of the Coach in Telegram to Mrs. Rockne. HURLEY MOURNS PASSING Calls Mentor a "Builder of Character"-- General MacArthur Extends Sympathy.WALKER PLANS STOP-OVER Mayor, En. Route East, Expects to Attend Funeral-- MarylandHouse Votes Regret. Hurley Sends Message. Walker May Attend Funeral Maryland Passes Resolution. Will Fight the Harder Okeson Pays Tribute. LINDBERGH EXTOLS ROCKNE. Declines to Comment on Possible Cause of Air Crash. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/creditors-of-morden-file-449095-claims-he-sails-from-canada-cabling.html | CREDITORS OF MORDEN FILE $449,095 CLAIMS; He Sails From Canada, Cabling to Ask Delay in Proceedings Until He Reaches London. | True | Wireless to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/animated-cartoon-used-as-diagnosis-aid-doctors-at-cleveland.html | ANIMATED CARTOON" USED AS DIAGNOSIS AID; Doctors at Cleveland Convention See Demonstration of New Movie Device. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/takes-poison-in-court-girls-action-follows-sentence-for-waywardness.html | TAKES POISON IN COURT.; Girl's Action Follows Sentence for Waywardness. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/would-bar-girls-in-intercollegiate-games-intramural-program-urged-a.html | Would Bar Girls in Intercollegiate Games; Intramural Program Urged as a Substitute | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/two-sworn-in-to-jersey-bench.html | Two Sworn in to Jersey Bench. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/charge-asbestos-dumping-complaints-to-tariff-body-name-jersey.html | CHARGE ASBESTOS DUMPING.; Complaints to Tariff Body Name Jersey Company With Antorg. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/4000000-paid-out-in-atlanta.html | $4,000,000 Paid Out In Atlanta | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/rutgers-handbook-heads-named.html | Rutgers Handbook Heads Named. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/outdoor-title-bout-planned-by-garden-winners-of-petrollemclarnin.html | OUTDOOR TITLE BOUT PLANNED BY GARDEN; Winners of Petrolle-McLarnin, Freeman-Thompson Welter Matches Are Sought. CANZONERI FIGHT LIKELY Meeting With Suarez for Lightweight Crown Is Proposed-- Other News of Ring. Weight Problem Eliminated. Carey in Cleveland. Milk Fund Bout Sought. | True | By James P. Dawson. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/hurt-at-250000-jersey-hotel-fire.html | Hurt at $250,000 Jersey Hotel Fire. | True | Special to The New York Times. | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/calls-city-finery-mecca-klein-says-50000000-women-get-apparel-from.html | CALLS CITY FINERY MECCA.; Klein Says 50,000,000 Women Get Apparel From Industries Here. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/police-department.html | Police Department. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/says-he-sampled-diet-of-african-cannibals-seabrook-tells-in-new.html | SAYS HE SAMPLED DIET OF AFRICAN CANNIBALS; Seabrook Tells in New Book of Tribe That Eats Enemies, but Respects Whites. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/aaron-cohen-dead-leader-in-charities-retired-pittsburgh-business.html | AARON COHEN DEAD; LEADER IN CHARITIES; Retired Pittsburgh Business Man Was Born in New York 70 Years Ago. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/westchester-acts-on-3200000-roads-supervisors-approve-program-for.html | WESTCHESTER ACTS ON $3,200,000 ROADS; Supervisors Approve Program for 1932 Highway Repairs and Expansion. CROW GETS BUILDING JOB Wins Contract for County Office Project With, $1,370,000 Bid After Quitting Sewer Board. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/opens-new-fire-station-commissioner-dorman-presents-190000-building.html | OPENS NEW FIRE STATION.; Commissioner Dorman Presents $190,000 Building to the Bronx. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/peter-patch-rated-champion-trotter-hodson-entry-captures-honors-at.html | PETER PATCH RATED CHAMPION TROTTER; Hodson Entry Captures Honors at the Pinehurst Jockey Club Horse Show. GOLD-DIGGER ALSO SCORES Carries Off Champion Pacer Laurels for Harriman--Balsam Silks First in the Heavyweight Hunters. | True | Special to The New York Times | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/rejects-colombia-tariff-president-returns-bill-to-congress-with.html | REJECTS COLOMBIA TARIFF.; President Returns Bill to Congress With Many Recommendations. | True | Special Cable to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/tour-of-private-lives-company-headed-by-madge-kennedy-to-open-in.html | TOUR OF 'PRIVATE LIVES.'; Company Headed by Madge Kennedy to Open in Denver in July. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/new-air-service-delayed-rain-halts-start-at-newark-of-31hour.html | NEW AIR SERVICE DELAYED.; Rain Halts Start at Newark of 31Hour Transcontinental Line. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/wins-medal-for-oratory.html | Wins Medal for Oratory. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/new-ball-baffles-british-ryder-cup-stars-wind-blows-it-around-like.html | New Ball Baffles British Ryder Cup Stars; Wind Blows It Around Like Balloon, They Say | True | Special Cable to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/2000-willed-to-keep-up-pet-dogs-grave-connecticut-women-set-up.html | $2,000 Willed to Keep Up Pet Dog's Grave; Connecticut Women Set Up Perpetual Trust | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/southern-women-lead-nation-in-outlay-for-beauty-upkeep.html | Southern Women Lead Nation In Outlay for Beauty Upkeep | True | | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/dumesnil-with-coste-to-tour-africa-by-air-aviation-minister-and.html | DUMESNIL WITH COSTE TO TOUR AFRICA BY AIR; Aviation Minister and Flier Will Leave Paris on Saturday to Inspect French Air Fields. | True | Wireless to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/8332-in-prizes-taken-by-sarazen-new-york-golf-pro-led-list-of-money.html | $8,332 IN PRIZES TAKEN BY SARAZEN; New York Golf Pro Led List of Money Winners During Winter Season. VON ELM EARNED $7,957 Golden Third With a Total of $7,790--Smith Failed to Win Single Tourney. Poor Season for Smith. Cox's First Profitable Year. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/guying-the-intelligentsia.html | GUYING THE INTELLIGENTSIA. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/permits-for-building-gain-in-westchester-reports-show-4000000-rise.html | PERMITS FOR BUILDING GAIN IN WESTCHESTER; Reports Show $4,000,000 Rise Above Aggregate for First Quarter of Last Year. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/frederick-w-bruch-dead-in-cleveland-pioneer-in-manufacturing-of.html | FREDERICK W. BRUCH DEAD IN CLEVELAND; Pioneer in Manufacturing of Bolt and Nut Machinery Was 79 Years Old. | True | Special to The New York Times | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/name-assembly-man-as-policy-ring-aide-witnesses-before-seabury-tell.html | NAME ASSEMBLY MAN AS POLICY RING AIDE; Witnesses Before Seabury Tell of 'Racket,' Saying Defense by Kahan Was Assured. MORE INDICTMENTS VOTED Lewis and McFarland, Already Accused, Now Charged With Perjury in Potocki Case. Policy Operations Detailed. LINK ASSEMBLYMAN TO POLICY 'RACKET' Papers in Case Brought Up. Another Tells of Being Aided. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/raise-chess-entry-limit-four-additional-players-to-start-in-new.html | RAISE CHESS ENTRY LIMIT.; Four Additional Players to Start in New York Tourney. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/cotton-growth-is-slow-winter-wheat-makes-progress-in-the-ohio.html | COTTON GROWTH IS SLOW.; Winter Wheat Makes Progress in the Ohio Valley. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/foreign-weather-reports.html | Foreign Weather Reports. | True | Special Cables to THE NEW YORK TIMES | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/cornell-gets-bulk-of-comstock-estate-entomologist-left-publishing.html | CORNELL GETS BULK OF COMSTOCK ESTATE; Entomologist Left Publishing Company to University-- Established Fund for Students. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/made-apostolic-delegate-to-japan.html | Made Apostolic Delegate to Japan. | True | | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/synchronizing-test-called-successful-radio-board-engineer-finds-nbc.html | SYNCHRONIZING TEST CALLED SUCCESSFUL; Radio Board Engineer Finds N.B.C. Experiments With Four Stations Completed. SOME AREAS REPORT FADING Mechanical Difficulties Have Been Overcome, but Some Listeners Complain of Reception. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/fox-litter-adopted-by-cats-dies-despite-good-foster-care.html | Fox Litter, Adopted by Cats, Dies Despite Good Foster Care | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/boston-cub-six-wins-as-15500-look-on-largest-minor-league-crowd-for.html | BOSTON CUB SIX WINS AS 15,500 LOOK ON; Largest Minor League Crowd for Boston Sees Springfields Lose in Play-Off Game, 6-2. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/bondholders-get-warning-canada-power-and-paper-subsidiaries-urge.html | BONDHOLDERS GET WARNING; Canada Power and Paper Subsidiaries Urge Reorganization. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/field-trials-put-off-english-setter-competition-will-be-resumed-at.html | FIELD TRIALS PUT OFF.; English Setter Competition Will Be Resumed at Medford Today. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/wins-honor-at-fordham-jp-lane-is-voted-the-most-popular.html | WINS HONOR AT FORDHAM.; J.P. Lane Is Voted the Most Popular Undergraduate. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/spurns-antisaloon-aid-bruner-dry-candidate-for-jersey-governorship.html | SPURNS ANTI-SALOON AID.; Bruner, Dry Candidate for Jersey Governorship, Answers Shields. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/forecloses-ajax-bonds-chase-bank-acts-as-trustee-against-the-rubber.html | FORECLOSES AJAX BONDS.; Chase Bank Acts as Trustee Against the Rubber Company. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/treasury-to-obtain-large-loan-at-once-to-meet-bonus-drain-offering.html | TREASURY TO OBTAIN LARGE LOAN AT ONCE TO MEET BONUS DRAIN; Offering of Certificates Likely April 7 or 8, a Rare Step Except on Tax Payment Dates.1,661,628 VETERANS APPLYMeanwhile Senator Jones Opens Congressional Economy Drive, Urging Budget Cuts.ACTS ON HOOVER'S APPEAL Fourth Quarter Begins With $600,000,000 Deficit--Increase to$700,000,000 Looms. $278,000,000 Paid in Loans. Jones Appeals for Economy. TREASURY TO OBTAIN BIG LOAN AT ONCE Shrinkage in Appropriations. Thinks Congress Will Do Its Part. Collections Continue to Shrink. Other Deficits in Our History. WALL STREET NOT SURPRISED. Bankers, However, Are Uncertain as to the Form of the Issue. Hoover Statement Attacked. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/final-decree-for-helen-twelvetrees.html | Final Decree for Helen Twelvetrees. | True | | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/hopes-to-discover-new-diet-element-compound-is-being-traced-in.html | HOPES TO DISCOVER NEW DIET ELEMENT; Compound Is Being Traced in Proteins, Dr. W.C. Rose Tells Chemists' Gathering. LUBRICANT FROM PARAFFIN "Ideal Oil" Made Out of "Waste" Product Is Described by Standard Oil Men at Indianapolis. Oil Is Made From Paraffin. Millikan Theory Is Contradicted. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/radio-control-disputed-dominion-and-canadian-provinces-prepare-for.html | RADIO CONTROL DISPUTED.; Dominion and Canadian Provinces Prepare for Supreme Court Hearing. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/seven-shocks-felt-in-yugoslavia.html | Seven Shocks Felt in Yugoslavia. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/to-broadcast-bouts-golden-gloves-tourney-at-chicago-on-air-tonight.html | TO BROADCAST BOUTS.; Golden Gloves Tourney at Chicago on Air Tonight. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/markets-in-london-paris-and-berlin-international-group-eases-on.html | MARKETS IN LONDON, PARIS AND BERLIN; International Group Eases on English Exchange, but the British List Gains. FRENCH STOCKS ADVANCE Clearing of the Political Situation Stimulates Prices-- German Boerse Stronger. Closing Prices on London Exchange. Paris Closing Prices. Trend Upward in Paris. Gains Registered in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES . | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/testimony-closes-in-brothers-trial-summations-begin-with-lingle.html | TESTIMONY CLOSES IN BROTHERS TRIAL; Summations Begin With Lingle Murder Case Scheduled to Go to Jury Today. WITNESSES ARE ASSAILED Prosecutor Ridicules Charge of 'Frame-Up,' Which Defense Calls 'Worst Since Crucifixion.' Writer's Testimony Attacked. Brooks Accuses Brothers. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/income-of-75-roads-off-53-in-february-net-operating-returns-put-at.html | INCOME OF 75 ROADS OFF 53% IN FEBRUARY; Net Operating Returns Put at $26,708,000, Against $56,921,000 in 1930. DECLINE FROM JANUARY Gross for All Class I Carriers Believed Lowest in Any Month Since February, 1918. Western Pacific. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/freight-car-orders-jump-in-month.html | Freight Car Orders Jump in Month. | True | | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/asks-women-to-aid-forestry-measure-wg-howard-tells-club-groups.html | ASKS WOMEN TO AID FORESTRY MEASURE; W.G. Howard Tells Club Groups There Are 4,000,000 Acres of Idle Farmland in State. S.B. MATHER IS HONORED Tree Planted Indoors In Memory of First Director of National Park System. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/extends-time-to-deposit-bonds.html | Extends Time to Deposit Bonds. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/betters-gouldings-time-cieman-walks-mile-in-622-in-race-at-toronto.html | BETTERS GOULDING'S TIME.; Cieman Walks Mile in 6:22 in Race at Toronto. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/mexican-government-drawn-into-bond-suit-court-here-rules-it-is.html | MEXICAN GOVERNMENT DRAWN INTO BOND SUIT; Court Here Rules It Is Properly a Party to Action Against Lamont and Bankers' Group. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/at-the-south-pole.html | AT THE SOUTH POLE. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/injured-leg-keeps-ruler-from-racing-foxcatcher-farms-jumper-not.html | INJURED LEG KEEPS RULER FROM RACING; Foxcatcher Farm's Jumper Not Sufficiently Recovered to Resume Training. SUN MEADOW IN CONDITION Three-Year-Old is Mrs. Hitt's Most Formidable Preakness Eligible --Other Turf News. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/auto-dealers-elect-colt-head-of-dodge-motors-new-york-inc-here.html | AUTO DEALERS ELECT COLT.; Head of Dodge Motors, New York, Inc., Here Succeeds Lee J. Eastman. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/cleveland-jobs-increase-gain-of-25-per-cent-over-march-of-last-year.html | CLEVELAND JOBS INCREASE.; Gain of 25 Per Cent Over March of Last Year is a Record. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/speeds-rail-merger-plan-parker-confers-with-hoover-and-predicts.html | SPEEDS RAIL MERGER PLAN.; Parker Confers With Hoover and Predicts Early Submission. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/rain-halts-contests-here-and-in-south-three-college-baseball-games.html | RAIN HALTS CONTESTS HERE AND IN SOUTH; Three College Baseball Games in This Area Called Off--Columbia Plays Today. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/maj-wm-kennelly-to-wed-miss-paine-head-of-new-york-athletic-club-to.html | MAJ. WM. KENNELLY TO WED MISS PAINE; Head of New York Athletic Club to Marry Daughter of Mr. and Mrs. M.S. Paine. CEREMONY NEXT MONDAY Bridegroom-to-Be Won Many Honors in Rainbow Division in the World War. | True | Photo by New York Times Studio. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/news-of-french-gold-shipment-to-germany-astonishes-paris-but.html | News of French Gold Shipment to Germany Astonishes Paris, but Financiers Are Silent | True | Special Cable to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED; STOCKS EX DIVIDEND TODAY | True | | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/coal-prices-drop-in-city-reductions-of-50-cents-to-2-a-ton.html | COAL PRICES DROP IN CITY.; Reductions of 50 Cents to $2 a Ton Announced by Dealers. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/woman-jailed-for-slur-hint-that-montreal-judge-was-bought-brings.html | WOMAN JAILED FOR SLUR.; Hint That Montreal Judge Was "Bought" Brings Contempt Sentence | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/slow-motion-strike-ends-london-freight-handlers-had-protested-wage.html | SLOW MOTION STRIKE ENDS.; London Freight Handlers Had Protested Wage Reduction. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/babe-ruth-hat-shop-is-sold-for-creditors-lack-of-business-blamed.html | BABE RUTH HAT SHOP IS SOLD FOR CREDITORS; Lack of Business Blamed for Closing of Store to Which Ball Player Lent His Name. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/ferrara-due-in-tokyo-this-month.html | Ferrara Due in Tokyo This Month. | True | Wireless to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/rain-halts-womens-golf-secondround-matches-in-northsouth-play-to-be.html | RAIN HALTS WOMEN'S GOLF.; Second-Round Matches In NorthSouth Play to Be Held Today. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/small-acreage-cut-sends-cotton-down-selling-based-on-weakness-in.html | SMALL ACREAGE CUT SENDS COTTON DOWN; Selling, Based on Weakness in Outside Markets, Furthers a Drop of 8 to 12 Points. TRADE BUYING DECREASES Reduction in Planting Estimated at Only 8.4 to 12 Per Cent In Two Private Forecasts Issued. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/canada-tightens-its-amateur-hockey-rules-players-even-forbidden-to.html | Canada Tightens Its Amateur Hockey Rules; Players Even Forbidden to Practice With Pros | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/steinbrink-to-hold-leadership-10-days-brooklyn-republican-chief.html | STEINBRINK TO HOLD LEADERSHIP 10 DAYS; Brooklyn Republican Chief Fails to Resign After Secret Parley With Advisers.DISCLAIMS COURT AMBITIONHe Tells Conference He Would Refuse Place on Bench-- Oppositionto Corwin as Successor Seen. One Faction Absent. Leaders Favor Measure | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/plans-fifth-av-repaving-levy-announces-summer-work-from-42d-to-60th.html | PLANS FIFTH AV. REPAVING.; Levy Announces Summer Work From 42d to 60th Street. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/yale-trio-to-meet-harvard-tonight-rival-polo-teams-to-compete-in-in.html | YALE TRIO TO MEET HARVARD TONIGHT; Rival Polo Teams to Compete in Intercollegiate Final at Squadron A. OTHER GAMES ON PROGRAM Three Additional Contests Set in Manhattan--Class D Encounter in Brooklyn. Cleveland Club to Play. Harvard Team Improving. | True | By Robert F. Kelley. | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/5day-week-ends-strike-house-wreckers-win-other-points-by-walkout.html | 5-DAY WEEK ENDS STRIKE.; House Wreckers Win Other Points by Walk-Out Lasting Few Hours. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/not-charity-but-thrift.html | NOT CHARITY BUT THRIFT. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/judge-retracts-slur-on-lawyer-koenig-recalls-stiglin-jury-to-give.html | JUDGE RETRACTS 'SLUR' ON LAWYER; Koenig Recalls Stiglin Jury to Give "Simple Justice" to John J. Curtin, Attorney. ACTION IS UNPRECEDENTED Withdraws Remark That Change in Testimony Could Not Have Been Conceived by Lay Mind. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/4-seized-in-rio-ny-fire-inquiry.html | 4 Seized in Rio (N.Y.) Fire Inquiry. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/chair-meant-for-rockne-empty-as-500-on-coast-pay-tribute.html | Chair Meant for Rockne Empty As 500 on Coast Pay Tribute | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/shouse-will-speak-in-western-cities-democratic-chairman-is-to-meet.html | SHOUSE WILL SPEAK IN WESTERN CITIES; Democratic Chairman is to Meet Party Leaders at Dinner in Los Angeles.URGES ECONOMIC CHANGEHe Calls on South, in Radio Talk, to Aid Readjustment of Industry and Employment. Urges South to Stand by Party | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/korhonen-keeps-cue-lead-defeats-woods-7518-in-room-owners-annual.html | KORHONEN KEEPS CUE LEAD; Defeats Woods, 75-18, In Room Owners' Annual Tournament. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/holds-rigor-leads-to-joy-dr-jm-moore-finds-discipline-brings.html | HOLDS RIGOR LEADS TO JOY.; Dr. J.M. Moore Finds Discipline Brings Happiness. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/unable-to-fathom-rockne-plane-crash-kansas-jury-after-hearing.html | UNABLE TO FATHOM ROCKNE PLANE CRASH; Kansas Jury, After Hearing Witnesses, Cannot Determine the Cause.CRAFT WAS IN DISTRESSSeemed to Be Flying About in Circles in Blinding CloudBefore Plunge.STRUCTURAL STRAIN SEEN Pilots Think Fry Nosed Down TooSharply--Bodies of VictimsSent to Homes. Circled in Blinding Clouds. Officials Among Witnesses. Rockne's Name Brings Hush. Blame Structural Strain. Tells of Christen's Drawing Money | True | | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/college-fencers-open-meet-today-swordsmen-to-begin-competition-in.html | COLLEGE FENCERS OPEN MEET TODAY; Swordsmen to Begin Competition in 38th Annual Championships at the Astor. YALE FACED BY HARD TASK Elis Will Seek to Retain Epee and Foils Honors--Columbia Will Defend Saber Crown. Defeated Yale With Foils Steere to Compete Again. Six on Harvard Team. | True | By Arthur J. Daley | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/aid-for-nicaragua.html | AID FOR NICARAGUA. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/paris-auto-deaths-lower-603-killed-in-1930-639-in-1929-private-cars.html | PARIS AUTO DEATHS LOWER.; 603 Killed in 1930, 639 In 1929-- Private Cars Are Deadliest. | True | Wireless to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/police-lieutenant-on-trial-for-job-delaney-fights-acunas-charge-of.html | POLICE LIEUTENANT ON TRIAL FOR JOB; Delaney Fights Acuna's Charge of "Shake-Downs" to Save $2,000 a Year Pension. DENIES USING STOOL-PIGEON Detective Says He Wants to Quit for Better Post, Said to Be in the Prohibition Service. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/blast-laid-to-bomb-wrecks-duane-inn-rips-open-restaurant-front.html | BLAST LAID TO BOMB WRECKS DUANE INN; Rips Open Restaurant Front, Tears Up Sidewalk and Breaks All Windows in Building. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/building-activity-gains-in-chicago.html | Building Activity Gains in Chicago. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/kidston-in-egypt-on-cape-town-hop.html | Kidston in Egypt on Cape Town Hop | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/agree-to-40hour-week-boston-bricklayers-and-carpenters-to-get-same.html | AGREE TO 40-HOUR WEEK.; Boston Bricklayers and Carpenters to Get Same Hourly Wages. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/dr-david-coleman-dies-in-staten-island-oldest-practicing-physician.html | DR. DAVID COLEMAN DIES IN STATEN ISLAND; Oldest Practicing Physician There at 81 Was on Richmond Memorial Hospital Staff. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/wesleyan-games-listed-soccer-team-to-play-seven-contests-during.html | WESLEYAN GAMES LISTED.; Soccer Team to Play Seven Contests During Fall Campaign. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/mgraw-pins-hopes-on-pitching-staff-thinks-giants-pennant-chances.html | M'GRAW PINS HOPES ON PITCHING STAFF; Thinks Giants' Pennant Chances Rest Solely Upon How Eleven Hurlers Perform. 6 TALENTED ROOKIES HELP Hubbell, Walker, Mitchell, Fitzsimmons and Donohue Also Show Old-Time Skill. Pitching Prospects Improved. Impressive Array of Rookies. | True | By John Drebinger. Special To the New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/bonds-to-be-redeemed-bankers-announce-loans-being-reduced-by.html | BONDS TO BE REDEEMED.; Bankers Announce Loans Being Reduced by Sinking Funds. | True | | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/elks-shoot-at-lebanon.html | Elks Shoot at Lebanon. | True | Special to The New York Times | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/mginnies-talked-of-for-federal-place-speaker-says-he-would-not.html | M'GINNIES TALKED OF FOR FEDERAL PLACE; Speaker Says He Would Not Accept Collectorship of Internal Revenue. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/2-win-princeton-awards-scholarships-for-study-abroad-go-to-jo-gray.html | 2 WIN PRINCETON AWARDS.; Scholarships for Study Abroad Go to J.O. Gray and C.W. Moore. | True | Special to The New York Times | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/road-is-mather-memorial-parkway-in-rainier-forest-named-for-former.html | ROAD IS MATHER MEMORIAL.; Parkway in Rainier Forest Named for Former Federal Official. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/carnera-fined-260-italian-federation-levies-sum-for-boxing-without.html | CARNERA FINED $260.; Italian Federation Levies Sum for Boxing Without Sanction. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/princetons-nine-starts-south-today-squad-of-22-players-to-engage-in.html | PRINCETON'S NINE STARTS SOUTH TODAY; Squad of 22 Players to Engage in Six Games, Opening With W. and M. Tomorrow. | True | Special to The New York Times | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/old-pepys-letters-go-to-an-american-gabriel-wells-of-new-york-pays.html | OLD PEPYS LETTERS GO TO AN AMERICAN; Gabriel Wells of New York Pays $8,000 for Item in $47,500 Sale. RANKED NEXT TO HIS DIARY A Portrait Brings $8,750--Sale Marks Trend of English Works to United States. | True | Wireless to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/road-swells-assets-as-revenues-decline-louisville-nashville-reports.html | ROAD SWELLS ASSETS AS REVENUES DECLINE; Louisville & Nashville Reports $5.64 a Share Income--R.W. Bingham Added to Board. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/sees-roosevelt-beaten-the-rev-lp-tucker-says-signing-of-repeal-plea.html | SEES ROOSEVELT BEATEN.; The Rev. L.P. Tucker Says Signing of Repeal Plea Bars Presidency. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/doran-gives-rules-for-dentists-liquor-six-quarts-a-year-is-maximum.html | DORAN GIVES RULES FOR DENTISTS' LIQUOR; Six Quarts a Year Is Maximum Supply and Amended Permits Are Required. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/recess-begins-at-ottawa-parliament-adjourns-until-april-13-after.html | RECESS BEGINS AT OTTAWA.; Parliament Adjourns Until April 13 After Passing Supply Bill. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/birth-control-bill-loses-measure-is-defeated-in-connecticut-house.html | BIRTH CONTROL BILL LOSES; Measure Is Defeated in Connecticut House by 172 to 76. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/world-zionist-congress-scheduled.html | World Zionist Congress Scheduled. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/jersey-woman-driver-jailed.html | Jersey Woman Driver Jailed. | True | | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/prof-mac-intosh-scientist-dies-92-british-marine-zoologist-had-led.html | PROF. MAC INTOSH, SCIENTIST, DIES, 92; British Marine Zoologist Had Led in His Field for Two Generations. RECEIVED MANY MEDALS Honored With Degrees by Several Universities--Had Been a Professor at St. Andrews. | True | Wireless to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/princess-in-palermo-for-wedding.html | Princess in Palermo for Wedding. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/holds-jersey-nurse-did-not-shoot-herself-ballistics-expert-upholds.html | HOLDS JERSEY NURSE DID NOT SHOOT HERSELF; Ballistics Expert Upholds the Belief of Teaneck Police Head Investigating Case. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/british-heir-to-see-famous-gold-mines-deep-workings-in-brazil-next.html | BRITISH HEIR TO SEE FAMOUS GOLD MINES; Deep Workings in Brazil Next on Schedule--Brother's Stolen Gems Recovered. | True | Wireless to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/daylight-time-ends-in-chile.html | Daylight Time Ends in Chile. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/fordham-marksmen-bow-rotc-team-loses-830-to-813-to-106th-infantry.html | FORDHAM MARKSMEN BOW.; R.O.T.C. Team Loses, 830 to 813, to 106th Infantry Squad. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/collegian-weds-secretly-miss-hatter-of-goucher-and-frank-fairbank.html | COLLEGIAN WEDS SECRETLY; Miss Hatter of Goucher and Frank Fairbank Married in Baltimore. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/refugee-fears-many-american-women-met-death-shopping-in-managua.html | Refugee Fears Many American Women Met Death Shopping in Managua Markets as Quake Came | True | From the Radio Operator on Motor Ship City of Panama. Wireless to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/french-mine-strike-grave-2000-out-in-pas-de-calais-basin-guards.html | FRENCH MINE STRIKE GRAVE; 2,000 Out in Pas de Calais Basin-- Guards Stoned at Dechy. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/dickey-off-on-trip-to-explore-orinoco-off-to-explore-the-orinoco.html | DICKEY OFF ON TRIP TO EXPLORE ORINOCO; OFF TO EXPLORE THE ORINOCO. | True | Times Wide World Photo. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/fort-mcrae-is-crumbling-waves-beat-down-historic-defenses-at.html | FORT McRAE IS CRUMBLING; Waves Beat Down Historic Defenses at Pensacola Harbor. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/gains-by-fidelity-investment.html | Gains by Fidelity Investment. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/weather-in-cotton-and-grain-states.html | Weather In Cotton and Grain States. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/railroad-building-and-loan-gains.html | Railroad Building and Loan Gains. | True | | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/12-paris-firemen-injured-battle-flames-and-smoke-to-carry-women.html | 12 PARIS FIREMEN INJURED.; Battle Flames and Smoke to Carry Women Down Blazing Stairs. | True | Special Cable to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/plane-falls-on-rio-roof-3-escape.html | Plane Falls on Rio Roof; 3 Escape. | True | Wireless to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/majestic-misses-plymouth-call.html | Majestic Misses Plymouth Call. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/agree-on-new-bill-for-apportionment-macy-knight-and-campbell.html | AGREE ON NEW BILL FOR APPORTIONMENT; Macy, Knight and Campbell Complete Proposal to Be Offered at Albany Today. SHIFTS MANHATTAN POSTS Several Would Be Moved to Brooklyn and Queens--Republican Loss Up-State.LEGISLATION SPEEDED UP Senate Passes 114 Measures andthe Assembly 64--Roosevelt Approves Dwelling Law Change. Prison Time-off Bill Passed. Basement Dwelling Bill Signed. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/vanneman-resigns-state-post.html | Vanneman Resigns State Post. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/slain-walking-with-wife-negro-said-to-have-been-connected-with.html | SLAIN WALKING WITH WIFE.; Negro Said to Have Been Connected With Policy Slip Collections. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/asks-for-alienist-to-weigh-his-sanity-holdup-suspect-turns-newark.html | ASKS FOR ALIENIST TO WEIGH HIS SANITY; Hold-Up Suspect Turns Newark Court Into Theatre as He Acts as His Own Attorney. PLAYS A DRAMATIC ROLE Stalks About Majestically as He Questions Witness--Exhibits Poem He Wrote in Cell. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/princeton-golfers-to-play-12-matches-tennis-team-to-engage-in-13.html | PRINCETON GOLFERS TO PLAY 12 MATCHES; Tennis Team to Engage in 13 Contests--Harvard Second Opponent on Schedule. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/three-ships-sail-today-on-easter-cruises-800-passengers-on-each-to.html | THREE SHIPS SAIL TODAY ON EASTER CRUISES; 800 Passengers on Each to Spend Holiday in Southern Waters --Six Liners Due. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/captain-muldaur-of-princeton-favors-keeping-coach-on-bench.html | Captain Muldaur of Princeton Favors Keeping Coach on Bench | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/leaders-of-baseball-at-johnson-funeral-body-of-former-president-of.html | LEADERS OF BASEBALL AT JOHNSON FUNERAL; Body of Former President of American League Rests in Mausoleum at Spencer. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/garcia-defeats-roberts.html | Garcia Defeats Roberts. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/seek-books-for-sailors-womens-clubs-to-aid-drive-to-open-here-on.html | SEEK BOOKS FOR SAILORS.; Women's Clubs to Aid Drive to Open Here on April 20. | True | | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/opposes-57th-st-bridge-fifth-avenue-association-sees-menace-to.html | OPPOSES 57TH ST. BRIDGE.; Fifth Avenue Association Sees Menace to Relief of Traffic Jam. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/plan-oval-table-play-peterson-proposes-tourney-at-new-style-of.html | PLAN OVAL TABLE PLAY.; Peterson Proposes Tourney at New Style of Billards. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/indians-are-beaten-51-give-way-before-new-orleans-as-ferrell-goes.html | INDIANS ARE BEATEN, 5-1.; Give Way Before New Orleans as Ferrell Goes Route in Box. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/habirshaw-minority-assails-management-stockholders-group-sends.html | HABIRSHAW MINORITY ASSAILS MANAGEMENT; Stockholders' Group Sends Letter to Phelps Dodge Charging Unfair Treatment. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/argentine-city-flooded-rising-of-three-rivers-converging-at-santa.html | ARGENTINE CITY FLOODED.; Rising of Three Rivers Converging at Santa Fe Alarms Residents. | True | Special Cable to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/engineers-warned-on-jobs-in-russia-report-of-group-in-mining-and.html | ENGINEERS WARNED ON JOBS IN RUSSIA; Report of Group in Mining and Metallurgy Compares Soviet Rule With Martial Law. PUTS LIVING STANDARD LOW Bolshevist Experiment Declared "Contrary to American Ideals" and Dangerous to Health. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/asbestos-cut-by-soviets-head-of-canadian-company-warns-of-russias.html | ASBESTOS CUT BY SOVIETS.; Head of Canadian Company Warns of Russia's Activity at Low Prices. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/corporation-reports-dominion-rubber-company.html | CORPORATION REPORTS.; Dominion Rubber Company. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/saves-girl-in-newark-bay-unidentified-man-rescues-her-after.html | SAVES GIRL IN NEWARK BAY.; Unidentified Man Rescues Her After Home-Made Boat Capsizes. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/cecil-urges-nations-to-cut-arms-budgets-letter-to-student-world.html | CECIL URGES NATIONS TO CUT ARMS BUDGETS; Letter to Student World Cites Menace in Europe and Stresses Disarmament Need. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/australia-pays-debt-of-new-south-wales-attorney-general-now.html | AUSTRALIA PAYS DEBT OF NEW SOUTH WALES; Attorney General Now Preparing Suits to Recover--Lang Continues to Defend Action. | True | Wireless to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/baby-drowns-in-tub-as-sister-bathes-her-child-5-turns-on-water-when.html | BABY DROWNS IN TUB AS SISTER 'BATHES' HER; Child, 5, Turns On Water When Mother Leaves Her to Watch Infant for a Moment. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/would-speed-terminals-queens-planning-group-urges-action-in-jamaica.html | WOULD SPEED TERMINALS.; Queens Planning Group Urges Action in Jamaica Bay Project. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/eleven-from-uruguay-plays-hakoah-today-bellavista-soccer-team-will.html | ELEVEN FROM URUGUAY PLAYS HAKOAH TODAY; Bellavista Soccer Team Will Make Only U.S. Appearance in Brooklyn Contest. | True | | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/radio-city-design-now-being-altered-preparation-of-a-new-model.html | RADIO CITY DESIGN NOW BEING ALTERED; Preparation of a New Model Follows Wide Criticism of One Shown Recently. BUT IT STAYS MODERNISTIC $250,000,000 Centre Would Not Pay if Built Like Cathedral, Architect Explains. PRESENT PLANS NOT FINAL New Ones May Also Be Revised, Corbett Says-- Rockefeller is Reported Pleased With Work. H.W. Corbett Explains Ideas. Criticism Is Welcomed. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/new-transit-bill-put-before-senate-knight-brings-measure-to-the.html | NEW TRANSIT BILL PUT BEFORE SENATE; Knight Brings Measure to the Floor Changed to Limit the Mayor's Appointive Powers. DOWNING BLOCKS ACTION Republicans Expect to Push Amendments Through and Place Responsibility on Governor. Prepared to Push Bill Through. McGahen Attacks Republicans. Fullen to Fight at Albany. | True | Special to The New York Times | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/navy-crews-in-long-row-varsity-eights-travel-six-miles-new-shell-is.html | NAVY CREWS IN LONG ROW.; Varsity Eights Travel Six Miles-- New Shell Is Used Again. | True | Special to The New York Times | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/hails-europes-action-on-the-customs-union-radio-official-tells.html | HAILS EUROPE'S ACTION ON THE CUSTOMS UNION; Radio Official Tells League Association Events Show the WorldIs "Organised for Peace." | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/macfadden-buys-liberty-magzine-the-chicago-tribune-acquires.html | MACFADDEN BUYS LIBERTY MAGAZINE; The Chicago Tribune Acquires Detroit Tabloid Paper in Exchange on Deal. PURCHASE PRICE NOT GIVEN Daily News Editor to Take Charge of Western Paper, but Otherwise Staffs Remain Unchanged. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/actress-wife-sues-wp-fehl-actor.html | Actress Wife Sues W.P. Fehl, Actor | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/win-against-kin-in-crash-suits.html | Win Against Kin in Crash Suits. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/feature-at-bowie-won-by-syriac-with-billycock-next-korax-third.html | Feature at Bowie Won by Syriac With Billycock Next; Korax Third; SYRIAC HOME FIRST BY THREE LENGTHS Leads Billycock, With Korax Third, in Parkway Purse, Feature at Bowie. TONEY PRINCESS TRIUMPHS Beats Phantasime in Head Finish. Giving Robertson, Victor on King Boggen, a Double. Syriac Carries 113 Pounds. Toney Princess Timed in 1:09. | True | By Bryan Field. Special To The New York Times. | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/francoitalian-rift-imperils-prospect-of-navy-agreement-more.html | FRANCO-ITALIAN RIFT IMPERILS PROSPECT OF NAVY AGREEMENT; More Replacements Asked by Paris Before 1935 Than Rome Is Ready to Grant. FRENCH BLAME ANSCHLUSS Say Austro-German Union Upsets Balance--Britain Cannot Act as Mediator.BRITISH PLAN SHIP CHANGESProgram Said to Include Abandoning Washington Treaty Class inFavor of Lighter Battleships. Role of Conciliator Barred. Tragic Plight for Him. RIFT DIMS PROSPECT OF NAVY AGREEMENT British Plan Battleship Change. | True | By Charles A. Selden. Special To the New York Times.by Charle$ A. Selden. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/holds-electricity-may-cause-cancer-dr-crile-tells-physicians-injury.html | HOLDS ELECTRICITY MAY CAUSE CANCER; Dr. Crile Tells Physicians Injury to Tissue Cells Might Create Currents. HE IS TESTING THEORY Further Study of "Auto-Synthetic" Cells at ClevelandClinic Is Necessary.STRESS GENETIC APPROACH Dr. Little Asserts Disease Can BeAttacked Through Knowledgeof Implanted Tumors. Suggests New Method of Attack. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/two-jersey-counties-to-build-span.html | Two Jersey Counties to Build Span. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/april-fool-conflagration-hoax-brings-protest-against-radio.html | April Fool Conflagration Hoax Brings Protest Against Radio | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/kling-wins-2-cue-tests-defeats-klerings-and-brennan-in-balkline.html | KLING WINS 2 CUE TESTS.; Defeats Klerings and Brennan In Balkline Handicap Play. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/tompkinsville-apartment-house-sold.html | Tompkinsville Apartment House Sold | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Announced. Allegheny County, Pa. State of Louisiana. St. Paul, Minn. Pittsburgh, Pa. State of Idaho. Charlotte, N.C. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/window-cleaner-killed-in-fall.html | Window Cleaner Killed in Fall. | True | | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/roosevelt-refuses-to-act-on-charges-against-controller-tells-berry.html | ROOSEVELT REFUSES TO ACT ON CHARGES AGAINST CONTROLLER; Tells Berry Nature and Source of Allen Complaint Do Not Warrant Inquiry. CRAIN LOSES COURT TILT Seabury Wins Right to Grand Jury Minutes on Rackets-- Bias Objection Fails. TAMMANY WEIGHS TACTICS Political Value of House-Cleaning Is Doubted-- Browne Comes to the Defense of Walker. Hofstadter Slated for Post. GOVERNOR REJECTS BERRY CHARGES Roosevelt Rejects Allen Charges. ALLEN TO PUSH CHARGES. Plans to Refer Complaint Against Berry to Legislative Inquiry. | True | By W.a. Warn. Special To the New York Times.by W.a. Warn. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/dwellings-sold-in-brooklyn.html | Dwellings Sold in Brooklyn. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/aj-mccarthy-promoted-by-imm.html | A.J. McCarthy Promoted by I.M.M | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/yale-nine-leaves-for-virginia-game-today-booth-shortstop-in-1930-to.html | Yale Nine Leaves for Virginia Game Today; Booth, Shortstop in 1930, to Play Outfield | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/betty-compton-gets-mexican-divorce-decree-actress-wed-to-film.html | Betty Compton Gets Mexican Divorce Decree; Actress Wed to Film Director in February | True | Wireless to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/laval-wins-victory-in-french-budget-2000000000-measure-finally.html | LAVAL WINS VICTORY IN FRENCH BUDGET; $2,000,000,000 Measure Finally Approved After an All-Day and All-Night Session. CONFIDENCE VOTED THRICE Balance of $100,000 Is Provided in Law, Passed Fourteen Hours After the Legal Hour. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/ccny-twelve-plays-today.html | C.C.N.Y. Twelve Plays Today. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/weather-holds-up-coast-plane.html | Weather Holds Up Coast Plane. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/tried-to-get-ransom-for-priest-then-dead-chinese-bandits-admit-the.html | TRIED TO GET RANSOM FOR PRIEST THEN DEAD; Chinese Bandits Admit the Rev. Cornelius Tierney Succumbed Before the Negotiations. | True | Special Cable to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/air-passenger-travel-doubled-in-1930-miles-flown-rose-10000000-over.html | Air Passenger Travel Doubled in 1930; Miles Flown Rose 10,000,000 Over 1929 | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/broselow-penn-captain-elected-to-lead-varsity-boxing-team-next.html | BROSELOW PENN CAPTAIN.; Elected to Lead Varsity Boxing Team Next Season. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/seals-subdue-tigers-63-coast-team-bunches-hits-off-hoyt-davis.html | SEALS SUBDUE TIGERS, 6-3.; Coast Team Bunches Hits Off Hoyt --Davis Checks Losers. | True | | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/purchases-park-avenue-suite.html | Purchases Park Avenue Suite. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/130-a-share-net-for-ugi-in-1930-32810744-total-compares-with.html | $1.30 A SHARE NET FOR U.G.I. IN 1930; $32,810,744 Total Compares With $28,275,110, or $1.26, in Previous Year. BIG RISE IN INVESTMENTS Up $57,248,233--Assets $394,460,809, Against $359,396,773--PolicyOutlined by Zimmermann. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/communists-riot-in-maryland-house-legislators-at-annapolis-engage.html | COMMUNISTS RIOT IN MARYLAND HOUSE; Legislators at Annapolis Engage in Lively Fist Fight With Baltimore 'Hunger Marchers.'MELEE FOLLOWS HEARINGReds Refuse to Leave After Being Allowed to State Their Demands for Aid to Unemployed. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/attacks-abuses-on-duty-drawbacks-eble-at-capital-hearing-calls-some.html | ATTACKS 'ABUSES' ON DUTY DRAWBACKS; Eble, at Capital Hearing, Calls Some Processing Methods Those of "Scavengers." $14,000,000 REBATES IN YEAR Commissioner Holds System Puts "Hand in Uncle Sam's Pocket" --New Rules Planned. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/fight-port-chester-plan-residents-of-rye-to-ask-governor-to-kill.html | FIGHT PORT CHESTER PLAN.; Residents of Rye to Ask Governor to Kill City Charter Measure. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/peter-ibbetson-for-ravinia-park-deems-taylors-native-opera-is-to-be.html | 'PETER IBBETSON' FOR RAVINIA PARK; Deems Taylor's Native Opera Is to Be Sung in Chicago This Summer. WITH BORI AND JOHNSON Role of Col. Ibbetson, Taken Here by Lawrence Tibbett, to Be Sung by Alfredo Gandolfi. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/lithuanian-town-burning-4000-made-homeless-500000-lost-at-plungiany.html | LITHUANIAN TOWN BURNING.; 4,000 Made Homeless, $500,000 Lost at Plungiany. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/bastress-and-cahalan-plead-not-guilty-to-taking-l1500-bribe-for.html | Bastress and Cahalan Plead Not Guilty To Taking $1,500 Bribe for Building Permit | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/arlington-stakes-to-total-220000-twelve-fixtures-for-meet-in-july.html | ARLINGTON STAKES TO TOTAL $220,000; Twelve Fixtures for Meet in July Show an Increase in Added Money Value. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/java-group-yields-to-save-sugar-pact-paris-parley-recesses-to-april.html | JAVA GROUP YIELDS TO SAVE SUGAR PACT; Paris Parley Recesses to April 8 When Dutch Will Give Decision on Compromise Proposal. 2 -CENT PRICE SUGGESTED Cuban-Americans Would Release Surplus in Units of 5 Per Cent as That Figure is Reached. Parley Was Near Collapse. Releases Set at 5 per Cent. Jamaicans Win a Respite. | True | Special Cable to THE NEW YORK TIMES. | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/greenleaf-to-oppose-ponzl.html | Greenleaf to Oppose Ponzl. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/changes-in-exchange-list-admissions-include-common-stock-of-general.html | CHANGES IN EXCHANGE LIST.; Admissions Include Common Stock of General Baking Company. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/index-of-steel-mill-activity-rises-slightly-independent-operations.html | Index of Steel Mill Activity Rises Slightly; Independent Operations Have Sagged Off | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/wh-childs-dies-cotton-converter-was-senior-partner-in-a-firm-which.html | W.H. CHILDS DIES; COTTON CONVERTER; Was Senior Partner in a Firm Which He Founded More Than 40 Years Ago. A MAYFLOWER DESCENDANT Came From Montreal at the Age of 17 to Take Employment With a Dry Goods House. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/johann-is-cue-victor-defeats-blaisdell-200171-in-51-innings-in-182.html | JOHANN IS CUE VICTOR.; Defeats Blaisdell, 200-171, in 51 Innings in 18.2 Tourney. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/girl-braves-flames-fails-to-save-pony-miss-vinson-international.html | GIRL BRAVES FLAMES, FAILS TO SAVE PONY; Miss Vinson, International FigureSkating Champion, Loses Another Horse and Car. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/yachtsmen-of-interclub-class-depart-for-races-in-bermuda.html | Yachtsmen of Interclub Class Depart for Races in Bermuda | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/lott-van-ryn-sutter-and-vines-reach-the-semifinals-in-new-orleans.html | Lott, Van Ryn, Sutter and Vines Reach the Semi-Finals in New Orleans Tennis.; VAN RYN,LOTT GAIN TENNIS SEMI-FINALS Will Oppose Sutter and Vines Respectively Today in New Orleans Invitation. SCORE IN STRAIGHT SETS Van Ryn Conquers Mooney, 6-0, C-2, While Lott Eliminates Parker by 6-0, 6-4 Count. Rice Player Eliminated. Match Halted by Darkness. | True | Photo by P. & A. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/scottish-final-april-11-cup-tie-will-be-played-at-hampden.html | SCOTTISH FINAL APRIL 11.; Cup Tie Will Be Played at Hampden Park--Football Results. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/corn-falls-3-cents-in-wave-of-selling-all-grains-decline-as-bearish.html | CORN FALLS 3 CENTS IN WAVE OF SELLING; All Grains Decline as Bearish Feeling Is Increased by Estimates on Crops. PRICES END NEAR BOTTOMS Wheat Closes Unchanged to 1c Loss --Corn 1 to 2 c Off-- Oats 1 to 1 c Down--Rye 1 to 1 3/8 Lower. Predictions of Large Corn Crop. News Is Ignored as Wheat Is Sold. Oats and Rye Under Liquidation. CANADA CUTS WHEAT STOCK. Visible Supply Now 183,489,397 Bushels-- Exports Reduced. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/third-little-show-may-25-revue-with-beatrice-lillie-and-ernest.html | 'THIRD LITTLE SHOW' MAY 25; Revue With Beatrice Lillie and Ernest Truex for Music Box. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/hollemback-elected-at-manilus.html | Hollemback Elected at Manilus. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/finds-athens-rivaled-in-our-rising-culture-dr-shaw-holds-drug.html | FINDS ATHENS RIVALED IN OUR RISING CULTURE; Dr. Shaw Holds Drug Stores Are Educators-- Includes Walker Among Great Advertisers. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/mrs-whitney-acquires-three-horses-abroad-sir-lindsay-to-run-in-1932.html | Mrs. Whitney Acquires Three Horses Abroad; Sir Lindsay to Run in 1932 Grand National | True | Times Wide World Photo. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/reports-on-city-jobs-are-expected-today-21000-on-emergency-bureaus.html | REPORTS ON CITY JOBS ARE EXPECTED TODAY; 21,000 on Emergency Bureau's Payroll Will Be Dropped or Transferred to Public Work. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/plan-law-parley-dinner-sponsors-hold-tea-to-further-their-function.html | PLAN LAW PARLEY DINNER.; Sponsors Hold Tea to Further Their Function Late This Month. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/money.html | MONEY. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/stock-exchange-seat-down-10000.html | Stock Exchange Seat Down $10,000 | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/nyutwelve-tops-lafayette-by-5-to-2-violet-team-scores-three-goals.html | N.Y.U.TWELVE TOPS LAFAYETTE BY 5 TO 2; Violet Team Scores Three Goals in First Half After Penna Tallies for Losers. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/mr-rogers-discovers-that-war-was-not-total-loss-after-all.html | Mr. Rogers Discovers That War Was Not Total Loss, After All | True | WILL ROGERS. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/2-saved-as-barge-burns-tug-takes-off-crew-as-craft-is-destroyed-in.html | 2 SAVED AS BARGE BURNS; Tug Takes Off Crew as Craft Is Destroyed In Bay. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/court-leniency-costs-5-federal-judge-at-nashville-finds-believers.html | COURT LENIENCY COSTS $5; Federal Judge at Nashville Finds Believers in Liquor Plea. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/home-observes-passover-rubin-mirsky-103-heads-table-at-brooklyn.html | HOME OBSERVES PASSOVER.; Rubin Mirsky, 103, Heads Table at Brooklyn Institution. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/sidkys-foes-band-for-fight-in-egypt-wafdists-and-liberals-issue.html | SIDKY'S FOES BAND FOR FIGHT IN EGYPT; Wafdists and Liberals Issue Pact of Alliance and Will Boycott All Elections. OPPOSE THE CONSTITUTION Demand That Party With Majority In Parliament Rule--3 Papers Suspended--Type Broken Up. Would Call National Congress. Formerly Foe of Wafd. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/heide-holdings-transferred.html | Heide Holdings Transferred. | True | | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/trade-leaders-see-gains-watson-of-business-machines-and-ong-of-us.html | TRADE LEADERS SEE GAINS.; Watson of Business Machines and Ong of U.S. Leather Optimistic. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/office-building-on-59th-st-sold-john-p-finneran-operator-resells.html | OFFICE BUILDING ON 59TH ST. SOLD; John P. Finneran, Operator, Resells Six-Story Structure Near Lexington Avenue. FIRST AV. CORNER IN RESALE Hudson Street Contract and scattered Leasing of ManhattanHomes Feature Trading. Hudson Street Building Leased. Filed at the Register's Office. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/alice-b-chapman-engaged-to-marry-educators-betrothal-to-clark.html | ALICE B. CHAPMAN ENGAGED TO MARRY; Educator's Betrothal to Clark Belden Is Announced by Her Parents. BOTH OF NOTED ANCESTRY Bridegroom-Elect Is Former Vice President of Connecticut Chamber of Commerce. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/three-trusts-show-rise-in-asset-value-unrealized-losses-from-fall.html | THREE TRUSTS SHOW RISE IN ASSET VALUE; Unrealized Losses From Fall in Quotations of Security Holdings Reduced. NEW POLICY IS DETAILED Second, Third and Fourth National Investors to Pay Dividends From Investment Income. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/praises-newspaper-ads-wj-demorest-says-6000000-is-spent-here-yearly.html | PRAISES NEWSPAPER ADS; W.J. Demorest Says $6,000,000 Is Spent Here Yearly by Realty Men. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/operas-of-final-week-boccaccio-and-peter-ibbetson-among-last.html | OPERAS OF FINAL WEEK.; "Boccaccio" and "Peter Ibbetson" Among Last Offerings of Season. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/cleared-of-gem-theft-suspects-assertion-he-had-right-to-take-jewels.html | CLEARED OF GEM THEFT.; Suspect's Assertion He Had Right to Take Jewels Accepted by Jury. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/held-after-mamaroneck-blaze.html | Held After Mamaroneck Blaze. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/canadiens-beat-boston-32-in-overtime-and-gain-stanley-cup-final.html | Canadiens Beat Boston, 3-2, in Overtime and Gain Stanley Cup Final; BOSTON SIX BEATEN IN HOCKEY PLAY-OFF Loses to Canadiens, 3 to 2, in 19 Minutes of Overtime in Deciding Game. LAROCHELLE'S GOAL WINS Victors Advance to Stanley Cup Final--To Meet Chicago for World's Title. CANADIENS GAIN 2-0 LEAD Obtain Margin in First Period, but Bruins Rally in Third, Welland Counting Twice. Canadiens to Defend Cup. Canadiens Miss Goal. Canadiens in Early Rush. Mantha Is Penalized. Canadien Shot Disallowed. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/plane-plant-to-close-in-3-weeks.html | Plane Plant to Close in 3 Weeks. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/warm-tribute-paid-to-be-lancey-nicoll-judges-and-lawyers-in-federal.html | WARM TRIBUTE PAID TO BE LANCEY NICOLL; Judges and Lawyers in Federal Court Hold a Memorial Service for Him. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/scully-to-manage-columbias-eleven-haines-frapwell-and-smith-also.html | SCULLY TO MANAGE COLUMBIA'S ELEVEN; Haines, Frapwell and Smith Also Honored in Blue and White Competitions. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/to-study-marine-microbiology.html | To Study Marine Microbiology. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/educational-notes.html | Educational Notes. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/convicted-but-toothache-frees-him.html | Convicted, but Toothache Frees Him. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/reparation-plane-damaged-big-german-craft-forced-down-near-havre-on.html | REPARATION PLANE DAMAGED; Big German Craft Forced Down Near Havre on Delivery to France. | True | Special Cable to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/south-bend-throng-meets-rockne-train-thousands-of-citizens-and.html | SOUTH BEND THRONG MEETS ROCKNE TRAIN; Thousands of Citizens and Notre Dame Students Present as Body Arrives. CHICAGO PAYS TRIBUTE 15,000 at Station as Cortege Passes on Way to Indiana--Two Sons on Train. Notre Dame Club Represented. All Walks of Life Represented. WANTS FUNERAL SATURDAY. Mrs. Rockne in Atlanta Hopes All Former Players Will Attend. RADIO TRIBUTE TONIGHT. Roper, Jones, Stevens and Other Football Figures to Speak. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/telephone-deal-authorized.html | Telephone Deal Authorized. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/ruth-will-face-girl-pitcher-today-home-run-king-alarmed-by-prospect.html | Ruth Will Face Girl Pitcher Today; Home Run King Alarmed by Prospect; "Don't Know What's Going to Happen if They Begin to Let Women in Baseball," Yankee Ace Laments--Miss Mitchell, Taught by Vance, Practices in Back Yard at Chattanooga. A Roadster, Her Only Aim. Ruth Voices Perturbation. | True | By William E. Brandt. Special To the New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/marine-a-suicide-in-haiti.html | Marine a Suicide in Haiti. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/lackawanna-orders-dump-cars.html | Lackawanna Orders Dump Cars. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/two-rutgers-students-start-100mile-run-to-atlantic-city.html | Two Rutgers Students Start 100-Mile Run to Atlantic City | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/investment-company-adds-stock.html | Investment Company Adds Stock. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/finds-new-morale-in-drought-states-vice-chairman-of-red-cross.html | FINDS NEW MORALE IN DROUGHT STATES; Vice Chairman of Red Cross Declares Courage of PeopleHas Been Raised.ONE-CROP SYSTEM IS GONECommunities Consolidate Interests--Clague Lauds Relief System and Spirit of Arkansas. Demands on Red Cross Decreased. Clague Praises Red Cross Work. Rain Breaks Kentucky Drought Tennessee and Virginia Relieved ARKANSAS FACES NEW ERA. Spring Has Changed the Outlook for Industry and Farming. HYDE GOES TO ARKANSAS. Will See What Aid Farmers Have Got in Federal Loans. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/duggan-takes-oath-as-collector-here-william-duggan.html | DUGGAN TAKES OATH AS COLLECTOR HERE; WILLIAM DUGGAN, | True | Times Wide World Photo. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/changes-in-firms.html | CHANGES IN FIRMS. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/alleges-buchler-used-judges-name-prosecutor-says-former-sing-sing.html | ALLEGES BUCHLER USED JUDGE'S NAME; Prosecutor Says Former Sing Sing Chaplain Sought a Release From Mattewan.ARGUES FOR HIGHER BAIL Tells Court of 75 Complaints onClergyman-Lawyer's Actions--Sale of "Influence" Charged. Released on $5,000 Bail. Denied Misuse of Name. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/date-set-for-kolster-radio-auction.html | Date Set for Kolster Radio Auction. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/mitchell-to-continue-antitrust-suits-record-set-by-roosevelt-for.html | MITCHELL TO CONTINUE ANTI-TRUST SUITS; Record Set by Roosevelt for TwoYear Period Is AlreadySurpassed. | True | | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/rain-sweeps-city-aids-water-supply-high-tides-wreck-summer-home-at.html | RAIN SWEEPS CITY; AIDS WATER SUPPLY; High Tides Wreck Summer Home at Southampton--Steeple of Jersey City Church Loosened. LIGHTNING SCARES SIX But Atlantic City Travelers Are Not Injured--More Rain is Forecast for Today. Tides Shatter Bulkheads. Window Crashes on Passer-by. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/rosenbloom-and-jones-matched.html | Rosenbloom and Jones Matched. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/issues-data-on-money-market.html | Issues Data on Money Market. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/bethlehem-defends-wartime-ship-costs-contends-it-bid-10-per-cent.html | BETHLEHEM DEFENDS WAR-TIME SHIP COSTS; Contends It Bid 10 Per Cent Under Competitors in Opposing Excess Profits Action. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/famous-thomas-a-beckett-cup-to-be-sold-in-london-may-12.html | Famous Thomas a Beckett Cup To Be Sold in London May 12 | True | Special Cable to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/paraguay-extends-martial-law.html | Paraguay Extends Martial Law. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/lexington-avenue-apartment-sold.html | Lexington Avenue Apartment Sold. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/fordham-seniors-debate-more-than-1500-hear-arguments-at-annual.html | FORDHAM SENIORS DEBATE.; More Than 1,500 Hear Arguments at Annual Disputation. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/will-sell-banks-securities.html | Will Sell Bank's Securities. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/robison-surrenders-annapolis-command-naval-academy-expresses-warm.html | ROBISON SURRENDERS ANNAPOLIS COMMAND; Naval Academy Expresses Warm Regard for Retiring Superintendent--Snyder Takes Helm. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/episcopal-missal-bitterly-attacked-low-church-publication-calls-it.html | EPISCOPAL 'MISSAL' BITTERLY ATTACKED; Low Church Publication Calls It "Un-American," "Illicit" and "Non-Protestant." "ROMAN" IMITATION IS SEEN Effort to 'Pervert' Communion Service Into Mass Is Charged-- Official Endorsement Assailed. Book Called Un-American. Authorization Not Claimed. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/paraguay-will-seek-new-accord-on-chaco-ready-to-arbitrate-boundary.html | PARAGUAY WILL SEEK NEW ACCORD ON CHACO; Ready to Arbitrate Boundary Dispute With Bolivia, the President Tells Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/submarine-blast-hurts-9-motor-explodes-on-brazilian-craft.html | SUBMARINE BLAST HURTS 9.; Motor Explodes on Brazilian Craft -- Investigation is Begun. | True | | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/gandhi-exhausted-is-ordered-to-rest-congress-asks-adoring-crowds-to.html | GANDHI EXHAUSTED, IS ORDERED TO REST; Congress Asks Adoring Crowds to Give Mahatma a Respite --Condition Not Alarming. NEW VICEROY FOR EQUALITY Believes All Races and Creeds Should Have Same Rights--Sees India a Full Partner in Empire. Reaction Against Gandhi. High Lights of Last Two Days. Gandhi Is Exhausted. | True | Wireless to THE NEW YORK TIMES.Special Cable to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/brooklyn-foilsmen-win-friends-fencing-team-defeats-trinity-school.html | BROOKLYN FOILSMEN WIN.; Friends Fencing Team Defeats Trinity School, 6-3. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/daughter-to-mrs-irving-wright.html | Daughter to Mrs. Irving & Wright. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/hide-trading-at-record-exchange-reports-100000000-pounds-in.html | HIDE TRADING AT RECORD.; Exchange Reports 100,000,000 Pounds In March--Prices Up. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/lays-100000-loss-to-fake-land-deal-witness-at-mail-fraud-trial.html | LAYS $100,000 LOSS TO FAKE LAND DEAL; Witness, at Mail Fraud Trial, Swears 'Anti-Fraud Bureau' Duped Him on Richmond Lots. SOUGHT TO SAVE LOSSES Five Individuals and Two Concerns Tried on Charge of Swindling Victims of Stock Crash. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/bandit-gets-stage-money-suspect-held-for-beating-jersey-winner-of.html | BANDIT GETS 'STAGE' MONEY; Suspect Held for Beating Jersey Winner of Wallet in Contest. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/most-stocks-lower-on-curb-trading-light-cities-service-advances.html | MOST STOCKS LOWER ON CURB TRADING LIGHT; Cities Service Advances Against Trend in Oils--Industrials Mixed, Utilities Decline. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/senators-triumph-198-make-23-hits-to-turn-back-house-of-david.html | SENATORS TRIUMPH, 19-8; Make 23 Hits to Turn Back House of David Combination. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/favor-oils-as-specialty-trusts-investing-in-one-type-of-stock-avoid.html | FAVOR OILS AS SPECIALTY.; Trusts Investing in One Type of Stock Avoid Mining Shares. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/vote-for-newark-market-commissioners-approve-140000-for-cityowned.html | VOTE FOR NEWARK MARKET.; Commissioners Approve $140,000 for City-Owned Farm Centre. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/princeton-eights-face-busy-sessions-two-workouts-daily-for-squad-of.html | PRINCETON EIGHTS FACE BUSY SESSIONS; Two Workouts Daily for Squad of 64 Ordered for Part of Easter Vacation. PLAN INVOLVES 7 CREWS Weather Again Retards Progress, Wind and Rain Postponing Program for the Day. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/april-fool-joke-saves-home-goshen-jest-lucky-to-victim.html | April Fool Joke Saves Home; Goshen Jest Lucky to 'Victim' | True | Special to The New York Times. | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/rockne-teammate-buried-watkins-43-played-end-opposite-notre-dame.html | ROCKNE TEAM-MATE BURIED; Watkins, 43, Played End Opposite Notre Dame Coach in 1911. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/killed-in-parachute-leap-los-angeles-mans-bag-fouls-in-falling.html | KILLED IN PARACHUTE LEAP.; Los Angeles Man's Bag Fouls in Falling Plane--Companion Escapes. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/inspiration-coppe-r-has-drop-in-income-deficit-of-1565147-is.html | INSPIRATION COPPE R HAS DROP IN INCOME; Deficit of $1,565,147 Is Reported After Dividends and Taxes--Output Almost Halved. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/arthur-williams-hurt-in-crash.html | Arthur Williams Hurt in Crash. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/40000000-for-city-in-twomonth-loan-chase-national-city-and-morgan.html | $40,000,000 FOR CITY IN TWO-MONTH LOAN; Chase, National City and Morgan Supply Money on AnnualBasis of 1 7/8 Per Cent.PROCEEDS FOR REFUNDING Long-Term Financing Held PossibleBefore Mid-Year to Meet Theseand Other Maturities. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/lewis-condemns-strike-tells-wilkesbarre-miners-their-action-is.html | LEWIS CONDEMNS STRIKE.; Tells Wilkes-Barre Miners Their Action Is Unwarranted and Illegal. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/model-school-boy-held-as-a-gunman-paterson-high-school-pupil-15-is.html | MODEL SCHOOL BOY HELD AS A GUNMAN; Paterson High School Pupil, 15, Is Arraigned on a Charge of Attempted Robbery. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/george-h-newhall-banking-chief-dies-had-served-rhode-island-as.html | GEORGE H. NEWHALL, BANKING CHIEF, DIES; Had Served Rhode Island as State Commissioner for the Last Nineteen Years. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/lafauci-to-fight-gillen.html | LaFauci to Fight Gillen. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/sports-today.html | Sports Today | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/16-women-appointed-to-the-police-force-to-the-police-force.html | 16 WOMEN APPOINTED TO THE POLICE FORCE TO THE POLICE FORCE; Lieutenant Streib Promoted to Be a Captain--Other Advancements Listed by Mulrooney. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/patrolman-and-wife-hurt-in-crash.html | Patrolman and Wife Hurt in Crash | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/cadillac-shipments-up-26-for-march-2332-units-compare-with-1851.html | CADILLAC SHIPMENTS UP 26% FOR MARCH; 2,332 Units Compare With 1,851 Year Ago--Increase for Buick-- Chevrolet Raises April Schedule. | True | | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/hitlerite-control-ended-in-thuringia-diet-votes-no-confidence-in.html | HITLERITE CONTROL ENDED IN THURINGIA; Diet Votes No Confidence in Frick, Extremist Minister of Culture and Interior. PARTY IN POWER FOR YEAR Post Was Most Important It Held In Germany--28,000 'Shock Troops' Threaten Break With Hitler. People's Party Balked. Dissension in "Nazi" Ranks. | True | Special Cable to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/new-cruiser-at-honolulu-the-louisville-to-stay-a-week-in-hawaii.html | NEW CRUISER AT HONOLULU; The Louisville to Stay a Week In Hawaii Before Run to the Equator. | True | Wireless to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/roosevelt-urges-bill-to-regulate-buses-measure-would-also-put-water.html | ROOSEVELT URGES BILL TO REGULATE BUSES; Measure Would Also Put Water Companies Under the Supervision of State. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/the-civil-service.html | The Civil Service. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/stamp-in-canada-april-9-sir-josiah-then-will-take-up-inquiry-on.html | STAMP IN CANADA APRIL 9; Sir Josiah Then Will Take Up Inquiry on Grain Futures. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/cuban-president-ill-starts-on-prolonged-fishing-trip-large-quantity.html | CUBAN PRESIDENT ILL.; Starts on Prolonged Fishing Trip-- Large Quantity of Cane Burned. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/fiduciary-trust-30-stories-in-air-new-company-to-open-may-15-in.html | FIDUCIARY TRUST 30 STORIES IN AIR; New Company to Open May 15 in Irving Trust Building-- Pierre Jay, Chairman. SERVICES TO BE LIMITED Activities to Be Personal and Fiduciary Only--Linked With Scudder, Stevens & Clark. Jay to Be Chairman. Link With Scudder, Stevens. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/convicted-in-58000-fraud-jersey-jury-returns-verdict-in-8-minutes.html | CONVICTED IN $58,000 FRAUD; Jersey Jury Returns Verdict in 8 Minutes Against John Gray. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/dunlap-arrives-at-pinehurst.html | Dunlap Arrives at Pinehurst. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/britain-again-urges-a-west-indian-union-advises-a-move-toward.html | BRITAIN AGAIN URGES A WEST INDIAN UNION; Advises a Move Toward Economy by Her Windward, Leeward and Trinidad Isles. | True | Special Cable to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/pirates-beat-cubs-117-traynor-collects-five-hits-including-homer.html | PIRATES BEAT CUBS, 11-7.; Traynor Collects Five Hits, Including Homer and a Double. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/russia-celebrates-oil-plan-completion-ninety-workers-to-receive-the.html | RUSSIA CELEBRATES OIL PLAN COMPLETION; Ninety Workers to Receive the Order of Lenin-- Production Cost Cut 39 Per Cent. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/named-to-canal-board-lieut-col-di-sultan-succeeds-jadwin-in.html | NAMED TO CANAL BOARD.; Lieut. Col. D.I. Sultan Succeeds Jadwin in Inter-Oceanic Post. | True | Special to The New York Times. | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/red-sox-at-louisville.html | Red Sox at Louisville. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/51-contests-carded-for-colgate-teams-varsity-and-freshman-schedules.html | 51 CONTESTS CARDED FOR COLGATE TEAMS; Varsity and Freshman Schedules Announced--Nine to Play Nineteen Games. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/japan-will-launch-ships-aircraft-carrier-goes-into-water-today.html | JAPAN WILL LAUNCH SHIPS.; Aircraft Carrier Goes Into Water Today, Cruiser Sunday. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/steady-old-vermont.html | STEADY OLD VERMONT. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/governor-starts-forestbill-drive-support-for-hewitt-amendment-for.html | GOVERNOR STARTS FOREST-BILL DRIVE; Support for Hewitt Amendment for $20,000,000 Fund Urged in Radio Address. PICTURES GAINS TO STATE Reforested Areas Protect Watersheds, Utilize Abandoned Farmsand Aid Recreation, He Says. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/argentine-golfers-to-play-at-prince-of-waless-request.html | Argentine Golfers to Play At Prince of Wales's Request | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/columbias-crews-practice-in-rain-row-seven-miles-on-the-harlem.html | COLUMBIA'S CREWS PRACTICE IN RAIN; Row Seven Miles on the Harlem River Despite the Adverse Weather Conditions. VARSITY WINS TIME TRIAL Beats Jayvee Shell by Length and a Quarter Over the Henley Distance. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/dr-charles-l-lindley-ashes-of-former-new-yorker-who-died-in-west-to.html | DR. CHARLES L. LINDLEY.; Ashes of Former New Yorker, Who Died in West, to Be Brought East. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/yonkers-man-is-found-hanged.html | Yonkers Man Is Found Hanged. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/found-dead-in-his-car-sw-lesher-prominent-dutchess-democrat-killed.html | FOUND DEAD IN HIS CAR.; S.W. Lesher, Prominent Dutchess Democrat, Killed by Exhaust Gas. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/judge-sessions-dies-in-michigan-at-72-noted-jurist-presided-at.html | JUDGE SESSIONS DIES IN MICHIGAN AT 72; Noted Jurist Presided at Trials of Senator Newberry and Lamar, "Wolf of Wall Street." | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/chamberlain-quits-tory-chairmanship-feels-task-is-completedlord.html | CHAMBERLAIN QUITS TORY CHAIRMANSHIP; Feels Task Is Completed-- Lord Stonehaven Gets British Party Post. | True | Wireless to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Treasury Certificate Issue. Second Quarter Prospects. Heavy Trading in Governments. High Finance. Seventh Consecutive Decline. Oil Imports Restriction. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/admits-having-6-wives-veteran-of-as-many-wars-to-be-sentenced-on.html | ADMITS HAVING 6 WIVES; Veteran of as Many Wars to Be Sentenced on April 8 for Bigamy. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/forecast-of-flying-weather.html | Forecast of Flying Weather. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/gain-in-franklin-society-accounts.html | Gain in Franklin Society Accounts. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/favor-cleveland-for-bout-decison-on-schmelingstribling-site.html | FAVOR CLEVELAND FOR BOUT; Decison on Schmeling-Stribling Site Expected Tonight. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/braves-head-north-today.html | Braves Head North Today. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/demands-white-plains-cleanup.html | Demands White Plains Clean-Up. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/corrigan-named-to-succeed-bertini-new-judges-to-fill-vacancies.html | CORRIGAN NAMED TO SUCCEED BERTINI; NEW JUDGES TO FILL VACANCIES. | True | Special to The New York Times.Times Wide World Photo.Blank & Stoeller Photo.Times Wide World Photo.Times Wide World Photo. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/leslie-to-play-in-tennis-trials.html | Leslie to Play in Tennis Trials. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/bigamist-revealed-1000000-defaulter-frederick-brinkmann-in.html | BIGAMIST REVEALED $1,000,000 DEFAULTER; Frederick Brinkmann in Philadelphia Court Admits He Is PaulWupper, Nebraska Banker. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/mark-conservation-week-scoutmaster-students-hear-address-on-wild.html | MARK CONSERVATION WEEK.; Scoutmaster Students Hear Address on Wild Life. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/back-hilly-on-lighterage-poultry-and-meatpacking-interests-vote-for.html | BACK HILLY ON LIGHTERAGE; Poultry and Meat-Packing Interests Vote for Free Transport. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/contract-is-awarded-for-new-terminal-job-port-authority-accepts-bid.html | CONTRACT IS AWARDED FOR NEW TERMINAL JOB; Port Authority Accepts Bid of Godwin Company for Excuvation and Foundation. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/daviscourt-victor-in-wrestling-test-throws-hagen-in-22-minutes-and.html | DAVISCOURT VICTOR IN WRESTLING TEST; Throws Hagen in 22 Minutes and 25 Seconds at the Ridgewood Grove Club. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/genoa-hoaxed-on-chaplin-visit.html | Genoa Hoaxed on Chaplin Visit. | True | | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/miss-gair-scores-with-my-laddie-wins-honors-in-two-saddle-classes.html | MISS GAIR SCORES WITH MY LADDIE; Wins Honors in Two Saddle Classes in Exhibition at the Riding Club. MISS OTTLEY TRIUMPHS Takes Blues In Jumping Classes With Pastime, Attraction-- Large Crowd Attends. Scores With Pastime. Juan Polo Class Victor. | True | By Vernon van Ness. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/says-big-concerns-coerce-oil-sellers-pennsylvania-grade-association.html | SAYS BIG CONCERNS COERCE OIL SELLERS; Pennsylvania Grade Association Asks Trade Commission to End Alleged Threats. SEES COMPETITION KILLED "Lease and Agency" Agreements, It Is Charged, Are Forced on Many Service Stations. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/jersey-patient-ends-life-in-leap.html | Jersey Patient Ends Life in Leap. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/queen-of-belgians-off-for-home.html | Queen of Belgians Off for Home. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/wb-wheeler-joins-grace-lines.html | W.B. Wheeler Joins Grace Lines. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/33-qualify-in-skating-19-junior-and-14-senior-high-school-students.html | 33 QUALIFY IN SKATING.; 19 Junior and 14 Senior High School Students In Title Series. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/britain-is-silent-on-r100s-future-reply-to-question-in-commons-is.html | BRITAIN IS SILENT ON R-100'S FUTURE; Reply to Question in Commons Is Non-Committal, Pending R-101 Disaster Report Study. | True | Wireless to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/says-doctor-failed-to-report-disease-glen-ridge-nj-health-officer.html | SAYS DOCTOR FAILED TO REPORT DISEASE; Glen Ridge (N.J.) Health Officer Has Dr. Cohen Brought to Trial--Crowds Throng Court. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/walker-tacitum-in-texas-refuses-to-talk-of-politics-as-train-stops.html | WALKER TACITURN IN TEXAS; Refuses to Talk of Politics as Train Stops at El Paso. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/poor-storm-offices-of-warsaw-charities-clamor-for-matzoth-for.html | POOR STORM OFFICES OF WARSAW CHARITIES; Clamor for Matzoth for Jewish Feast--3,000 Disappointed-- Many Babies Abandoned. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/tuckahoe-code-effective.html | Tuckahoe Code Effective. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/radio-set-built-by-a-soldier-eases-burden-of-quake-news.html | Radio Set Built by a Soldier Eases Burden of Quake News | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/high-tides-menace-new-england-with-a-heavy-gale-blowing.html | High Tides Menace New England With a Heavy Gale Blowing | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/scratch-by-pet-dog-causes-girls-death-former-miss-joyner-of-trenton.html | SCRATCH BY PET DOG CAUSES GIRL'S DEATH; Former Miss Joyner of Trenton Dies in Florida at End of 2-Year Wedding Trip. | True | Special to The New York Times. | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/lets-85000-mitchel-field-work.html | Lets $85,000 Mitchel Field Work. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/bandmasters-to-meet-concert-of-400-men-to-feature-boston-session.html | BANDMASTERS TO MEET.; Concert of 400 Men to Feature Boston Session Opening April 9. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/schedule-is-set-for-catholic-nines-fortytwo-games-will-be-played-in.html | SCHEDULE IS SET FOR CATHOLIC NINES; Forty-two Games Will Be Played in Manhattan Division of Tournament. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/hoover-names-oneday-chief-to-sign-the-seminoles-deeds.html | Hoover Names One-Day Chief To Sign the Seminoles' Deeds | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/moncada-pays-tribute-to-rescue-workers-president-of-nicaragua.html | MONCADA PAYS TRIBUTE TO RESCUE WORKERS; President of Nicaragua, Describing Scene, Lauds Our Marinesand Engineers for Aid. | True | By Jose M. Moncada. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/every-spanish-town-has-election-drives-campaigning-goes-on-along.html | EVERY SPANISH TOWN HAS ELECTION DRIVES; Campaigning Goes on Along With Holy Week Ceremonies.--Burguete Successor Named. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/memorial-to-fb-gilbreth.html | Memorial to F.B. Gilbreth. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/ufa-to-have-theatre-here-german-company-plans-for-the-exclusive.html | UFA TO HAVE THEATRE HERE; German Company Plans for the Exclusive Showing of Its Films. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/tackles-coeds-problems-syracuse-awards-ten-grants-for-women-student.html | TACKLES CO-EDS' PROBLEMS; Syracuse Awards Ten Grants for Women Student Leaders. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/clericals-in-bolivia-move-to-ban-lodges-measure-is-sequel-to-recent.html | CLERICALS IN BOLIVIA MOVE TO BAN LODGES; Measure Is Sequel to Recent Attempt at Separation of Church and State. | True | Wireless to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/hard-coal-output-up-a-sixth-in-ten-years-total-was-536041149-tons.html | HARD COAL OUTPUT UP A SIXTH IN TEN YEARS; Total Was 536,041,149 Tons in 1929, but Machinery Increase Reduced Miners by 100,000. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/second-bank-robbery-suspect-held.html | Second Bank Robbery Suspect Held. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/princeton-honors-101-in-3-sports-insignia-awarded-to-athletes-in.html | PRINCETON HONORS 101 IN 3 SPORTS; Insignia Awarded to Athletes in Hockey, Wrestling and Basketball. COLMORE GETS FIFTH P Receives a Varsity Letter for Work on Mat--Fourth Major Reward for Lea. | True | Special to The New York Times. | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/one-way-out-mr-hayss-stand-approved-bridge-site-disapproved.html | One Way Out.; Mr. Hays's Stand Approved. BRIDGE SITE DISAPPROVED. Objection Is Made to Suggested Span Between Astoria and 86th St. Cuban Courts-Martial. Misapplied Efficiency. The Taxi Drivers' Organization. DOLAN'S AND MOUQUIN'S No Park Row Reminiscences Complete Without Mention of Them. PRISON SYSTEM AT FAULT. Something Would Appear to Be Radically Wrong Here. | True | JAMES E. FINCH.J. DAUGHERTY.ROBERT NILES JR.LELAND H. JENKS.JOAN DENENHOLZ.JNO. J. McNULTY.BOLT JOHNSON,ALINE W. HALSTEAD | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/11300000-new-securities-offered-to-investors-today.html | $11,300,000 New Securities Offered to Investors Today | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/wheat-exporters-to-meet-in-london-rome-conference-asks-united.html | WHEAT EXPORTERS TO MEET IN LONDON; Rome Conference Asks United States to Join Conference Set for May 18. WORLD POOL ON PROGRAM Plan to Foster Sale of Surplus to China Also Taken Up-- Danubian Tariff Favor Vetoed. Danubian Tariff Favors Blocked. Russia's Position Recognized Russians Hit at "Mockery." Washington to Await Notice. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/fb-gorman-clerk-of-senate-40-years-dies-after-being-beaten-and.html | F.B. Gorman, Clerk of Senate 40 Years, Dies After Being Beaten and Robbed in Chicago | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/havana-bank-reopens-banco-del-comercio-closed-6-months-able-to-meet.html | HAVANA BANK REOPENS.; Banco del Comercio, Closed 6 Months, Able to Meet Depositors. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/feast-of-passover-celebrated-here-jewish-seders-in-synagogues.html | FEAST OF PASSOVER CELEBRATED HERE; Jewish Seders in Synagogues, Institutions and Homes Conform to Tradition.STRESS IDEAL OF ISRAELFeast Commemorates Deliverance of Ancients From Pharaohs and of Moderns From Slavery of Flesh. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/cornell-oarsmen-hold-two-drills-rain-in-afternoon-fails-to-halt.html | CORNELL OARSMEN HOLD TWO DRILLS; Rain in Afternoon Fails to Halt Five Shells After Practice in Morning. LEPAGE AT STROKE POST Takes the Third Varsity Berth of Shoemaker, Who Has an Infected Finger. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/tells-of-clearing-lots-mrs-williams-speaks-to-flushing-women.html | TELLS OF CLEARING LOTS.; Mrs. Williams Speaks to Flushing Women Republicans. | True | | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/policeman-is-shot-wife-balks-holdup-robbers-flee-crowded-store-as.html | POLICEMAN IS SHOT, WIFE BALKS HOLD-UP; Robbers Flee Crowded Store as Woman Takes Up Battle-- Captured in Collision. 2 OTHER BANDITS WOUNDED Four Seized When Detectives Nip Robbery--Two Die in Duel-- Two Payrolls Stolen. Policeman Fells Gunman. Detectives Interrupt Hold-Up. Two Found Dead in Duel. Robbers Get Two Payrolls. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/havana-customs-receipts-drop.html | Havana Customs Receipts Drop. | True | Special Cable to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/notre-dame-delays-selection.html | Notre Dame Delays Selection. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/2-yachts-missing-in-race-to-havana-cruiser-cuba-and-us-and-cuban.html | 2 YACHTS MISSING IN RACE TO HAVANA; Cruiser Cuba and U.S. and Cuban Coast Guard Boats Look for Cynosure, Virginian. ONE NEARLY 100 YEARS OLD Forty-Mile Wind Adds to Hazards-- Scimitar III Creeps Into Port 24 Hours Late. Alarm Felt in Florida. Reported Stormy Passage. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/run-home-for-easter-rutgers-track-men-expect-to-make-25-miles-a-day.html | RUN HOME FOR EASTER.; Rutgers Track Men Expect to Make 25 Miles a Day. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/plant-for-procter-gamble.html | Plant for Procter & Gamble. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/music-lois-bennett-soprano-applauded.html | MUSIC; Lois Bennett, Soprano, Applauded | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/flier-off-for-australia-briton-hoping-to-beat-existing-mark-reaches.html | FLIER OFF FOR AUSTRALIA.; Briton, Hoping to Beat Existing Mark, Reaches Belgrade. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/says-newsprint-men-favor-merger-move-st-lawrence-corporation-head.html | SAYS NEWSPRINT MEN FAVOR MERGER MOVE; St. Lawrence Corporation Head Tells Shareholders Institute Will Act to Protect Itself. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/woman-educator-dies-poison-blamed-miss-henrietta-andrieu-french.html | WOMAN EDUCATOR DIES, POISON BLAMED; Miss Henrietta Andrieu, French Professor at Wellesley, Is Stricken in Restaurant. ON VACATION VISIT TO CITY Theatre Tickets in Pocketbook Indicate She Was Awaiting Friend-- A Native of France. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/st-lawrence-power.html | ST. LAWRENCE POWER. | True | | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/xray-test-upholds-a-rembrandt-here-shows-selfportrait-not-only-is.html | X-RAY TEST UPHOLDS A REMBRANDT HERE; Shows Self-Portrait Not Only Is by the Master, but Is One of His Best, Expert Declares. REVEALS ARTIST'S CHANGES Does Not Displace Critic, but Gives Him Another Pair of Eyes, Alan Burroughs Says. TRIBUTE PAID TO EAKINS Called America's Greatest Artist, at Annual Meeting of College Art Association. Holds Self-Portrait Authentic. "Susanna and the Elders." Art Scholarship Field Crowded. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/eckener-on-air-law-board-dirigible-pilot-accepts-post-by-radio-from.html | ECKENER ON AIR LAW BOARD; Dirigible Pilot Accepts Post by Radio From Liner. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/american-tobacco-reelects-board-stockholders-back-management-with.html | AMERICAN TOBACCO RE-ELECTS BOARD; Stockholders Back Management With 2,603,525 VotesOut of 2,627,953 Cast.ALL OFFICERS ARE RETAINED President Reports Gain in Businessfor Quarter--Minority to Press Fight on Bonus. Record Attendance at Meeting. Earnings Higher Last Year. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/elting-again-sworn-in-as-collector-of-port-first-to-serve-in-post.html | ELTING AGAIN SWORN IN AS COLLECTOR OF PORT; First to Serve in Post Under Three Presidents, He Receives Congratulations of Associates. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/several-killed-in-ship-collision-off-gibraltar-british-plane.html | Several Killed in Ship Collision Off Gibraltar; British Plane Carrier and French Liner Crash | True | Special Cable to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/butler-demands-curb-on-many-industries-wide-government-supervision.html | BUTLER DEMANDS CURB ON MANY INDUSTRIES; Wide Government Supervision Is Necessary to Prosperity, He Says in Columbia Paper. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/paris-tower-needs-repair-tour-st-jacques-held-unsafe-restoration.html | PARIS TOWER NEEDS REPAIR; Tour St. Jacques Held Unsafe-- Restoration Cost $80,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/raises-ford-assessment-bergen-board-adds-1000000-to-tax-value-of.html | RAISES FORD ASSESSMENT.; Bergen Board Adds $1,000,000 to Tax Value of Edgewater Plant. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/burke-plea-of-guilty-predicted-by-lawyer-gangster-may-ask-mercy-on.html | BURKE PLEA OF GUILTY PREDICTED BY LAWYER; Gangster May Ask Mercy on Grounds He Was Drunk When Michigan Officer Was Slain. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/free-seven-held-in-brewery-raid.html | Free Seven Held in Brewery Raid. | True | Special to The New York Times. | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/mr-and-mrs-hayes-are-florida-hosts-entertain-for-dr-and-mrs-gehl-at.html | MR. AND MRS. HAYES ARE FLORIDA HOSTS; Entertain for Dr. and Mrs. Gehl at Their Palm Beach OceanFront Villa.HUTTONS LEAVE SATURDAYWill Stop Off at Young's Island onWay North-Mallorys GiveBirthday Dinner. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/stock-prices-mixed-in-counter-trading-bank-and-insurance-groups.html | STOCK PRICES MIXED IN COUNTER TRADING; Bank and Insurance Groups Ease, Industrials Show Gains, Utilities Firm--Advances in Bonds. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/criticism-by-hoover-stirs-virgin-islanders-his-comment-on-their.html | CRITICISM BY HOOVER STIRS VIRGIN ISLANDERS; His Comment on Their Poverty Called Short-Sighted and Likely to Do More Harm. | True | Special Cable to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/harvard-oarsmen-row-eight-miles-cold-wind-and-drizzle-fail-to-deter.html | HARVARD OARSMEN ROW EIGHT MILES; Cold Wind and Drizzle Fail to Deter the Crews From Staging Practice. JOHNSON IS ON SICK LIST His Place Is Taken by Armstrong -- Another Long Session is Planned for Today. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/buys-new-england-utility-electric-bond-unit-adds-2000000-white.html | BUYS NEW ENGLAND UTILITY.; Electric Bond Unit Adds $2,000,000 White Mountain Concern. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/anaconda-defies-capture-in-jungle-big-reptile-finally-is-killed-by.html | ANACONDA DEFIES CAPTURE IN JUNGLE; Big Reptile Finally Is Killed by Members of the Matto Grosso Expedition. INJURED EXPLORER GAINING Alexander Siemel, Bitten by Alligator, to Leave Hospital Soon-- Engineer Will Return Here. | True | Wireless to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/watercolor-club-opens-show.html | Water-Color Club Opens Show. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/dame-rumor-of-wisconsin.html | DAME RUMOR OF WISCONSIN. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/armed-aid-in-strikes-argued-in-commons-british-ministry-holds-to.html | ARMED AID IN STRIKES ARGUED IN COMMONS; British Ministry Holds to 'Protection' Principle, RejectingRadicals' Motion. | True | Wireless to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/tobacco-charges-denied-by-kehaya-head-of-standard-commercial.html | TOBACCO CHARGES DENIED BY KEHAYA; Head of Standard Commercial Alleges Juggling of Figures on German Factory. HEAVY OUTPUT IS CITED Opponents Seeking Proxies Have None of Their Own Money in Company, He Asserts. | True | | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/bishop-ti-reese-critically-ill.html | Bishop T.I. Reese Critically Ill. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/jordan-and-laughlin-return-to-penn-crew-are-advanced-again-to-the.html | JORDAN AND LAUGHLIN RETURN TO PENN CREW; Are Advanced Again to the First Shell During Four-Mile Row in Downpour. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/convicts-set-fire-in-which-320-died-three-confess-to-ohio.html | CONVICTS SET FIRE IN WHICH 320 DIED; Three Confess to Ohio Prosecutor That They Caused AprilCatastrophe in Prison.AIMED TO SPITE WARDENGrand Jury Will Decide Today ifThey Shall Be Indicted forMurder. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/guard-acuna-child-on-kidnap-threat-six-more-detectives-assigned-to.html | GUARD ACUNA CHILD ON KIDNAP THREAT; Six More Detectives Assigned to Stool-Pigeon's Home After Receipt of Warning Letter. 24-HOUR PATROL IS SET UP Anonymous Note Said Baby Would Be Taken While Father Testified Against Vice Policemen. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/25000-homeless-flee-managua-ruins-city-may-be-abandoned-as-capital.html | 25,000 HOMELESS FLEE MANAGUA RUINS; CITY MAY BE ABANDONED AS CAPITAL; MEDICAL SUPPLIES ARRIVE BY PLANE; EPIDEMIC DANGER PASSING Water Is Being Hauled in Carts as Flames Still Rage. MASS BURIALS ARE HELD Bodies of Convicts Cremated in Huge Pyre to Prevent the Spread of Disease. FRESH SHOCKS ROCK CITY Early Estimate of 1,000 Dead Is Confirmed--Number of Injured in Thousands. Refugees Fill the Roads. Fire Under Control. 25,000 HOMELESS FLEEING MANAGUA Bodies Buried or Cremated. Prominent Men in Death List. Will Repair Water System. Missionaries Are Safe. VOLCANOES COVER NICARAGUA Science Long Interested in Chain Running Through Country. | True | By C.h. Calhoun, New York Times Staff Correspondent. Via Tropical Radio.by C.h. Calhoun. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/two-claim-share-in-the-sweepstake-dublin-judge-enjoins-payment-of.html | TWO CLAIM SHARE IN THE SWEEPSTAKE; Dublin Judge Enjoins Payment of $1,772,720 to Italian, Who Held Ticket on Winner. SIGNED CONTRACT ALLEGED Antonio Apicella and Mateo Constantine Assert Emilio Scala Agreed to Share Equally. | True | Special Cable to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/macdonald-in-record-flight-to-scotland-to-spend-easter.html | MacDonald in Record Flight To Scotland to Spend Easter | True | Wireless to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/mrs-townsend-buried-french-villagers-gather-at-grave-of-exfollies.html | MRS. TOWNSEND BURIED.; French Villagers Gather at Grave of Ex-Follies Star. | True | | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/wife-sues-oe-stevens-in-reno-divorce-action-she-charges-nonsupport.html | WIFE SUES O.E. STEVENS.; In Reno Divorce Action She Charges Non-Support. | True | Special to The New York Times | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/war-game-victory-due-to-battleships-attackers-in-caribbean-routed.html | WAR GAME VICTORY DUE TO BATTLESHIPS; Attackers in Caribbean Routed Equal Defending Force of Planes and Smaller Craft. AIR SCOUTING BIG FACTOR Ingalls Says Manoeuvres Emphasizes Necessity of Developing This Branch of Naval Service. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/wreck-survivor-here-nurse-in-fatal-london-rail-crash-arrives-on.html | WRECK SURVIVOR HERE.; Nurse in Fatal London Rail Crash Arrives on Cameronia. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/1000000-loss-3-dead-in-far-west-floods-walla-walla-is-hardest-hit.html | $1,000,000 LOSS, 3 DEAD IN FAR WEST FLOODS; Walla Walla Is Hardest Hit--Trains and Buses Are Blocked at La Grande, Ore. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/davies-heads-movie-board-former-justice-elected-chairman-of.html | DAVIES HEADS MOVIE BOARD; Former Justice Elected Chairman of National Review Body. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/schwartz-annexes-aau-swim-title-captures-national-100yard-freestyle.html | SCHWARTZ ANNEXES A.A.U. SWIM TITLE; Captures National 100-Yard Free-Style Crown in Chicago --Time Is 0:53.7. CRABBE SETS U.S. RECORD Retains 300-Yard Medley Honors In 3:38.5--Laufer Is Second, Schmieler Third. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/inspector-is-suspended-charged-with-falling-to-enforce-filling-law.html | INSPECTOR IS SUSPENDED.; Charged With Falling to Enforce Filling Law In Queens. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/mr-castles-promotion.html | MR. CASTLE'S PROMOTION. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/to-protect-bridge-concerns-bonds.html | To Protect Bridge Concern's Bonds. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/stock-exchange-promotes-mcnulty.html | Stock Exchange Promotes McNulty. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/commercial-banks-show-less-deposits-resources-are-also-lower-than-a.html | COMMERCIAL BANKS SHOW LESS DEPOSITS; Resources Are Also Lower Than a Year Before, Say Reports of Four Institutions. Chatham Phenix National Bank and Trust. Title Guarantee and Trust. Continental Bank and Trust Company. Continental Illinois Bank and Trust. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/11-jurors-in-box-for-bankers-trial-first-man-picked-in-bank-of-us.html | 11 JURORS IN BOX FOR BANKERS' TRIAL; First Man Picked in Bank of U.S. Case Excused Because of Strain of Task. TESTIMONY BEGINS MONDAY Court Adjourns Until Then After Mysterious Conference With Counsel for Both Sides. Silent on Conference Complains of Strain. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/2-states-fight-mock-war-student-officers-in-jersey-quell-invasion.html | 2 STATES FIGHT MOCK WAR.; Student Officers In Jersey Quell "Invasion" of New York Troops. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/vauses-arrest-ordered-but-warrant-may-not-be-filed-if-estate.html | VAUSE'S ARREST ORDERED.; But Warrant May Not Be Filed if Estate Accounting Is Made. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/ny-railways-faces-hitch-in-bus-plans-interest-default-by-crosstown.html | N.Y. RAILWAYS FACES HITCH IN BUS PLANS; Interest Default by Crosstown Line Seen as New Obstacle to Motorization Program. BUT PRESIDENT IS HOPEFUL Expects to Submit Refinancing Proposal That Will Satisfy Dissenting Bondholders | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/french-see-in-italy-clue-to-naval-hitch-believe-romes-view-of.html | FRENCH SEE IN ITALY CLUE TO NAVAL HITCH; Believe Rome's View of Customs Accord Will Hold Up Marine Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/library-items-auctioned-horace-walpole-letters-and-first-editions.html | LIBRARY ITEMS AUCTIONED.; Horace Walpole Letters and First Editions Among Articles Sold. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/compensation-inquiry-set-governors-group-to-hear-labor-first-on.html | COMPENSATION INQUIRY SET; Governor's Group to Hear Labor First on Medical Problems. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/british-ship-grounds-off-australia.html | British Ship Grounds Off Australia. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/hint-that-ford-seeks-bridge-splits-county-schoharie-factions.html | HINT THAT FORD SEEKS BRIDGE SPLITS COUNTY; Schoharie Factions, Supervisors and the State Enter Mix-Up Over Century-Old Wooden Bridge. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/market-is-brisk-in-new-jersey-area-houses-and-business-buildings-in.html | MARKET IS BRISK IN NEW JERSEY AREA; Houses and Business Buildings in Various Communities Are Transferred. BANK CONVEYS TAXPAYERS Hoboken Institution Resells North Bergen Corner--New Yorker Trades Apartment. Buys Jersey City Houses. Harrison Corner Sold. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/two-plane-lines-start-jacksonville-and-seattle-quick-services-to.html | TWO PLANE LINES START.; Jacksonville and Seattle Quick Services to New York Begin. | True | | C1B 109306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/charges-lea-kited-millions-in-checks-nashville-banks-assistant.html | CHARGES LEA 'KITED' MILLIONS IN CHECKS; Nashville Bank's Assistant Cashier Tells Legislators How the Account Was Operated. STATE DEPOSITS INCREASED Colonel Lea's son Also "Kited in Some Instances," the Witness Declares. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/business-women-to-meet-state-convention-will-be-held-at-schenectady.html | BUSINESS WOMEN TO MEET.; State Convention Will Be Held at Schenectady May 22 to 24. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/sports-of-the-times-looking-backward-over-the-gridiron-innovations.html | Sports of the Times; Looking Backward Over the Gridiron Innovations. The Shock Troops. Throwing the Switch. Speed and Deception. | True | Reg. U.S. Pat, Off. By John Kieran. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/eight-join-journalistic-sorority.html | Eight Join Journalistic Sorority. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/miss-perkinss-chauffeur-freed.html | Miss Perkins's Chauffeur Freed. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/urges-transit-unity-bronx-realty-board-favors-plan-for-prompt.html | URGES TRANSIT UNITY.; Bronx Realty Board Favors Plan for Prompt Unification. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/ccnymarksmen-take-eastern-title-are-awarded-first-place-over-nyu.html | C.C.N.Y.MARKSMEN TAKE EASTERN TITLE; Are Awarded First Place Over N.Y.U., Totals in Standing Position Deciding. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/steel-production-declines-slightly-second-drop-in-two-weeks-is.html | STEEL PRODUCTION DECLINES SLIGHTLY; Second Drop in Two Weeks Is Ascribed to Decrease in Auto Specifications. STRUCTURAL ORDERS GAIN Lessening of Mill Operations This Month Would Be Seasonal Trend, Trade Papers Say. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/held-in-radio-rumrunning-plot.html | Held in Radio Rum-Running Plot. | True | Special to The New York Times. | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/torchio-rises-in-edison-co-officer-is-credited-with-originating.html | TORCHIO RISES IN EDISON CO; Officer Is Credited With Originating Group Insurance in 1910. | True | | C1B 109306 |
| 1931-04-02 | 1931-04-02 | https://www.nytimes.com/1931/04/02/archives/leiner-and-albano-to-meet.html | Leiner and Albano to Meet. | True | | C1B 109306 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/elizabeth-banks-to-cut-interest.html | Elizabeth Banks to Cut Interest. | True | Special to The New York Times. | C1B 109527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/federal-drive-on-rackets-begun-here-under-taxact-seabury-data-to-be.html | FEDERAL DRIVE ON RACKETS BEGUN HERE UNDER TAXACT; SEABURY DATA TO BE USED; CNICAGO SQUAD SENT HERE Income Tax Agents Who Convicted Capones to Fight City's Gangs. VICE POLICE FACE ACTION Those Who Failed to Report on Big Deposits to Be Examined With Bootleg Leaders. FRAUD CLUES ALREADY IN Close Cooperation Among All Inquiries Is Planned--High Officials and Judges Meet. Smashing Blow Is Planned. Close Cooperation Planned. Dry Enforcement Pushed. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/cooperatives-in-demand-six-apartments-sold-in-320-east-72d-st.html | COOPERATIVES IN DEMAND.; Six Apartments Sold in 320 East 72d St. During March. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/princetons-epee-team-forced-to-compete-in-six-fenceoffs.html | Princeton's Epee Team Forced To Compete in Six Fence-Offs | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/chemoical-bank-chairman-resigns.html | Chemoical Bank Chairman Resigns. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/daring-pilot-saved-air-line-tourists-travis-stabbed-wing-of-plane.html | DARING PILOT SAVED AIR LINE TOURISTS; Travis Stabbed Wing of Plane Into Ground at Chilean Airport to Avoid Ramming a Cliff. CRAFT A COMPLETE WRECK Worst InJury Is Pilot's Wrenched Knee--Others Resume Flight After Resting for Night. Cockpit a Crushed Mass. Three Push on to Arica. | True | By Leo A. Kieran. Staff Correspondent To the New York Times Special Cable To the New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/clash-over-drill-for-jamaica-high-military-training-is-opposed-by.html | CLASH OVER DRILL FOR JAMAICA HIGH; Military Training Is Opposed by Parents' Association Leader at Albany Hearing. MAYOR CITES PERSHING World War Story Is Held to Show Need of Preparedness--He Upholds School Board. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/ohio-lawyer-vanishes-dudley-c-outcalt-of-cincinnati-is-missing-for.html | OHIO LAWYER VANISHES; Dudley C. Outcalt of Cincinnati Is Missing for Six Days. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/2287000000-gallons-added-by-rain-to-city-water-supply.html | 2,287,000,000 Gallons Added By Rain to City Water Supply | True | | C1B 109527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/new-serum-tested-in-child-paralysis-immunizing-of-monkeys-is.html | NEW SERUM TESTED IN CHILD PARALYSIS; Immunizing of Monkeys Is Described by Dr. Brebner atPathologists' Gathering.HUMAN USE STILL REMOTE Method Requires a Major Operation -- Compound to End "serum Sickness" Told Of at Cleveland. New Yorker Is Elected President. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/morris-stops-miller-to-keep-guard-title-102d-medical-regiment-boxer.html | MORRIS STOPS MILLER TO KEEP GUARD TITLE; 102d Medical Regiment Boxer Knocks Out 111th Infantry Heavyweight in First. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/hoovers-son-near-recovery-may-go-to-california-soon.html | Hoover's Son Near Recovery; May Go to California Soon | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/quebec-paper-mill-will-reopen.html | Quebec Paper Mill Will Reopen. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/coalition-ministry-expected-in-rumania-spokesman-for-expremier.html | COALITION MINISTRY EXPECTED IN RUMANIA; Spokesman for Ex-Premier Mania Opposes Proposal for Cabinet of Personalities. | True | Wireless to THE NEW YORK TIMES. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/winnipeg-sextet-captures-allan-cup-beats-hamilton-31-in-final-for.html | WINNIPEG SEXTET CAPTURES ALLAN CUP; Beats Hamilton, 3-1, in Final for Canadian Senior Title-- Gains Place in Olympics. Many in Sports at Middlebury. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/tuskegee-to-celebrate-hoover-will-broadcast-message-on-anniversary.html | TUSKEGEE TO CELEBRATE; Hoover Will Broadcast Message on Anniversary of Founding. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/smith-has-laryngitis.html | Smith Has Laryngitis. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/west-miller-bowl-1218-in-tourney-buffalo-pair-scores-games-of.html | WEST, MILLER BOWL 1,218 IN TOURNEY; Buffalo Pair Scores Games of 386,435,397 in A.B.C. at Buffalo. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/cuba-gives-woman-slayer-life-term.html | Cuba Gives Woman Slayer Life Term | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/500000-held-minimum-cost-of-legislative-investigation.html | $500,000 Held Minimum Cost Of Legislative Investigation | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/silk.html | SILK. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 109527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/johnson-harvard-to-be-out-for-week-varsity-oarsman-has-been-on-sick.html | JOHNSON, HARVARD, TO BE OUT FOR WEEK; Varsity Oarsman Has Been on Sick List 3 Days--His Place Taken by Bacon. WEBSTER IS ALSO ABSENT, Hallowell, Buckley and Parker Are Shifted as Crews Hold NineMile Workout. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/boxer-slays-his-opponent-mexican-angered-by-adversarys-blows-in.html | BOXER SLAYS HIS OPPONENT; Mexican, Angered by Adversary's Blows in Practice Bout, Stabs Him. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/black-hawks-meet-canadiens-tonight-stanley-cup-finalists-to-open-3.html | BLACK HAWKS MEET CANADIENS TONIGHT; Stanley Cup Finalists to Open 3 Out of 5 Series in the Chicago Stadium. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/tests-truck-license-law-owner-of-bip-interstate-fleet-brings-court.html | TESTS TRUCK LICENSE LAW.; Owner of Bip Interstate Fleet Brings Court Fight Here. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/351-in-city-spelling-test-pupils-score-90-average-for-schools-of.html | $351 IN CITY SPELLING TEST.; Pupils Score 90% Average for Schools of City. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/set-closed-circuit-mark-mermoz-and-paillard-french-fliers-cover.html | SET CLOSED CIRCUIT MARK.; Mermoz and Paillard, French Fliers, Cover 5,679 Miles in 59 Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/flying-group-lost-470360-in-1930-report-of-aviation-corporation-and.html | FLYING GROUP LOST $4,703,60 IN 1930; Report of Aviation Corporation and Subsidiaries Shows Deficit for Second Year.BIG GAIN IN SECOND HALFDue to Economies, Coburn Says,With Improvement Continuing--Fairchild Withdrawal Complete. $3,740,297 Additional Reserve. Fairchild Withdrawal Completed. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/appraisals-made-in-rye-fingures-on-11000-parcels-in-town-to-be.html | APPRAISALS MADE IN RYE.; Fingures on 11,000 Parcels in Town to Be Published Next Month. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/392-policemen-win-department-honors-six-of-policemen-who-win-high.html | 392 POLICEMEN WIN DEPARTMENT HONORS; SIX OF POLICEMEN WHO WIN HIGH HONOR. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/downtown-harvard-club-formed.html | Downtown Harvard Club Formed. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/miss-andrieu-died-of-hemorrhage.html | Miss Andrieu Died of Hemorrhage. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/a-latinamerican-dance-colombian-unemployed-here-to-be-aided-by.html | A LATIN-AMERICAN DANCE.; Colombian Unemployed Here to Be Aided by Event at Sherry's. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/omission-by-midcontinent-inventory-adjustment-forces-passing-of-oil.html | OMISSION BY MIDCONTINENT; Inventory Adjustment Forces Passing of Oil Company's Dividend. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/the-play-drama-in-three-acts.html | THE PLAY; Drama in Three Acts. | True | By J. Brooks Atkinson. | C1B 109527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/trotters-momeney-takes-field-trial-setter-captures-allage-stakes-in.html | TROTTER'S MOMENEY TAKES FIELD TRIAL; Setter Captures All-Age Stakes in New Jersey Meet-- Madge, Pointer, Is Second. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/bowers-commencement-speaker.html | Bowers Commencement Speaker. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/arthur-williams-recovering.html | Arthur Williams Recovering. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/bars-polish-warships-danzig-cancels-accord-on-ground-poland-now-has.html | BARS POLISH WARSHIPS; Danzig Cancels Accord on Ground Poland Now Has Own Harbor. | True | Special Cable to THE NEW YORK TIMES. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/decker-is-home-first-in-road-run-at-night-staves-off-last-minate.html | DECKER IS HOME FIRST IN ROAD RUN AT NIGHT; Staves Off Last Minate Rush by Smith to Lead Field of 38 on Staten Island. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/drys-put-british-drink-bill-at-1387500000-nearly-half-goes-for.html | Drys Put British Drink Bill at $1,387,500,000; Nearly Half Goes for Taxes, the Wets Retort | True | Special Cable to THE NEW YORK TIMES. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/health-plan-bill-blocked-at-albany-roosevelt-message-fails-to-end.html | HEALTH PLAN BILL BLOCKED AT ALBANY; Roosevelt Message Fails to End Opposition to Quick Adoption of County Unit Idea. 'SELFISH' INTERESTS HIT Governor Criticizes Patronage Motive, Given as Reason for Fight on Program. LEADERS ASK FOR TIME Knight and McGinnies Approve the Board's Report, but Say Passage Is impossible Now. Conference With Leaders Fails. Leaders Ask More Time. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/exconvict-guilty-in-newark-holdup-neilan-is-convicted-after-he.html | EX-CONVICT GUILTY IN NEWARK HOLD-UP; Neilan Is Convicted After He Makes Plea to Jury That Record Handicaps Him. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/police-chief-injured-in-machine-gun-test-east-rutherford-official.html | POLICE CHIEF INJURED IN MACHINE GUN TEST; East Rutherford Official Hit in Eye by Steel Chip at New Jersey Convention. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/high-wage-support-satisfies-hoover-industry-is-hailed-as-complying.html | HIGH WAGE SUPPORT SATISFIES HOOVER; Industry Is Hailed as Complying With Request Made When Depression Started. GREEN SEES GAIN IN JOBS Unemployment Showed a Seasonal Rise in March, Says the Labor Chief. Continues Earlier Policy. Hoover Stories Stir McDuffie. BACKING ON WAGES SATISFIES HOOVER Hits Government as Employer. Seasonal Gains Recorded. Adjustments Are Still Being Made. Unemployment by Trades. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/sugar-cuffee-cocoa-sugar.html | SUGAR, CUFFEE, COCOA.; Sugar. | True | | C1B 109527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/sevenrun-drive-wins-for-giants-mcgrawmen-go-on-rampage-in-the.html | SEVEN-RUN DRIVE WINS FOR GIANTS; McGrawmen Go on Rampage in the Seventh to Turn Back White Sox, 8 to 6. VERGEZ GETS TWO DOUBLES Connects on Both Trips to Plate in Same Inning--Leach Clears Bases With Twin-Bagger. McGraw Sees Players Off. Running Spree for Fielders. | True | By John Drebinger. Special To the New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/darrow-scores-censors-appeals-to-producers-to-fight-re-strictive.html | DARROW SCORES CENSORS,; Appeals to Producers to Fight Re strictive Laws. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/six-goals-in-second-half-enable-yale-lacrosse-team-to-defeat-penn.html | Six Goals in Second Half Enable Yale Lacrosse Team to Defeat Penn by 9 to 4; YALE DEFEATS PENN AT LACROSSE 9 TO 4 Blue Drive in Second Half Nets Six Goals--Gaston Scores Three Times. REISER STARS FOR LOSERS New York Boy Gets Trio of Tailles --Elis Lead at Half by 3-2 Margin. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/bow-nh-folk-carry-lanterns-to-save-streetlight-expense.html | Bow (N.H.) Folk Carry Lanterns To Save Street-Light Expense | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/king-red-vine-wins-saddle-horse-title-takes-top-honors-among.html | KING RED VINE WINS SADDLE HORSE TITLE; Takes Top Honors Among FiveGaited Entries in Show ofPinehurst. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/vale-tops-harvard-in-polo-final-107-wins-college-title-at-squadron.html | VALE TOPS HARVARD IN POLO FINAL, 10-7; Wins College Title at Squadron A Armory--Baldwin Gets Six Goals. COMMONWEALTH P.C. WINS Gains Victory by 8 to 8, When Foul Ends Play in Second Extra Period. CLEVELAND TRIO SCORES Beats Hartford in Other Class C Match, 14 -7 -- 10th F.A. Loses to Fort Sheridan. Battle to the Finish. Baldwin Counts for Yale. Marcy Scores Hole in One. | True | By Robert F. Kelley.special To the New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/fords-1930-profit-put-at-40000000-year-not-bad-for-company-and.html | FORD'S 1930 PROFIT PUT AT $40,000,000; Year 'Not Bad' for Company and Gains Are Reported at Plants Now. 8-CYLINDER CAR RUMORED Report Neither Denied Nor Confirmed-- Output of 100,000Units for March. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/adds-eighteen-stores-to-chain.html | Adds Eighteen Stores to Chain. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/photograph-full-eclipse-berlin-men-pleased-by-sueeess-british-fall.html | PHOTOGRAPH FULL ECLIPSE; Berlin Men Pleased by Sueeess-- British Fall on Lunar Event. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/industrial-alcohol-cuts-dividend-rate-reduces-annual-basis-from-6.html | INDUSTRIAL ALCOHOL CUTS DIVIDEND RATE; Reduces Annual Basis From $6 to $2--Reports Cash Position "Very Satisfactory." | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/police-department.html | Police Department. | True | | C1B 109527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/describe-maternity-centre-drive.html | Describe Maternity Centre Drive. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/sports-of-the-times-a-dash-around-the-bases-open-to-argument-over.html | Sports of the Times; A Dash Around the Bases. Open to Argument. Over the River. The World's Champions. Around the Circuit. | True | By John Kieran. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/rockne-air-crash-laid-to-lost-wing-propeller-broke-and-vibration.html | ROCKNE AIR CRASH LAID TO LOST WING; Propeller Broke and Vibration Severed the Plane, Commerce Department Suggests. LITTLE WARNING OF PERIL Tragedy Occurred Two or Three Minutes After Last Radio Message From the Craft. Pilots Absolved of Blame. Crash Set at 10:47. Accident Without Warning Ice May Have Broken Blade. Fokker Doubts Structural Fault. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/mark-good-friday-in-special-services-episcopalians-and-catholics-to.html | MARK GOOD FRIDAY IN SPECIAL SERVICES; Episcopalians and Catholics to Hold 3-Nour 'Agony', Rites Beginning at Noon. TRINITY'S BELLS TO TOLL 'The Crucifixion' Wili Be Sung by Augmented Choirs in Several of the Churches. Five Services at St. Paul's. Cantata to Be Sung at Y.M.C.A. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/municipal-loans-record-authorizations-in-march-46610994-highest-for.html | MUNICIPAL LOANS RECORD.; Authorizations in March $46,610,994, Highest for That Month. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/other-engagements-holmeswiedenmayer.html | Other Engagements; Holmes-Wiedenmayer | True | Photo by Ira L. Hill. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/buy-plot-for-annex-to-postoffice-here-federal-officials-present.html | BUY PLOT FOR ANNEX TO POSTOFFICE HERE; Federal Officials Present Check for $2,500,000 for Deed to Ninth Avenue Realty. RAILROAD SELLS GROUND Architects for $7,000,000 Building Named and Will Start Plans on Word from Washington. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/gold-strike-rumors-stir-old-prospectors-rush-starts-as-new-find-is.html | GOLD STRIKE RUMORS STIR OLD PROSPECTORS; Rush Starts as New Find Is Reported in Abandoned Vulture(Ariz.) Lode. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/wholesale-index-falls.html | WHOLESALE INDEX FALLS. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/paris-senate-sets-peret-trial-date-exminister-and-three-others-to.html | PARIS SENATE SETS PERET TRIAL DATE; Ex-Minister and Three Others to Face Charges May 19 for Part in Oustric Scandal. GALLERIES ARE CROWDED Chamber Frequently Cleared of All but Senators While Hiph Court Ponders on Legal Issues. Senate Trials Are Rare. Opens as a Regular Sitting. | True | Special Cable to THE NEW YORK TIMES. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/pollution-worse-polluted.html | POLLUTION WORSE POLLUTED. | True | | C1B 109527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/large-entry-for-mat-tourney.html | Large Entry for Mat Tourney. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/cynosure-and-virginia-overdue-three-days-in-race-to-havana-safe-in.html | Cynosure and Virginia, Overdue Three Days In Race to Havana, Safe in Florida Ports | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/more-seamen-find-work-salvation-army-reports-many-aided-as-great.html | MORE SEAMEN FIND WORK.; Salvation Army Reports Many Aided as Great Lakes Season Opens. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/art-expert-likened-to-crime-detective-both-work-on-mysteries-prof.html | ART EXPERT LIKENED TO CRIME DETECTIVE; Both Work on Mysteries, Prof. Ducasse Tolls College Association. CRITICS ARE CRITICIZED Deane Kelier Says Many Show Lack of Concrete Knowledge of Craft of Painting. Art Expert Likened to a Detective. Critics of Painting Criticized. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/kaye-don-drives-boat-103-miles-an-hour-breaking-world-mark-set-by.html | Kaye Don Drives Boat 103 Miles an Hour, Breaking World Mark Set by Gar Wood; DRIVES SPEEDBOAT 103 MILES AN HOUR MOTOR BOAT WHICH BROKE WORLD RECORD. | True | Special Cable to THE NEW YORK TIMES.Wide World Photo.Wide World Photo. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/nelson-to-fight-fusci-lightweights-meet-tonight-in-feature-in-106th.html | NELSON TO FIGHT FUSCI.; Lightweights Meet Tonight in Feature in 106th Infantry Armory. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/nyac-swimmers-set-2-world-marks-howland-dairymple-fissler-spence.html | N.Y.A.C. SWIMMERS SET 2 WORLD MARKS; Howland, Dairymple, Fissler, Spence Lower 400-Yard Free Style Record. SPENCE CUTS OTHER TIME Govers 220 Yards Breast Stroke in 2:44.6 to Triumph in National A.A.U. Meet in Chicago. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/bean-soup-nets-1000-for-idle.html | Bean Soup Nets $1,000 for Idle. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/planes-carry-25-yale-men-they-will-spend-easter-with-their-families.html | PLANES CARRY 25 YALE MEN; They Will Spend Easter With Their Families in the West. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/800000000-deficit-looms-for-june-30-march-rounds-out-fiscal-years.html | $800,000,000 DEFICIT LOOMS FOR JUNE 30; March Rounds Out Fiscal Year's Third Quarter With Outlay $594,813,716 Above Revenue. INCOME TAXES FALL SHORT Collections Decline to $334,830,214 From $559,503,703for the Month a Year Ago. 9-MONTH DROP $305,876,606 Senator Harris, Democrat, and Representative Tilson Declare Against Any Rise in Taxes. Says Congress Has Economized. Other Federal Receipts Decline. As to Sinking Fund Operations. Tilson Sees No Need for Tax Rise. | True | Special to The New York Times. | C1B 109527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/shot-at-murder-stable-two-arew-wounded-in-fight-in-east-107th.html | SHOT AT 'MURDER STABLE.'; Two Arew Wounded in Fight in East 107th Street. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/hitchcocks-four-wins-beats-milburna-team-by-73-in-polo-game-at.html | HITCHCOCK'S FOUR WINS; Beats Milburn'a Team by 7-3 in Polo Game at Aiken. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/claims-doyle-spirit-link-widow-of-novelist-says-she-has-proof-of.html | CLAIMS DOYLE SPIRIT LINK.; Widow of Novelist Says She Has Proof of Communication. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/postpone-navylehigh-game.html | Postpone Navy-Lehigh Game. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/rebels-break-away-from-hitler-ranks-supporters-of-stennes-ousted.html | REBELS BREAK AWAY FROM HITLER RANKS; Supporters of Stennes, Ousted Chief of Storm Troops, Bar Berlin Office to Successor. SEIZE AND RUN PARTY PAPER Then Yield Quarters, but Form a New Organization of 'Active' Members. MANY STAND BY HITLER Most of the 28,000 Shock Troops East of the Elbe Are Expected to Remain Faithful. A Common Party Failing. | True | Special Cable to THE NEW YORK TIMES. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/ziegfeld-to-offer-follies-of-1931-first-in-series-since-1927-to.html | ZIEGFELD TO OFFER 'FOLLIES OF 1931'; First in Series Since 1927 to Open Late in May at His Own Theatre. BEGINS REHEARSAL APRIL 13 Ruth Etting the Only Player Definitely Announced to Appearin Cast. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/phillips-petroleum-reports-gain-in-gross-first-two-months-better.html | PHILLIPS PETROLEUM REPORTS GAIN IN GROSS; First Two Months Better Than Year Ago, but Net Income Was $158,000 Lower. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/allenhurst-trio-defeats-cornell-enters-final-of-national-class-d.html | ALLENHURST TRIO DEFEATS CORNELL; Enters Final of National Class D Indoor Polo Tournament by 9 to Triumph. COMBS MAKES FIVE GOALS Graydon Scores Lone Tally for Losers--Contest Is Played Without Handicap. | True | | C1B 109527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/force-transit-bill-out-for-final-vote-senate-majority-stands-by-the.html | FORCE TRANSIT BILL OUT FOR FINAL VOTE; Senate Majority Stands by the Knight Plan to Limit Mayor's Power Over the Board. 12 NEW JUSTICES ARE VOTED Parties in Second District to Divide Them Equally--Governor Asks Motor Insurance. Transit Bill Forced Out. Division of New Justices. Urges Motor Accident Insurance. Merchants Appeal to Knight. Untermyer Fears Higher Fares. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/art-exhibitions-of-old-masters-showing-of-watercolors.html | ART; Exhibitions of Old Masters. Showing of Water-Colors. | True | By Edward Alden Jewell. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/bonds-irregular-on-stock-exchange-averages-of-both-domestic-and-for.html | BONDS IRREGULAR ON STOCK EXCHANGE; Averages of Both Domestic and Foreign Groups Down Slightly for Day. RAILS GAIN MODERATELY Federal List Eases on Prospect of Additional Financing by the Government. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/gain-for-new-york-indemnity.html | Gain for New York Indemnity. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/tours-drought-areas-aiding-needy-farmers-ef-jones-of-jersey-city-on.html | TOURS DROUGHT AREAS AIDING NEEDY FARMERS; E.F. Jones of Jersey City on Trip to South and Middle West Distributes Own Funds. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/urge-state-to-act-on-canal-transfer-port-authority-in-letter-to.html | URGE STATE TO ACT ON CANAL TRANSFER; Port Authority, in Letter to Governor, Stresses Advantage of Federal Development. SEES TRADE ENDANGERED $50,000,000 Improvements Held Vital to Compete With Ports of New Orleans and Montreal. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/intercollegiate-epee-team-title-is-won-by-army-fencers-armys-team.html | Intercollegiate Epee Team Title Is Won by Army Fencers; ARMY'S TEAM TAKES COLLEGE EPEE TITLE Dethrones Yale as Champion as Intercollegiate Fencing Tourney Starts. TRIPLE TIE FOR SECOND Elis, N.Y.U., Princeton Placed in That Order, Individual Matches Deciding. HEISS STARS FOR CADETS Looms as Individual Titleholder, With One Entry From Yale the Only Rival to Honors. De Capriles Gets Touch. 3-Weapon Series Complicated. Battle Among Big Three. | True | By Arthur J. Daley. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/van-sweringens-tour-line-inspect-sea-terminals-and-new-projects-of.html | VAN SWERINGENS TOUR LINE; Inspect Sea Terminals and New Projects of Chesapeake & Ohio. | True | Special to The New York Times. | C1B 109527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/sweet-to-attend-hospital-congress.html | Sweet to Attend Hospital Congress. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/offers-100000000-mexican-loans.html | Offers $100,000,000 Mexican Loans | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/yale-alumni-nominated-thacher-and-davison-among-six-named-for.html | YALE ALUMNI NOMINATED.; Thacher and Davison Among Six Named for Corporation Posts. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/white-house-phone-calls-doubled-in-a-year-the-president-makes.html | White House Phone Calls Doubled in a Year; The President Makes Constant Use of Line | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/navy-makes-plans-for-crew-race-here-will-have-one-day-of-practice.html | NAVY MAKES PLANS FOR CREW RACE HERE; Will Have One Day of Practice on the Harlem Before Meeting Columbia April 18. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/soda-gusher-spurts-825-feet-noise-closes-italian-schools.html | Soda Gusher Spurts 825 Feet; Noise Closes Italian Schools | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/money-silver-bullion.html | MONEY.; SILVER BULLION. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/named-to-ft-wadsworth-command.html | Named to Ft. Wadsworth Command | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/denounces-mrs-edelston-court-scores-equal-rights-league-official-in.html | DENOUNCES MRS. EDELSTON; Court Scores Equal Rights League Official in Scrubwoman's Deal. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/buys-west-new-brighton-corner.html | Buys West New Brighton Corner. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/big-easter-exodus-taxes-cruise-ships-more-than-4500-vacationists.html | BIG EASTER EXODUS TAXES CRUISE SHIPS; More Than 4,500 Vacationists Are Bound for Bermuda and the West Indies. KELLOGG OFF FOR EUROPE Ex-Secretary of State, on Olympic, Is Going to World Court--Thirteen Liners Sailing, Four Arriving. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/egypt-kills-octroi-tax-much-disliked-levy-held-over-from-prewar.html | EGYPT KILLS OCTROI TAX.; Much Disliked Levy Held Over From Pre-War Times. | True | Special Cable to THE NEW YORK TIMES. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/aluminum-co-earns-138-a-share-net-10868685-total-in-1930-against.html | ALUMINUM CO. EARNS $1.38 A SHARE NET; $10,868,685 Total in 1930, Against $24,128,509, or $10.37, Previous Year. SALES AND PRICES LOWER Tonnage Was 2-3 of Figure in 1929, With Cut of 1c n Pound--Davis Holds Results Satisfactory. | True | | C1B 109527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/wide-danger-seen-in-lighterage-suit-victory-for-new-jersey-would.html | WIDE DANGER SEEN IN LIGHTERAGE SUIT; Victory for New Jersey Would Disrupt Rail Rates of Nation, New York Counsel Says. BILL-BOARD CURB ASKED State Chamber Also Urges a More Aggressive Program to Conserve City's Water Supply. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/home-for-intemperate-men-in-mount-vernon-is-bought.html | Home for Intemperate Men In Mount Vernon Is Bought | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/wilbur-explains-oil-parley-plans-session-in-capital-thursday-is.html | WILBUR EXPLAINS OIL PARLEY PLANS; Session in Capital Thursday Is Called at Initiative of Producing States' Committee.TO SEEK STABILIZING BASIS Voluntary Reductions by ImportersExpected to Fit in With Cooperative Efforts, Secretary Says. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/columbia-cubs-dates-set-five-contests-on-both-track-and-tennis.html | COLUMBIA CUBS' DATES SET.; Five Contests on Both Track and Tennis Schedules. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/columbia-subdues-st-johns-4-to-3-balquists-double-in-seventh-scores.html | COLUMBIA SUBDUES ST. JOHN'S, 4 TO 3; Balquist's Double in Seventh Scores Winning Run--White Allows Two Safeties. St. John's Counts in First. Cooper Hits Over Fence. | True | Times Wide World Photo.Times Wide World Photo. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/liverpools-cotton-week-british-stocks-smaller-imports-were-reduced.html | LIVERPOOL'S COTTON WEEK.; British Stocks Smaller, Imports Were Reduced. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/pathe-fire-records-to-go-to-seabury-he-gets-right-to-examine-crain.html | PATHE FIRE RECORDS TO GO TO SEABURY; He Gets Right to Examine Crain Data on Three Bureaus and Is Expected to Seek Others. MAY SCAN ROTHSTEIN CASE Prosecutor's Inquiry on Crater Also Likely to Be Bared by Roosevelt's Commissioner. Other Moves by Seabury Seen. Say That Crain Took Records. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/raw-cocoa-bean-imports-increase-cottonseed-oil-flaxseed.html | Raw Cocoa Bean Imports Increase.; COTTONSEED OIL. FLAXSEED. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/belgian-ambassador-received-by-hoover-he-and-the-president-refer-to.html | BELGIAN AMBASSADOR RECEIVED BY HOOVER; He and the President Refer to the Friendship of Belgians for the Executive. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/ottawa-amateur-hockey-team-to-tour-europe-next-winter.html | Ottawa Amateur Hockey Team To Tour Europe Next Winter | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/on-broadway-screens.html | On Broadway Screens. | True | | C1B 109527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/strangles-mother-for-scolding-him-man-says-he-seized-her-by-throat.html | STRANGLES MOTHER FOR SCOLDING HIM; Man Says He Seized Her by Throat to Stop Her From Upbraiding Him Unjustly.REPORTS CRIME TO POLICE He Had Been idle a Year and Visited a Cider Stube Instead ofSeeking Work, He Tells Police. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Photo. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/scripps-buys-el-paso-herald.html | Scripps Buys El Paso Herald. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/cavalry-to-manoeuvre-regular-army-units-will-take-part-in-two.html | CAVALRY TO MANOEUVRE.; Regular Army Units Will Take Part in Two Series. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/9500000-orders-on-way-public-service-of-new-jersey-includes-mercury.html | $9,500,000 ORDERS ON WAY.; Public Service of New Jersey Includes Mercury Boiler In Expansion. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/finds-wildcat-in-his-bed-upstate-man-is-badly-bitten-and-scratched.html | FINDS WILDCAT IN HIS BED.; Up-State Man is Badly Bitten and Scratched by Animal. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/20000-needy-to-get-city-jobs-by-june-1-gradual-absorption-of-men.html | 20,000 NEEDY TO GET CITY JOBS BY JUNE 1; Gradual Absorption of Men Laid Off by Emergency Bureau Is Planned by Authorities. $6,894,361 SPENT FOR AID 450,000 Weeks of Work Provided fur Heads of Families--Women's Fund Reaches $363,000. 10,300 on City Property. Schroeder Adds 400 Men. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/koussevitzky-honored-finnish-government-makes-him-a-commander-of.html | KOUSSEVITZKY HONORED.; Finnish Government Makes Him a Commander of the White Cross. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/roosevelt-defied-on-apportionment-republicans-bring-in-bill-like.html | ROOSEVELT DEFIED ON APPORTIONMENT; Republicans Bring in Bill Like Those Vetoed by Democratic Executives. TAMMANY TO LOSE SEATS Kings, Queens and Suffolk Would Gain-- Congress Bill Also Is Being Prepared. Refuse to Heed Governor. Provides Fifty-two Senators. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/rh-king-killed-by-auto-road-constructor-56-was-hit-while-crossing.html | R.H. KING KILLED BY AUTO.; Road Constructor, 56, Was Hit While Crossing Fifth Av. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/seeks-sunday-baseball-south-orange-asks-permit-for-games-at-cameron.html | SEEKS SUNDAY BASEBALL.; South Orange Asks Permit for Games at Cameron Field. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/yale-nine-blanks-virginia-4-to-0-wheeler-in-varsity-debut-for-elis.html | YALE NINE BLANKS VIRGINIA, 4 TO 0; Wheeler, in Varsity Debut for Elis, Fans Six Batters in Season's Opening Game. Elis Score Early. Fast Double Play. | True | Special to The New York Times. | C1B 109527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/seaboard-issue-expected-soon.html | Seaboard Issue Expected Soon. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/high-radio-for-police-pittsburghs-thief-catching-station-will-be-on.html | HIGH RADIO FOR POLICE.; Pittsburgh's Thief Catching Station Will Be on 500-Foot Hill. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/face-snarl-on-jury-in-bank-of-us-trial-counsel-to-fight-ruling.html | FACE SNARL ON JURY IN BANK OF U.S. TRIAL; Counsel to Fight Ruling Barring Use of Challenges After Box Is Filled. POINT COMES UP MONDAY Bill Now Before Governor Is Held Helpful to Reorganization of the Institution. To Fight Indictment. Report on Stock Sale Soon. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/outstanding-federal-reserve-bank-credit-shows-a-gain-in-week-ended.html | Outstanding Federal Reserve Bank Credit Shows a Gain in Week Ended Aril 1 | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/georgia-tech-nine-loses-bows-to-south-carolina-11-to-1-in-opening.html | GEORGIA TECH NINE LOSES.; Bows to South Carolina, 11 to 1, in Opening Game. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/lines-enter-norfolk-service.html | Lines Enter Norfolk Service. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/schofield-assigned-to-command-fleet-admiral-frank-h-schofield.html | SCHOFIELD ASSIGNED TO COMMAND FLEET; ADMIRAL FRANK H. SCHOFIELD, | True | Special to The New York Times.Times Wide World Photo. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/hotel-manger-sold-goes-to-bing-bing-builders-take-over-20story.html | HOTEL MANGER SOLD; GOES TO BING & BING; Builders Take Over 20-Story Structure on Seventh Av. Blockfront. MANHATTAN MARKET BRISK Brokers Report Sales of Many Housing Properties in Scattered Parts of the Borough. Sale on Washington Heights. Clinton Street Corner Sold. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/four-doctors-are-fined-three-others-face-trials-on-liquor.html | FOUR DOCTORS ARE FINED.; Three Others Face Trials on Liquor Prescription Blank Charges. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/womens-pinehurst-golf-tourney-summaries.html | Women's Pinehurst Golf Tourney Summaries | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/frances-williams-is-back-for-hearing-florida-trip-to-be-considered.html | FRANCES WILLIAMS IS BACK FOR HEARING; Florida Trip to Be Considered Today by Arbitration Board-- She Resumes Role. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/chamberlin-forced-to-fly-as-passenger-grounded-by-commerce-board-ht.html | CHAMBERLIN FORCED TO FLY AS PASSENGER; 'Grounded by Commerce Board, Ht Is Piloted to Armonk Airport Trial by Jersey Girl. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. | True | | C1B 109527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/one-killed-in-polish-plane-crash.html | One Killed in Polish Plane Crash. | True | Wireless to THE NEW YORK TIMES. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/sports-today.html | Sports Today | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/police-to-bar-apple-vendors-from-midtown-order-regarded-as.html | Police to Bar Apple Vendors From Midtown; Order Regarded as Indicating Better Times | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/assail-gandhiirwin-truce-indian-nationalists-here-ask-borah-to.html | ASSAIL GANDHI-IRWIN TRUCE; Indian Nationalists Here Ask Borah to Initiate Investigation. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/columbia-varsity-takes-crew-trial-defeats-jayvee-eight-by-two.html | COLUMBIA VARSITY TAKES CREW TRIAL; Defeats Jayvee Eight by Two Lengths in 1 -Mile Sprint on the Harlem. RACE IS LONGEST OF YEAR Practice Becomes More Intensive as Lion Oarsmen Prepare to Meet Navy. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/to-vote-on-joining-chilean-nitrate-co-stockholders-of-anglochilean.html | TO VOTE ON JOINING CHILEAN NITRATE CO.; Stockholders of Anglo-Chilean and Lautaro Are Called to Meet, on April 17. SHARES TO BE EXCHANGED Assets of Cosach on June 30, 1930, Reported at $758,385,306-- To Ask Listing of Stock. Details Given to Stockholders. Basis of Exchange of Shares. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/excavators-in-egypt-find-a-big-granary-university-of-michigan-party.html | EXCAVATORS IN EGYPT FIND A BIG GRANARY; University of Michigan Party Reached Second-Century Level at Kom Aushim. | True | Wireless to THE NEW YORK TIMES. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/fiveday-week-for-oil-company.html | Five-Day Week for Oil Company. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENT'S | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/miss-brooks-beats-miss-wattles-1-up-eliminates-buffalo-entry-to.html | MISS BROOKS BEATS MISS WATTLES, 1 UP; Eliminates Buffalo Entry to Gain Semi-Final in NorthSouth Golf at Pinehurst.MISS ORCUTT ALSO VICTORConquers Miss Bennett, While Mrs.Hill Defeats Mrs. Wadsworth-- Miss Van Wie Scores. Takes a 6 on Twelfth. Four Three-Putt Greens. Fifteenth Is Halved. | True | Special to The New York Times.Times Wide World Photo. | C1B 109527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/named-to-customs-post-jjf-anderson-appointed-deputy-surveyor-of.html | NAMED TO CUSTOMS POST.; J.J.F. Anderson Appointed Deputy Surveyor of This Port. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/hanna-dfscribes-scene-of-disaster-our-envoy-to-nicaragua-says.html | HANNA DFSCRIBES SCENE OF DISASTER; Our Envoy to Nicaragua Says Country, Stunned by Quake, Looks to Us for Aid. URGES CONTINUED RELIEF He Reports Stricken Nation Is Unable to Bear Great Burden of Catastrophe Alone. Pope Sends Condolences. | True | By Matthew E. Hanna, United States Minister To Nicaragua, | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/at-ts-capitalization-approved.html | A.T. & T.'s Capitalization Approved | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/scores-glen-ridge-board-counsel-assails-health-officials-for.html | SCORES GLEN RIDGE BOARD.; Counsel Assails Health Officials for Bringing Dr. Cohen to Court. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/duke-nine-blanks-cornell-7-to-0-dedicates-new-baseball-park-by.html | DUKE NINE BLANKS CORNELL, 7 TO 0; Dedicates New Baseball Park by Holding Ithacans to Four Safeties. DOUBLE PLAYS STOP LOSERS Check Rallies in Second and Third --Combs Yields One Hit in the Last Four Innings. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/changes-on-exchange-transfers-of-memberships-granted-or-taken-under.html | CHANGES ON EXCHANGE.; Transfers of Memberships Granted or Taken Under Advisement. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/the-alian-kauffmans-have-a-son.html | The Alian Kauffmans Have a Son. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/hits-bonding-of-builders-col-greene-at-syracuse-says-the-plan.html | HITS BONDING OF BUILDERS; Col. Greene, at Syracuse, Says the Plan Wastes State Funds. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/sales-in-new-jersey-housing-business-and-factory-properties-in.html | SALES IN NEW JERSEY.; Housing, Business and Factory Properties in Demand. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/wax-fire-imperils-church-sexton-wite-and-policeman-put-out-blaze-in.html | WAX FIRE IMPERILS CHURCH; Sexton, Wite and Policeman Put Out Blaze in Henry St. Edifice. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/finds-no-firearms-on-hand-at-east-view-correction-commission-urges.html | FINDS NO FIREARMS ON HAND AT EAST VIEW; Correction Commission Urges That Penitentiary Guards Be Put in Uniform. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/phones-9000-miles-to-liner.html | Phones 9,000 Miles to Liner. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/lewis-warner-gravely-ill-double-pneumonia-developsis-in-doctors.html | LEWIS WARNER GRAVELY ILL; Double Pneumonia Develops--Is In Doctors Hospital Here. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/provinces-liquor-sales-126410.html | Province's Liquor Sales $126,410. | True | | C1B 109527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/baruch-to-speak-tuesday.html | Baruch to Speak Tuesday. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/mayo-is-billiard-winner.html | Mayo Is Billiard Winner. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/chamber-to-renew-farm-board-fight-commerce-leaders-put-federal.html | CHAMBER TO RENEW FARM BOARD FIGHT; Commerce Leaders Put Federal Grain Policy on Program for Atlantic City Meeting. PRICE FIXING IS A TARGET Competition Against Private Enterprise Also Under Fire-- FuturesMarkets Will Be Defended. Attack Grain Exchange Law. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/4-penn-crews-hold-16mile-workout-varsity-oarsmen-start-easter.html | 4 PENN CREWS HOLD 16-MILE WORKOUT; Varsity Oarsmen Start Easter Vacation Period With Two Drills on Schuylkill. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/demands-matzoths-in-jail-youth-accused-of-stealing-scrolls-in.html | DEMANDS MATZOTHS IN JAIL; Youth Accused of Stealing Scrolls in Synagogue Gets Passover Fare. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/municipal-golf-association-to-inaugurate-handicap-events-and-issue.html | Municipal Golf Association to Inaugurate Handicap Events and Issue Own Player List | True | By Lincoln A. Werden. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/japan-launches-aircraft-carrier.html | Japan Launches Aircraft Carrier. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/collegians-to-stage-uncle-tom.html | Collegians to Stage 'Uncle Tom.' | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/1000000-in-opium-seized-in-raid-here-found-in-hudson-street-office.html | $1,000,000 IN OPIUM SEIZED IN RAID HERE; Found in Hudson Street Office After Long Investigation by Federal Agents. BIG RING IS SUSPECTED One Man Arrested--Narcotic Is Believed to Have Come Through France From the Orient. From $25 to $35 an Ounce. $1,000,000 IN OPIUM SEIZED IN RAID HERE | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/farm-in-rhinebeck-sold-to-architect-oscar-murray-gets-152-acres-in.html | FARM IN RHINEBECK SOLD TO ARCHITECT; Oscar Murray Gets 152 Acres in Dutchess County Held by Maude Rogers. GOLF COURSE IN HYDE PARK Builders Figure in Several Deals on Long Island and in Westchester. Purchases in Pleasantville. Building in Jamaica Leased. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/49000000-spent-by-niagara-hudson-company-reports-construction-in.html | $49,000,000 SPENT BY NIAGARA HUDSON; Company Reports Construction in 1930 Included 860 Miles of Rural Power Lines. $34,000,000 FOR THIS YEAR Assets $784,298,192--Net Income Equal to 60 Cents a Share, Against 61 in 1929. | True | | C1B 109527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/mussolini-gives-up-salary-reductions-further-cuts-he-says-would.html | MUSSOLINI GIVES UP SALARY REDUCTIONS; Further Cuts, He Says, Would Result in Accentuating the Business Depression. SEES SIGNS OF RECOVERY Italian Premier Finds Comfort in Stable Price of Gold for the Last Three Weeks. | True | Wireless to THE NEW YORK TIMES. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/wickersham-group-adjourns-to-april-22-study-of-criminal-prosecution.html | WICKERSHAM GROUP ADJOURNS TO APRIL 22; Study of Criminal Prosecution Is Examined—Fear Voiced Commission Cannot Finish Work. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/british-heir-off-to-minas-concluding-visit-in-parana-he-heads-for.html | BRITISH HEIR OFF TO MINAS.; Concluding Visit in Parana, He Heads for North Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/rocknes-funeral-set-for-tomorrow-rites-of-simple-nature-with-public.html | ROCKNE'S FUNERAL SET FOR TOMORROW; Rites of Simple Nature, With Public Barred, Planned for Notre Dame Coach. GUARD OF HONOR AT BIER Members of Football Teams Stand Watch—Flags in South Bend Are at Half Mast. Sermon by Father O'Donnell. Guard of Honor Stands Watch. Body Will Lie in State NORWAY TO HONOR ROCKNE. King Haakon Cables Chicago Consul to Represent Him at Funeral. COACHES IN RADIO TRIBUTE. Little and Law Join in Homage Paid to Rockne's Memory. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/widow-of-harvey-wins-50000-suit-court-of-appeals-upholds-her-in.html | WIDOW OF HARVEY WINS $50,000 SUIT; Court of Appeals Upholds Her in Long Fight to Force Bank to Honor 'Lost' Bonds. PROOF HUNTED FOR YEARS Missing Books of Defunct Concerns and Records of Persons Now Dead Traced to Establish Claim. Years of Search Rewarded. Ten Defenses Overcome. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/stuyvesant-nine-wins-turns-back-madison-10-brizborski-striking-out.html | STUYVESANT NINE WINS.; Turns Back Madison, 1-0, Brizborski Striking Out Twelve. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/rebuffs-new-haven-on-terminal-values-district-of-columbia-court.html | REBUFFS NEW HAVEN ON TERMINAL VALUES; District of Columbia Court Refuses Writ Asked by Road to Alter Ruling of I.C.C. | True | Special to The New York Times. | C1B 109527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/glibness-in-child-no-key-to-ability-expert-finds-talkative-pupils.html | GLIBNESS IN CHILD NO KEY TO ABILITY; Expert Finds Talkative Pupils Not Always the Brightest, but Have Better Chance in School. "DULL" STANDARDS RAISED 35 Per Cents of Backward Ones Had Average Intelligence and l0 Per Cent Defective Speech. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/alfonso-and-queen-wash-feet-of-poor-spanish-rulers-also-serve-food.html | ALFONSO AND QUEEN WASH FEET OF POOR; Spanish Rulers Also Serve Food to 24 Beggars Before Court-- Penitents Parade in Towns. THRONGS DESERT LONDON Rain Forecast for Entire Easter Holiday, but Brighter Business Outlook Cheers Britain. Londoners Throng Stations. Royal Party to Be Samll. | True | Wireless to THE NEW YORK TIMES. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/bank-of-england-gains-869000-gold-loans-deposits-and-circulation.html | BANK OF ENGLAND GAINS 869,000 GOLD; Loans, Deposits and Circulation Increase Largely; Reserve Ratio Falls 11 %. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/buchler-denies-charges-lawyer-makes-formal-plea-on-grand-larceny.html | BUCHLER DENIES CHARGES; Lawyer Makes Formal Plea on Grand Larceny Indictments. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/castle-sworn-in-as-stimson-aide.html | Castle Sworn In as Stimson Aide | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/lott-beats-vines-in-a-5set-match-is-hard-pressed-to-gain-final.html | LOTT BEATS VINES. IN A 5-SET MATCH; Is Hard Pressed to Gain Final Round in New Orleans Tennis Tournament. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/japan-reports-drop-in-exports.html | Japan Reports Drop in Exports. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/holy-city-guarded-3-sects-hold-rites-potice-and-troops-with-machine.html | HOLY CITY GUARDED; 3 SECTS HOLD RITES; Potice and Troops With Machine Guns Ready to Quell Clashes During Religious Festivals. 10,000 VISIT WAILING WALL Jews Wear Bright Robes--Moslems Flock to Nebi Musa--Christians Worship at Gethsemane. 10,000 Visit Wailing Wall. Lord's Supper Re-enacted. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/brooklyn-property-leased.html | Brooklyn Property Leased. | True | | C1B 109527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/rome-and-paris-back-british-move-to-cut-size-of-battleships.html | ROME AND PARIS BACK BRITISH MOVE TO CUT SIZE OF BATTLESHIPS; Agreement Revealed as Having Been Reached When Naval Accord Was Outlined. CLASH AT LONDON PARLEY Adjournmedt Laid to Split on Time of Replacement and on Tariff Union Issue. WASHINGTON SHOWS ALARM Fears Possible Collapse of Accord, but Will Remain Out of Question. America Demands Large Ships. France and Italy Disagree. FRANCE AND ITALY BACK WARSHIP CUT Sees Change in Attitude. | True | By Carlisle MacDonald. Special Cable To the New York Times.by Carlisle MacDonald. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/gandhi-to-atack-communal-issues-leaves-for-new-delhi-with-hope-of.html | GANDHI TO ATACK COMMUNAL ISSUES; Leaves for New Delhi With Hope of Settling Moslem-Hindu Strife Before New Parley. POLICE RUSHED TO BALAPUR Fresh Riots Reported in Berar Area --Earl Willingdon Starts for India to Take Viceroy's Post. Police Rushed to Balapur Area. New Viceroy Starts for India. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/girl-pitcher-fans-ruth-and-cehrig-hurls-only-six-balls-to-strike.html | GIRL PITCHER FANS RUTH AND CEHRIG; Hurls Only Six Balls to Strike Out the Yankee Aces in Chattanooga Game. BABE ACTS HIS CHAGRIN Swings Lustily Twice, Insists Umpire Inspect the Sphere, and Is Called Out. WALK GIVEN TO LAZZERI Miss Mitchell Then Retires, Whereupon New York Pounds Out 14-4 Victory. Crowd Applauds Girl Athlete. Yankees Start Their Drive. | True | By William E. Brandt. Special To the New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/40000000-loan-oversubscribed.html | $40,000,000 Loan Oversubscribed. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/meehan-restores-preslump-wages.html | Meehan Restores Pre-Slump Wages. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/reichsbanks-reserve-of-gold-increases-weeks-addition-is-37280000.html | REICHSBANK'S RESERVE OF GOLD INCREASES; Week's Addition Is 37,280,000 Marks--Foreign Currency Reserve Is Reduced 34,527,000. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 109527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/katharine-tynan-irish-poet-is-dead-widow-of-ha-hinkson-succumbs-at.html | KATHARINE TYNAN, IRISH POET, IS DEAD; Widow of H.A. Hinkson Succumbs at 69 in London--WasCeltic Renaissance Figure.AUTHOR OF MANY NOVELSWas Prolific Writer for 43 Years--Verse Likoned to "FarawayWhistle of Blackbird." | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/norman-to-visit-grayson-british-banker-is-expected-to-confer-with.html | NORMAN TO VISIT GRAYSON.; British Banker Is Expected to Confer With Mellon Next Week. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/fortyninth-land-bank-chartered.html | Forty-ninth Land Bank Chartered. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/fights-to-reveal-police-bank-data-seabury-argues-right-to-go-into.html | FIGHTS TO REVEAL POLICE BANK DATA; Seabury Argues Right to Go Into Large Accounts--Appellate Division Reserves Decision. PLAN TO BAR SPIES READY Mulrooney Waits the Approval of Walker Before Revealing "New System" of Arrests. Tells of Huge Bank Accounts. Lauds Department as Whole. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/new-orchestra-seeks-aid-civic-symphony-of-100-players-in-drive-for.html | NEW ORCHESTRA SEEKS AID.; Civic Symphony of 100 Players in Drive for $25,000 Fund. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/christopher-quits-aeronautic-body.html | Christopher Quits Aeronautic Body. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/receivers-appointed-for-chain-butchers-holding-concern-wins.html | RECEIVERS APPOINTED FOR CHAIN BUTCHERS; Holding Concern Wins Petition in Action Against StraussRoth Stores of Newark. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/steel-ordered-for-boston-tunnel.html | Steel Ordered for Boston Tunnel. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/buys-utility-in-south-international-company-acquires-morehead-nc.html | BUYS UTILITY IN SOUTH.; International Company Acquires Morehead (N.C.) Power Plant. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/kerr-declines-new-coaching-post.html | Kerr Declines New Coaching Post. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/mrs-derby-in-the-south-takes-daughter-to-see-the-home-of-uncle.html | MRS. DERBY IN THE SOUTH.; Takes Daughter to See the Home of Uncle Remus. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/winchester-arms-bond-default.html | Winchester Arms Bond Default. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/paraguayan-boats-halted-storms-hamper-new-warcraft-on-way-from.html | PARAGUAYAN BOATS HALTED; Storms Hamper New Warcraft on Way From Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/railroad-earnings-reports-for-1930-with-comparable-figures-from.html | RAILROAD EARNINGS.; Reports for 1930 With Comparable Figures From Preceding Years. Kansas City Southern. Buffalo, Rochester & Pittsburgh. | True | | C1B 109527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/32-lost-their-lives-in-ships-collision-british-plane-carrier.html | 32 LOST THEIR LIVES IN SHIPS' COLLISION; British Plane Carrier Glorious Arrives at Malaga Towing Florida, Liner She Hit. MOST OF DEAD EMIGRANTS Eight Passengers Missing Probably Were Drowned.--4 of Carrier's Planes Sank, Crews Saved. Flier Seriously Hurt. Did More Than 35 Knots. Was Watching Manoeuvres. Dead Put at 32, 8 Missing. | True | Special Cable to THE NEW YORK TIMES. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/another-sharp-gain-for-electric-power-index-coast-region-furnishes.html | Another Sharp Gain for Electric Power Index; Coast Region Furnishes 10 Per Cent Increase | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/belittling-a-gift-doughboys-served-in-the-infantry.html | Belittling a Gift.; 'Doughboys' Served in the Infantry. | True | J.V. COOPER.CHARLES WOOD. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/ford-resources-large-reported-300000000-total-is-in-sharp-contrast.html | FORD RESOURCES LARGE.; Reported $300,000,000 Total Is in Sharp Contrast to 10 Years Ago. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/1000000-program-on-air-for-easter-opera-stars-choir-of-1500-and.html | $1,000,000 PROGRAM ON AIR FOR EASTER; Opera Stars, Choir of 1,500 and Prominent Clergymen to Be Heard Throughout the Day. BISHOP OF YORK TO TALK Lily Pons to Make Her Radio Debut --Sunrise Service at Arlington to Start Record Broadcast. Choir of 1,500 to Broadcast. Lily Pons to Make Radio Debut. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/red-cross-sends-nurses-to-managua-the-first-picture-of-the.html | RED CROSS SENDS NURSES TO MANAGUA; THE FIRST PICTURE OF THE DEVASTATION IN MANAGUA. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/cotton-is-lowest-of-last-2-months-beaish-data-on-planting-drop-in.html | COTTON IS LOWEST OF LAST 2 MONTHS; Beaish Data on Planting, Drop in Security Prices and Few Exports Reflected. LOSSES ARE 6 TO 8 POINTS Sales of Fertilizer Tags in South Far Below Totals Reported at Same Time Year Ago. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/prince-sixtus-leaves-budapest.html | Prince Sixtus Leaves Budapest | True | Wireless to THE NEW YORK TIMES. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/drought-fund-loans-of-24825385-made-arkansas-louisiana-and.html | DROUGHT FUND LOANS OF $24,825,385 MADE; Arkansas, Louisiana and Mississippi Get the Largest Allotments of Aid. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/pola-negri-divorce-is-granted-in-paris-now-prince-serge-mdivani-her.html | POLA NEGRI DIVORCE IS GRANTED IN PARIS; Now Prince Serge Mdivani, Her Former Husband, Will Wed Mary McCormic. | True | Special Cable to THE NEW YORK TIMES. | C1B 109527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/ward-keeps-title-in-squash-tenni-worlds-open-champions-overwhelms.html | WARD KEEPS TITLE IN SQUASH TENNI; World's Open Champions Overwhelms Dufton, 15-3, 15-3,15-7, in Tourney Final. Wolf Is a Winner. Control Is Excellent. | True | By Allison Danzig. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/5-syracuse-crews-drill-hold-2hour-workoutlombardi-weller-stroke.html | 5 SYRACUSE CREWS DRILL.; Hold 2-Hour Workout--Lombardi, Weller Stroke Varsity Shells. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/champions-mill-women-womens-party-agent-in-atlanta-to-fight-any-ban.html | CHAMPIONS MILL WOMEN.; Women's Party Agent in Atlanta to Fight Any Ban on Night Work. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/shipbuilders-cut-wages-camden-plant-decreases-pay-10-and-adopts.html | SHIPBUILDERS CUT WAGES.; Camden Plant Decreases Pay 10% and Adopts Shorter Week. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/divorces-ralph-de-palma-wife-of-former-racing-car-pilot-gets-coast.html | DIVORCES RALPH DE PALMA,; Wife of Former Racing Car Pilot Gets Coast Decree for Desertion. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/st-johns-cub-fencers-win.html | St. John's Cub Fencers Win. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/amateurs-box-at-nyac-monday.html | Amateurs Box at N.Y.A.C. Monday | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/peruvians-dubious-of-sanchez-cerro-chance-for-former-provisional.html | PERUVIANS DUBIOUS OF SANCHEZ CERRO; Chance for Former Provisional President to Regain Job Seen as Remote. FEELING IS THAT HE FAILED Former Supporters Now Opposed -- 29 Revolting Soldiers Sentenced to Prison. Welcomed as a Relief. A Follower of Pardo. 29 Revolters Get Jail Terms | True | Special Cable to THE NEW YORK TIMES. | C1B 109527 |